**Internal Distribution - St. Paul Travelers Employees Only**
**Property Large Loss Report**

Major Line of Business:  ○ Liability   ● Property   ○ Workers Comp

## Settlement Authority Section:

Settlement Authority:        Granted by: None

| | | | |
|---|---|---|---|
| MCUR:  09/16/2005 | DNR:  09/07/2005 | | STATUS: **New** |
| TPC File Number<br>**AMP9341** | Adjusting Office:<br>**CP-MCU 877** | Date of this Report :<br>**10/17/2005** | Date of Loss:<br>**08/29/2005** |
| Related File Number(s):<br>**NONE** | St Paul Claim / Occurrence Number: | | |
| Type of Claim:<br>**023 Windstorm** | Market Indicator:<br>**Prop 22 Omni - Field** | SIC Code:  **8221** | |
| Originating Adjusting Office:<br>**CP-MCU 877** | Cat Code:<br>**49** | Industry Description:<br>**Colleges and universities** | Program Code:<br>**999** |

Named Insured:        **XAVIER UNIVERSITY**
Loss Location:        **One Drexel Drive- New Orleans**
Region:            **Southeast**
Loss State:          **LA**
Producer Name:        **Gillis Ellis & Baker Inc.**
Producer Code:        **EP771**
Office Reporting Prem:   **New Orleans**
SAI Number:          **7861F6019**
Policy Number:        **YJ630 - 528D9763**
Policy Period:        **09/01/2004 To: 09/01/2005**
Subrogation:         **Under Investigation**
Prepared By          **Richard H. Greubel  Phone:**

| Claimant/Property Loss Type (e.g. BUILDING CONTENTS...) | POLICY LIMITS | DEDUCTIBLE | CO-INSURANCE | INITIAL RESERVE Date: 10/17/2005 | 1st REVISION Date: | 2nd REVISION Date: |
|---|---|---|---|---|---|---|
| | | | | Reserves  (CLAIM ONLY) | | |
| **BUILDINGS** | $157,944,376 | $100,000 | N/A | $1,250,000 | | |
| **BUS PERS PROP** | | | N/A | $250,000 | | |
| **BUS INC** | | | N/A | $1,000,000 | | |
| | | | | | | |
| | | | | | | |
| | | EXPENSE | Reserves: | $25,000 | | |
| | | TOTAL | Reserves: | $2,525,000 | | |
| | | NET | IMPACT: | $1,262,500 | | |

| TOTAL DEMANDED BY CLAIMANTS OR ATTORNEYS: | TOTAL OFFERED BY TRAVELERS: | DATE OF OFFER: |
|---|---|---|
| | | |

Travelers Excess or Umbrella (Y/N):
Reinsurance:         **Yes**
Explanation:

**EXHIBIT**
tabbies

**Lucas, Kristin**

| | |
|---|---|
| **From:** | Bludworth, Darnell |
| **Sent:** | Thursday, December 08, 2005 2:43 PM |
| **To:** | 'gclaypool@vericlaiminc.com' |
| **Cc:** | Garner, James M. |
| **Subject:** | FW: Landis spreadsheet - 1st floor vs. 2nd and above |



1-2-3 - INS.pdf (84
KB)

George:

Attached is a spreadsheet which breaks out the damage observed thus far as you have
requested. We believe this together with the previously produced extensive documentation
provides more than amply evidence to support a substantial advance. Please advise the
status of the advance. Additionally, you had suggested an additional meeting this week if
you had further questions for Jim Lynch. We have not heard from you in that regard.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
5353 Essen Lane, Suite 650
Baton Rouge, La. 70809
Telephone 225 757-2185
Fax 225 757-7674

The information contained in this electronic message may be attorney privileged and
confidential information intended only for the use of the owner of the email address
listed as the recipient of this message. If you are not the intended recipient, or the
employee or agent responsible for delivering this message to the intended recipient, you
are hereby notified that any disclosure, dissemination, distribution, or copying of this
communication is strictly prohibited. If you have received this transmission in error,
please immediately notify us by telephone at 225-757-2185, permanently delete the message,
and return any printed copies of the original message to us at Sher Garner Cahill Richter
Klein & Hilbert, L.L.C., 5353 Essen Lane, Suite 650, Baton Rouge, LA 70809 via the United
States Postal Service.

1



Xavier000201

December 6, 2005

| | | Total | |
|---|---|---|---|
| | | First Floor | Upper Floors |
| EMERGENCY CLOSURE | | | |
| Temporary Roofing | Carriere-Stumm | 0 | 277,540 |
| Building Skin Closure | Landis/Carriere-Stumm | 22,828 | 34,900 |
| DEHUMIDY/DEMOLITION/HVAC | BMS CAT | 4,119,487 | 2,194,517 |
| | Munters | 812,000 | 1,508,000 |
| TEMPORARY TRAILERS | | 112,324 | 62,676 |
| SITE CLEAN-UP | Hamp's | 185,000 | 0 |
| DEMO/CLEAN-UP/REMOVE BELONGIN | Jani-King | 368,282 | 529,598 |
| ENVIRONMENTAL ENGINEER | W.D. Scott | 112,324 | 62,676 |
| DISINFECT BUILDING EXTERIORS | ReNew Solutions | 98,400 | 0 |
| STRUCTURAL | | | |
| Concrete | | 40,000 | 10,000 |
| Steel | | 81,848 | 26,861 |
| CARPENTRY | | | |
| Rough Carpentry | | 178,500 | 204,000 |
| Finish Carpentry | | 259,101 | 104,000 |
| ROOFING & MOISTURE PROTECTION | | | |
| Roofing | | 0 | 2,453,478 |
| Elevator Pits | | 89,000 | 0 |
| Waterproofing | | 28,500 | 91,000 |
| OPENINGS | | | |
| Doors, Frames, Hardware | | 395,328 | 197,500 |
| Glass & Glazing | | 80,366 | 10,000 |
| Special Doors | | 114,000 | 80,000 |
| FINISHES | | | |
| Flooring/Ceramic | | 935,776 | 137,801 |
| Drywall/Ceilings | | 1,101,000 | 501,000 |
| Plaster | | 336,000 | 0 |
| Gyp. Board Finish/Painting | | 975,500 | 388,500 |
| SPECIALTIES | | 191,000 | 40,500 |
| GREENHOUSE | | 0 | 50,000 |
| ELEVATORS | | 534,280 | 321,000 |
| FIRE PROTECTION | | | |
| Fire Pumps | Merit | 125,000 | 125,000 |
| MECHANICAL | MCC | 1,950,000 | 581,000 |
| ELECTRICAL | Barnes | 3,997,000 | 981,999 |
| Telephone System | | 145,755 | 81,329 |
| UPS | | 20,000 | 25,000 |
| OTHER BUILDINGS - 87,140 sf | | 2,561,916 | 52,284 |
| | Subtotal | $19,950,515 | $11,132,158 |
| GENERAL CONDITIONS | | 1,140,100 | 636,163 |
| | Subtotal | $21,090,615 | $11,768,321 |
| CONSTRUCTION MANAGER | Foxcor | 96,278 | 53,722 |
| MECHANICAL/ELECTRICAL CONSULT. | Kanter | 77,022 | 42,978 |
| Building Permit | | 44,930 | 25,070 |
| General Liability/Envir. Insurance | | $202,470 | $112,976 |
| | | 0 | |
| | Subtotal | $21,511,315 | $12,003,065 |
| 7% Overhead | | $1,505,792 | $840,215 |
| 10% Fee | | $2,301,711 | $1,284,328 |
| | TOTAL | $25,318,818 | $14,127,609 |

Xavier000202

December 6, 2005

|  |  | Bldg. # 1 Administraion **Building** 58,200 sf | |
|---|---|---|---|
|  |  | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** |  |  |  |
| Temporary Roofing | Carrierre-Stumm |  |  |
| Building Skin Closure | Landis/Carrierre-Stumm | $1,625 | $1,625 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT Munters | $349,200 | $234,400 |
| **TEMPORARY TRAILERS** |  |  |  |
| **SITE CLEAN-UP** | Hamp's |  |  |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King |  |  |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott |  |  |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions |  |  |
| **STRUCTURAL** |  |  |  |
| Concrete |  | $10,000 | $10,000 |
| Steel |  | $10,185 |  |
| **CARPENTRY** |  |  |  |
| Rough Carpentry |  | $15,000 | $5,000 |
| Finish Carpentry |  | w/Library |  |
| **ROOFING & MOISTURE PROTECTION** |  |  |  |
| Roofing |  |  | $20,000 |
| Elevator Pits |  |  |  |
| Waterproofing |  | $5,000 | $10,000 |
| **OPENINGS** |  |  |  |
| Doors, Frames, Hardware |  | $12,000 | $4,000 |
| Glass & Glazing |  | w/Annex |  |
| Special Doors |  |  |  |
| **FINISHES** |  |  |  |
| Flooring/Ceramic |  | $105,737 | $11,749 |
| Drywall/Ceilings |  | $75,000 | $10,000 |
| Plaster |  | $120,000 |  |
| Gyp. Board Finish/Painting |  | $85,000 | $15,000 |
| **SPECIALTIES** |  | $9,000 | $1,000 |
| **GREENHOUSE** |  |  |  |
| **ELEVATORS** |  | $40,000 | $20,000 |
| **FIRE PROTECTION** |  |  |  |
| Fire Pumps | Merit |  |  |
| **MECHANICAL** | MCC | $100,000 | $50,000 |
| **ELECTRICAL** | Barnes | $180,000 | $30,000 |
| Telephone System |  |  |  |
| UPS |  |  |  |
| **OTHER BUILDINGS - 87,140 sf** |  |  |  |
|  | Subtotal | $1,117,747 | $422,774 |
| **GENERAL CONDITIONS** |  | $63,191 | $23,901 |
|  | Subtotal | $1,180,937 | $446,675 |
| **CONSTRUCTION MANAGER** | Foxcor |  |  |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter |  |  |
| **Building Permit** |  |  |  |
| General Liability/Envir. Insurance |  | $11,337 | $4,288 |
|  | Subtotal | $1,192,274 | $450,963 |
| 7% Overhead |  | $83,459 | $31,567 |
| 10% Fee |  | $127,573 | $48,253 |
|  | TOTAL | $1,403,307 | $530,783 |

Xavier000203

December 6, 2005

| | | Bldg. # 2 Administration Annex 15,450 sf | |
|---|---|---|---|
| | | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | |
| Building Skin Closure | Landis/Carrierre-Stumm | $1,625 | $1,625 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | $86,520 | $37,080 |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $5,000 | |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $20,000 |
| Elevator Pits | | | |
| Waterproofing | | $3,500 | $7,000 |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $9,000 | $3,000 |
| Glass & Glazing | | $8,768 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | w/Bldg. 1 | |
| Drywall/Ceilings | | $27,000 | $3,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $18,000 | $2,000 |
| **SPECIALTIES** | | $4,500 | $500 |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $15,000 | $3,000 |
| **ELECTRICAL** | Barnes | $70,000 | $12,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $248,913 | $89,205 |
| **GENERAL CONDITIONS** | | $14,072 | $5,043 |
| | Subtotal | $262,985 | $94,248 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $2,525 | $905 |
| | Subtotal | $265,510 | $95,153 |
| 7% Overhead | | $18,586 | $6,661 |
| 10% Fee | | $28,410 | $10,181 |
| | TOTAL | $312,505 | $111,995 |

Xavier000204

December 6, 2005

| | | Bldg. # 3 | |
| | | Convent 15,000 sf | |
| | | First Floor | Upper Floors |
|---|---|---|---|
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | |
| Building Skin Closure | Landis/Carrierre-Stumrr | | |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | | |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | | |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | |
| Elevator Pits | | | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | | |
| Glass & Glazing | | $404 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | | |
| Drywall/Ceilings | | | |
| Plaster | | | |
| Gyp. Board Finish/Painting | | | |
| **SPECIALTIES** | | | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $22,000 | |
| **ELECTRICAL** | Barnes | $18,000 | |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $40,404 | $0 |
| **GENERAL CONDITIONS** | | $2,284 | $0 |
| | Subtotal | $42,688 | $0 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $410 | $0 |
| | Subtotal | $43,098 | $0 |
| 7% Overhead | | $3,017 | $0 |
| 10% Fee | | $4,611 | $0 |
| | TOTAL | $50,726 | $0 |

Xavier000205

December 6, 2005

| | | Bldg. # 4 House of Studies 19,706 sf | |
|---|---|---|---|
| | | First Floor | Upper Floors |
| EMERGENCY CLOSURE | | | |
| Temporary Roofing | Carrierre-Stumm | | |
| Building Skin Closure | Landis/Carrierre-Stumm | $280 | $500 |
| DEHUMIDY/DEMOLITION/HVAC | BMS CAT Munters | $100,501 | $67,000 |
| TEMPORARY TRAILERS | | | |
| SITE CLEAN-UP | Hamp's | | |
| DEMO/CLEAN-UP/REMOVE BELONGIN | Jani-King | $7,719 | $11,578 |
| ENVIRONMENTAL ENGINEER | W.D. Scott | | |
| DISINFECT BUILDING EXTERIORS | ReNew Solutions | | |
| STRUCTURAL | | | |
| Concrete | | | |
| Steel | | | |
| CARPENTRY | | | |
| Rough Carpentry | | $9,000 | $6,000 |
| Finish Carpentry | | $9,790 | |
| ROOFING & MOISTURE PROTECTION | | | |
| Roofing | | | $20,000 |
| Elevator Pits | | $3,000 | |
| Waterproofing | | $2,500 | $7,500 |
| OPENINGS | | | |
| Doors, Frames, Hardware | | $16,000 | $4,000 |
| Glass & Glazing | | $5,267 | |
| Special Doors | | $18,000 | |
| FINISHES | | | |
| Flooring/Ceramic | | $10,000 | $2,000 |
| Drywall/Ceilings | | $27,000 | $3,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $19,000 | $2,000 |
| SPECIALTIES | | $10,000 | $2,000 |
| GREENHOUSE | | | |
| ELEVATORS | | $10,000 | $5,000 |
| FIRE PROTECTION | | | |
| Fire Pumps | Merit | | |
| MECHANICAL | MCC | $22,000 | $2,000 |
| ELECTRICAL | Barnes | $45,000 | $18,000 |
| Telephone System | | | |
| UPS | | | |
| OTHER BUILDINGS - 87,140 sf | | | |
| | Subtotal | $315,056 | $150,579 |
| GENERAL CONDITIONS | | $17,811 | $8,513 |
| | Subtotal | $332,868 | $159,091 |
| CONSTRUCTION MANAGER | Foxcor | | |
| MECHANICAL/ELECTRICAL CONSULT. | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $3,196 | $1,527 |
| | Subtotal | $336,063 | $160,619 |
| 7% Overhead | | $23,524 | $11,243 |
| 10% Fee | | $35,959 | $17,186 |
| | TOTAL | $395,546 | $189,048 |

Xavier000206

December 6, 2005

|  |  | | Bldg. # 5 | |
|---|---|---|---|---|
|  |  | | **Pharmacy** | |
|  |  | | 41,001 sf | |
|  |  | | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** |  |  |  |  |
| Temporary Roofing | Carrierre-Stumm |  |  | $10,143 |
| Building Skin Closure | Landis/Carrierre-Stumm |  | $1,750 | $1,000 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT |  | $266,500 | $143,500 |
|  | Munters |  |  |  |
| **TEMPORARY TRAILERS** |  |  |  |  |
| **SITE CLEAN-UP** | Hamp's |  |  |  |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King |  |  |  |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott |  |  |  |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions |  |  |  |
| **STRUCTURAL** |  |  |  |  |
| Concrete |  |  |  |  |
| Steel |  |  |  |  |
| **CARPENTRY** |  |  |  |  |
| Rough Carpentry |  |  | $4,500 | $1,500 |
| Finish Carpentry |  |  | w/Library |  |
| **ROOFING & MOISTURE PROTECTION** |  |  |  |  |
| Roofing |  |  |  |  |
| Elevator Pits |  |  | $3,000 |  |
| Waterproofing |  |  | $1,000 |  |
| **OPENINGS** |  |  |  |  |
| Doors, Frames, Hardware |  |  | $27,000 | $3,000 |
| Glass & Glazing |  |  | $939 |  |
| Special Doors |  |  | $5,000 |  |
| **FINISHES** |  |  |  |  |
| Flooring/Ceramic |  |  | $48,209 | $12,052 |
| Drywall/Ceilings |  |  | $45,000 | $5,000 |
| Plaster |  |  | $121,000 |  |
| Gyp. Board Finish/Painting |  |  | $24,000 | $4,000 |
| **SPECIALTIES** |  |  | $10,000 |  |
| **GREENHOUSE** |  |  |  |  |
| **ELEVATORS** |  |  | $70,000 | $33,000 |
| **FIRE PROTECTION** |  |  |  |  |
| Fire Pumps | Merit |  |  |  |
| **MECHANICAL** | MCC |  | $55,000 | $5,000 |
| **ELECTRICAL** | Barnes |  | $120,000 | $40,000 |
| Telephone System |  |  |  |  |
| UPS |  |  |  |  |
| **OTHER BUILDINGS - 87,140 sf** |  |  |  |  |
|  | Subtotal |  | $802,898 | $258,195 |
| **GENERAL CONDITIONS** |  |  | $45,391 | $14,597 |
|  | Subtotal |  | $848,289 | $272,792 |
| **CONSTRUCTION MANAGER** | Foxcor |  |  |  |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter |  |  |  |
| Building Permit |  |  |  |  |
| General Liability/Envir. Insurance |  |  | $8,144 | $2,619 |
|  | Subtotal |  | $856,432 | $275,411 |
| 7% Overhead |  |  | $59,950 | $19,279 |
| 10% Fee |  |  | $91,638 | $29,469 |
|  | TOTAL |  | $1,008,021 | $324,158 |

Xavier000207

December 6, 2005

| | | Bldg. # 6 Pharmacy Addition 31,430 sf | |
|---|---|---|---|
| | | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | w/Bldg. 5 |
| Building Skin Closure | Landis/Carrierre-Stumm | $1,210 | |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | $173,600 | $74,400 |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $8,500 | $6,500 |
| Finish Carpentry | | w/Library | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | |
| Elevator Pits | | $3,000 | |
| Waterproofing | | $2,500 | $7,500 |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $16,828 | |
| Glass & Glazing | | w/Bldg. 5 | |
| Special Doors | | $40,000 | |
| **FINISHES** | | | |
| Flooring/Ceramic | | w/Bldg. 5 | |
| Drywall/Ceilings | | $50,000 | $5,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $15,000 | $3,000 |
| **SPECIALTIES** | | $8,000 | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | w/Bldg. 5 | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $9,000 | $1,000 |
| **ELECTRICAL** | Barnes | $180,000 | $48,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $507,638 | $145,400 |
| **GENERAL CONDITIONS** | | $28,699 | $8,220 |
| | Subtotal | $536,337 | $153,620 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $5,149 | $1,475 |
| | Subtotal | $541,486 | $155,095 |
| 7% Overhead | | $37,904 | $10,857 |
| 10% Fee | | $57,939 | $16,595 |
| | TOTAL | $637,329 | $182,547 |

Xavier000208

December 6, 2005

|  |  | Bldg. # 7 | |
|---|---|---|---|
|  |  | **Gymnasium** 15,900 sf | |
|  |  | **First Floor** | **Upper Floors Roof** |
| **EMERGENCY CLOSURE** |  |  |  |
| Temporary Roofing | Carriere-Stumm |  |  |
| Building Skin Closure | Landis/Carriere-Stumm | $1,300 | $8,200 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT Munters | $105,000 | $35,000 |
| **TEMPORARY TRAILERS** |  |  |  |
| **SITE CLEAN-UP** | Hamp's |  |  |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King |  |  |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott |  |  |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions |  |  |
| **STRUCTURAL** |  |  |  |
| Concrete |  |  |  |
| Steel |  |  |  |
| **CARPENTRY** |  |  |  |
| Rough Carpentry |  | $8,000 |  |
| Finish Carpentry |  | $34,525 |  |
| **ROOFING & MOISTURE PROTECTION** |  |  |  |
| Roofing |  |  | $20,000 |
| Elevator Pits |  |  |  |
| Waterproofing |  |  |  |
| **OPENINGS** |  |  |  |
| Doors, Frames, Hardware |  | $5,000 |  |
| Glass & Glazing |  |  |  |
| Special Doors |  |  |  |
| **FINISHES** |  |  |  |
| Flooring/Ceramic |  | $130,000 |  |
| Drywall/Ceilings |  |  |  |
| Plaster |  |  |  |
| Gyp. Board Finish/Painting |  | $20,000 |  |
| **SPECIALTIES** |  | $16,000 |  |
| **GREENHOUSE** |  |  |  |
| **ELEVATORS** |  |  |  |
| **FIRE PROTECTION** |  |  |  |
| Fire Pumps | Merit |  |  |
| **MECHANICAL** | MCC | $10,000 |  |
| **ELECTRICAL** | Barnes | $25,000 |  |
| Telephone System |  |  |  |
| UPS |  |  |  |
| **OTHER BUILDINGS - 87,140 sf** |  |  |  |
|  | Subtotal | $354,825 | $63,200 |
| **GENERAL CONDITIONS** |  | $20,060 | $3,573 |
|  | Subtotal | $374,885 | $66,773 |
| **CONSTRUCTION MANAGER** | Foxcor |  |  |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter |  |  |
| **Building Permit** |  |  |  |
| General Liability/Envir. Insurance |  | $3,589 | $641 |
|  | Subtotal | $378,484 | $67,414 |
| 7% Overhead |  | $26,494 | $4,719 |
| 10% Fee |  | $40,498 | $7,213 |
|  | TOTAL | $445,475 | $79,346 |

Xavier000209

December 5, 2005

|  |  | Bldg. #10 | |
| --- | --- | --- | --- |
|  |  | **Music** | |
|  |  | **11,500 sf** | |
|  |  | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** |  |  |  |
| Temporary Roofing | Carrierre-Stumm |  |  |
| Building Skin Closure | Landis/Carrierre-Stumm |  |  |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT |  |  |
|  | Munters |  |  |
| **TEMPORARY TRAILERS** |  |  |  |
| **SITE CLEAN-UP** | Hamp's |  |  |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $9,000 | $11,000 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott |  |  |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions |  |  |
| **STRUCTURAL** |  |  |  |
| Concrete |  |  |  |
| Steel |  |  |  |
| **CARPENTRY** |  |  |  |
| Rough Carpentry |  | $3,000 | 3,000 |
| Finish Carpentry |  |  |  |
| **ROOFING & MOISTURE PROTECTION** |  |  |  |
| Roofing |  |  |  |
| Elevator Pits |  |  |  |
| Waterproofing |  |  |  |
| **OPENINGS** |  |  |  |
| Doors, Frames, Hardware |  | $5,000 |  |
| Glass & Glazing |  |  |  |
| Special Doors |  |  |  |
| **FINISHES** |  |  |  |
| Flooring/Ceramic |  | $15,693 |  |
| Drywall/Ceilings |  | $10,000 |  |
| Plaster |  |  |  |
| Gyp. Board Finish/Painting |  | $20,000 |  |
| **SPECIALTIES** |  | $5,000 |  |
| **GREENHOUSE** |  |  |  |
| **ELEVATORS** |  | $40,000 | 20,000 |
| **FIRE PROTECTION** |  |  |  |
| Fire Pumps | Merit |  |  |
| **MECHANICAL** | MCC | $18,000 | 2,000 |
| **ELECTRICAL** | Barnes | $27,000 | 5,000 |
| Telephone System |  |  |  |
| UPS |  |  |  |
| **OTHER BUILDINGS - 87,140 sf** |  |  |  |
|  | **Subtotal** | $152,693 | $41,000 |
| **GENERAL CONDITIONS** |  | $8,632 | $2,318 |
|  | **Subtotal** | $161,325 | $43,318 |
| **CONSTRUCTION MANAGER** | Foxcor |  |  |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter |  |  |
| Building Permit |  |  |  |
| General Liability/Envir. Insurance |  | $1,549 | $416 |
|  | **Subtotal** | $162,874 | $43,734 |
| 7% Overhead |  | $11,401 | $3,061 |
| 10% Fee |  | $17,428 | $4,680 |
|  | **TOTAL** | $191,703 | $51,475 |

Xavier000210

December 6, 2005

| | | Bldg. # 13 St. Joseph's Residence 29,400 sf | |
| | | First Floor | Upper Floors |
|---|---|---|---|
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carriere-Stumm | | $8,785 |
| Building Skin Closure | Landis/Carriere-Stumm | $1,850 | $1,050 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT Munters | $139,650 | $139,650 |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $26,061 | $39,092 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $6,000 | $6,000 |
| Finish Carpentry | | $4,025 | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $85,811 |
| Elevator Pits | | $10,000 | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $24,000 | $16,000 |
| Glass & Glazing | | $7,500 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $7,500 | $6,500 |
| Drywall/Ceilings | | $85,000 | $25,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $50,000 | $25,000 |
| **SPECIALTIES** | | $12,000 | $9,000 |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $70,000 | $29,000 |
| **ELECTRICAL** | Barnes | $95,000 | $34,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 57,140 sf** | | | |
| | Subtotal | $538,586 | $415,888 |
| **GENERAL CONDITIONS** | | $30,448 | $23,512 |
| | Subtotal | $569,035 | $439,400 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $5,463 | $4,218 |
| | Subtotal | $574,497 | $443,618 |
| 7% Overhead | | $40,215 | $31,053 |
| 10% Fee | | $61,471 | $47,467 |
| | TOTAL | $676,183 | $522,138 |

Xavier000211

December 6, 2005

| | | First Floor | Bldg. # 14<br>K. Drexel<br>Residence<br>81,800 sf<br>Upper Floors |
|---|---|---|---|
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | w/Bldg. 5 |
| Building Skin Closure | Landis/Carrierre-Stumm | $1,100 | $750 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT<br>Munters | $543,970 | $233,130 |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $24,792 | $57,848 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $14,000 | $6,000 |
| Finish Carpentry | | $2,117 | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | |
| Elevator Pits | | $15,000 | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $30,900 | $4,000 |
| Glass & Glazing | | $1,303 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $14,142 | |
| Drywall/Ceilings | | $120,900 | $10,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $55,000 | $7,000 |
| **SPECIALTIES** | | $15,000 | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | $44,280 | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $20,000 | |
| **ELECTRICAL** | Barnes | $95,000 | $40,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $995,704 | $358,728 |
| **GENERAL CONDITIONS** | | $56,291 | $20,280 |
| | Subtotal | $1,051,995 | $379,008 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $10,099 | $3,638 |
| | Subtotal | $1,062,094 | $382,647 |
| 7% Overhead | | $74,347 | $26,785 |
| 10% Fee | | $113,644 | $40,943 |
| | TOTAL | $1,250,085 | $450,375 |

Xavier000212

December 6, 2005

|  |  | Bldg. # 15 Counseling Center 1,500 sf | |
|---|---|---|---|
|  |  | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carriere-Stumm | | |
| Building Skin Closure | Landis/Carriere-Stumm | | |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | | |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $10,730 | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $3,000 | |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $8,800 |
| Elevator Pits | | $3,000 | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $5,000 | |
| Glass & Glazing | | $2,000 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $5,349 | |
| Drywall/Ceilings | | $10,000 | |
| Plaster | | $10,000 | |
| Gyp. Board Finish/Painting | | $12,000 | |
| **SPECIALTIES** | | | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $27,000 | |
| **ELECTRICAL** | Barnes | $36,000 | |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $124,079 | $8,800 |
| **GENERAL CONDITIONS** | | $7,015 | $497 |
| | Subtotal | $131,094 | $9,297 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $1,258 | $89 |
| | Subtotal | $132,352 | $9,387 |
| 7% Overhead | | $9,265 | $657 |
| 10% Fee | | $14,162 | $1,004 |
| | TOTAL | $155,778 | $11,048 |

Xavier000213

December 6, 2005

| | | Bldg. # 17 University Center 107,260 sf | |
| --- | --- | --- | --- |
| | | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | $40,718 |
| Building Skin Closure | Landis/Carrierre-Stumm | | $4,500 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | $540,800 | $291,200 |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $16,160 | $24,240 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $28,000 | $32,000 |
| Finish Carpentry | | $15,355 | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $20,000 |
| Elevator Pits | | $10,000 | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $45,000 | $5,000 |
| Glass & Glazing | | $1,315 | |
| Special Doors | | $15,000 | $80,000 |
| **FINISHES** | | | |
| Flooring/Ceramic | | $315,000 | $15,000 |
| Drywall/Ceilings | | $235,000 | $170,000 |
| Plaster | | $20,000 | |
| Gyp. Board Finish/Painting | | $155,000 | $125,000 |
| **SPECIALTIES** | | $26,000 | $4,000 |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | $75,000 | $28,000 |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | $34,000 | $34,000 |
| **MECHANICAL** | MCC | $55,000 | $10,000 |
| **ELECTRICAL** | Barnes | $325,000 | $104,999 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $1,903,630 | $988,657 |
| **GENERAL CONDITIONS** | | $107,620 | $55,893 |
| | Subtotal | $2,011,250 | $1,044,550 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| **Building Permit** | | | |
| General Liability/Envir. Insurance | | $19,308 | $10,028 |
| | Subtotal | $2,030,558 | $1,054,577 |
| 7% Overhead | | $142,139 | $73,820 |
| 10% Fee | | $217,270 | $112,840 |
| | TOTAL | $2,389,966 | $1,241,237 |

Xavier000214

December 6, 2005

| | | First Floor | Bldg. # 18<br>Central<br>Plant<br>8,200 sf<br>Upper Floors<br>Roof Top |
|---|---|---|---|
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | |
| Building Skin Closure | Landis/Carrierre-Stumm | $500 | |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | | |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | | |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | |
| Elevator Pits | | | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $10,000 | |
| Glass & Glazing | | | |
| Special Doors | | $6,000 | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $2,500 | |
| Drywall/Ceilings | | | |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $5,000 | |
| **SPECIALTIES** | | $2,500 | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $710,000 | $150,000 |
| **ELECTRICAL** | Barnes | $1,320,000 | $100,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $2,056,500 | $250,000 |
| **GENERAL CONDITIONS** | | $116,262 | $14,133 |
| | Subtotal | $2,172,762 | $264,133 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $20,859 | $2,536 |
| | Subtotal | $2,193,620 | $266,669 |
| 7% Overhead | | $153,553 | $18,667 |
| 10% Fee | | $234,717 | $28,534 |
| | TOTAL | $2,581,891 | $313,870 |

Xavier000215

December 6, 2005

|  |  | Bldg. #21 St. Michael's Residence 37,900 sf | |
|---|---|---|---|
|  |  | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | |
| Building Skin Closure | Landis/Carrierre-Stumm | $750 | $750 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | $151,600 | $37,900 |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $25,000 | $25,000 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $5,000 | $5,000 |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | |
| Elevator Pits | | $10,000 | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | | |
| Glass & Glazing | | $1,261 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | | |
| Drywall/Ceilings | | $15,000 | |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $15,000 | |
| **SPECIALTIES** | | $10,000 | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $60,000 | |
| **ELECTRICAL** | Barnes | $170,000 | |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $463,811 | $68,650 |
| **GENERAL CONDITIONS** | | $26,210 | $3,881 |
| | Subtotal | $489,821 | $72,531 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $4,702 | $696 |
| | Subtotal | $494,523 | $73,227 |
| 7% Overhead | | $34,617 | $5,126 |
| 10% Fee | | $52,914 | $7,835 |
| | TOTAL | $582,054 | $86,189 |

Xavier000216

December 6, 2005

| | | Bldg. #24 | |
| | | Student Ctr. | |
| | | 36,000 sf | |
| | | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | $46,223 |
| Building Skin Closure | Landis/Carrierre-Stumm | $1,250 | $750 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | | |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $75,000 | $25,000 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | | |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $10,000 |
| Elevator Pits | | | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $5,000 | |
| Glass & Glazing | | | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | | |
| Drywall/Ceilings | | | |
| Plaster | | | |
| Gyp. Board Finish/Painting | | | |
| **SPECIALTIES** | | | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | | |
| **ELECTRICAL** | Barnes | $20,000 | |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $101,250 | $81,973 |
| **GENERAL CONDITIONS** | | $5,724 | $4,634 |
| | Subtotal | $106,974 | $86,607 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $1,027 | $831 |
| | Subtotal | $108,001 | $87,439 |
| 7% Overhead | | $7,560 | $6,121 |
| 10% Fee | | $11,556 | $9,356 |
| | TOTAL | $127,117 | $102,915 |

Xavier000217

December 6, 2005

|  |  | Bldg. # 36 NFC Science 75,900 sf | |
| --- | --- | --- | --- |
|  |  | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | $30,933 |
| Building Skin Closure | Landis/Carrierre-Stumrr | $1,250 | $1,000 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT Munters | $345,345 | $185,955 |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | $3,524 | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $14,000 | $5,500 |
| Finish Carpentry | | w/Library | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $100,000 |
| Elevator Pits | | $5,000 | |
| Waterproofing | | $2,500 | $7,500 |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $30,000 | $5,000 |
| Glass & Glazing | | $1,544 | |
| Special Doors | | $5,000 | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $100,000 | $15,000 |
| Drywall/Ceilings | | $8,000 | $2,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $85,000 | $8,000 |
| **SPECIALTIES** | | $13,000 | $2,000 |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | $110,000 | $50,000 |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | $43,500 | $43,500 |
| **MECHANICAL** | MCC | $230,000 | $60,000 |
| **ELECTRICAL** | Barnes | $195,000 | $45,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
|  | Subtotal | $1,193,663 | $566,488 |
| **GENERAL CONDITIONS** | | $67,482 | $31,687 |
|  | Subtotal | $1,261,145 | $592,175 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $12,107 | $5,685 |
|  | Subtotal | $1,273,252 | $597,859 |
| 7% Overhead | | $89,128 | $41,850 |
| 10% Fee | | $136,238 | $63,971 |
|  | TOTAL | $1,498,618 | $703,681 |

Xavier000218

December 6, 2005

| | | Bldg. # 37 NFC Addition 113,147 sf | |
|---|---|---|---|
| | | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | $33,120 |
| Building Skin Closure | Landis/Carrierre-Stumm | $900 | $900 |
| DEHUMIDY/DEMOLITION/HVAC | BMS CAT Munters | $424,301 | $424,301 |
| TEMPORARY TRAILERS | | | |
| SITE CLEAN-UP | Hamp's | | |
| DEMO/CLEAN-UP/REMOVE BELONGIN | Jani-King | | |
| ENVIRONMENTAL ENGINEER | W.D. Scott | | |
| DISINFECT BUILDING EXTERIORS | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $5,000 | $5,000 |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $208,900 |
| Elevator Pits | | $6,000 | |
| Waterproofing | | $3,000 | $12,000 |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $11,000 | $11,000 |
| Glass & Glazing | | $6,000 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $35,000 | $5,000 |
| Drywall/Ceilings | | $30,000 | $20,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $30,000 | $4,000 |
| **SPECIALTIES** | | $13,000 | $2,000 |
| **GREENHOUSE** | | | $50,000 |
| **ELEVATORS** | | $25,000 | $25,000 |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | $24,300 | $24,300 |
| **MECHANICAL** | MCC | $150,000 | $20,000 |
| **ELECTRICAL** | Barnes | $185,000 | $100,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $948,501 | $945,521 |
| **GENERAL CONDITIONS** | | $53,622 | $53,454 |
| | Subtotal | $1,002,124 | $998,975 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| **Building Permit** | | | |
| General Liability/Envir. Insurance | | $9,620 | $9,590 |
| | Subtotal | $1,011,744 | $1,008,565 |
| 7% Overhead | | $70,822 | $70,600 |
| 10% Fee | | $108,257 | $107,916 |
| | TOTAL | $1,190,823 | $1,187,081 |

Xavier000219

December 6, 2005

Bldg. # 38

**Library**
124,360 sf

| | | First Floor | Upper Floors |
|---|---|---|---|
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | w/Bldg. 5 |
| Building Skin Closure | Landis/Carrierre-Stumm | $750 | $500 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | $784,000 | $196,000 |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $2,960 | $11,840 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $16,000 | $4,000 |
| Finish Carpentry | | $95,000 | $29,000 |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $20,000 |
| Elevator Pits | | $8,000 | |
| Waterproofing | | $1,500 | $7,500 |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $10,000 | $2,500 |
| Glass & Glazing | | $12,460 | |
| Special Doors | | $10,000 | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $45,000 | $3,000 |
| Drywall/Ceilings | | $70,000 | $5,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $130,000 | $15,000 |
| **SPECIALTIES** | | $9,000 | $1,000 |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | $25,000 | $20,000 |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $125,000 | $10,000 |
| **ELECTRICAL** | Barnes | $90,000 | $8,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $1,432,670 | $333,340 |
| **GENERAL CONDITIONS** | | $80,994 | $18,845 |
| | Subtotal | $1,513,664 | $352,185 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kenter | | |
| **Building Permit** | | | |
| General Liability/Envir. Insurance | | $14,531 | $3,381 |
| | Subtotal | $1,528,196 | $355,566 |
| 7% Overhead | | $106,974 | $24,890 |
| 10% Fee | | $163,517 | $38,046 |
| | TOTAL | $1,798,686 | $418,501 |

Xavier000220

December 6, 2006

Bldg. # 40

Xavier South
118,520 sf

| | | First Floor | Upper Floors |
|---|---|---|---|
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | w/Bldg. 5 |
| Building Skin Closure | Landis/Carrierre-Stumm | $500 | $250 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | | |
| | Munters | $399,000 | $741,000 |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hemp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $30,000 | $45,000 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $7,500 | $22,500 |
| Finish Carpentry | | $25,000 | $25,000 |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $479,799 |
| Elevator Pits | | $4,000 | |
| Waterproofing | | $1,500 | $9,000 |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $30,000 | $30,000 |
| Glass & Glazing | | $7,988 | |
| Special Doors | | $10,000 | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $35,000 | $20,000 |
| Drywall/Ceilings | | $110,000 | $80,000 |
| Plaster | | $65,000 | |
| Gyp. Board Finish/Painting | | $110,000 | $70,000 |
| **SPECIALTIES** | | $12,000 | $9,000 |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | $20,000 | $30,000 |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $40,000 | $20,000 |
| **ELECTRICAL** | Barnes | $290,000 | $102,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 67,140 sf** | | | |
| | Subtotal | $1,197,488 | $1,683,549 |
| **GENERAL CONDITIONS** | | $67,699 | $95,178 |
| | Subtotal | $1,265,187 | $1,778,727 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $12,146 | $17,076 |
| | Subtotal | $1,277,332 | $1,795,802 |
| 7% Overhead | | $89,413 | $125,706 |
| 10% Fee | | $136,675 | $192,151 |
| | TOTAL | $1,503,420 | $2,113,659 |

Xavier000221

December 6, 2005

| | | Bldg. # 44 Deporres Residence 104,260 sf | |
|---|---|---|---|
| | | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carriere-Stumm | | $68,857 |
| Building Skin Closure | Landis/Carrierre-Stumm | $3,438 | $9,000 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | | |
| | Munters | $413,000 | $767,000 |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $30,000 | $170,000 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $12,000 | $60,000 |
| Finish Carpentry | | $69,214 | $50,000 |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $689,600 |
| Elevator Pits | | $5,000 | |
| Waterproofing | | $2,000 | $12,000 |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $70,000 | $80,000 |
| Glass & Glazing | | $20,000 | |
| Special Doors | | $5,000 | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $42,500 | $42,500 |
| Drywall/Ceilings | | $135,000 | $135,000 |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $92,500 | $92,500 |
| **SPECIALTIES** | | $8,000 | $8,000 |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | $25,000 | $40,000 |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | $23,200 | $23,200 |
| **MECHANICAL** | MCC | $70,000 | $120,000 |
| **ELECTRICAL** | Barnes | $275,000 | $210,000 |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $1,300,852 | $2,577,657 |
| **GENERAL CONDITIONS** | | $73,542 | $145,725 |
| | Subtotal | $1,374,394 | $2,723,382 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $13,194 | $26,144 |
| | Subtotal | $1,387,588 | $2,749,526 |
| 7% Overhead | | $97,131 | $192,467 |
| 10% Fee | | $148,472 | $294,199 |
| | TOTAL | $1,633,192 | $3,236,193 |

Xavier000222

December 6, 2005

|  |  | Bldg. # 47 | |
|---|---|---|---|
|  |  | Claver Hall 10,350 sf | |
|  |  | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** |  |  |  |
| Temporary Roofing | Carrierre-Stumm |  | $18,088 |
| Building Skin Closure | Landis/Carrierre-Stumm | $500 | $1,000 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT Munters | $95,000 | $95,000 |
| **TEMPORARY TRAILERS** |  |  |  |
| **SITE CLEAN-UP** | Hamp's |  |  |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $36,000 | $44,000 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott |  |  |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions |  |  |
| **STRUCTURAL** |  |  |  |
| Concrete |  |  |  |
| Steel |  |  |  |
| **CARPENTRY** |  |  |  |
| Rough Carpentry |  | $1,000 | $1,000 |
| Finish Carpentry |  | $4,075 |  |
| **ROOFING & MOISTURE PROTECTION** |  |  |  |
| Roofing |  |  | $78,468 |
| Elevator Pits |  |  |  |
| Waterproofing |  | $1,500 | $3,000 |
| **OPENINGS** |  |  |  |
| Doors, Frames, Hardware |  | $7,500 | $10,000 |
| Glass & Glazing |  |  |  |
| Special Doors |  |  |  |
| **FINISHES** |  |  |  |
| Flooring/Ceramic |  | $15,733 | $5,000 |
| Drywall/Ceilings |  | $12,000 | $3,000 |
| Plaster |  |  |  |
| Gyp. Board Finish/Painting |  | $17,000 | $4,000 |
| **SPECIALTIES** |  | $8,000 | $2,000 |
| **GREENHOUSE** |  |  |  |
| **ELEVATORS** |  |  |  |
| **FIRE PROTECTION** |  |  |  |
| Fire Pumps | Merit |  |  |
| **MECHANICAL** | MCC | $22,000 | $8,000 |
| **ELECTRICAL** | Barnes | $30,000 | $15,000 |
| Telephone System |  |  |  |
| UPS |  |  |  |
| **OTHER BUILDINGS - 87,140 sf** |  |  |  |
|  | Subtotal | $250,308 | $267,556 |
| **GENERAL CONDITIONS** |  | $14,151 | $16,257 |
|  | Subtotal | $264,459 | $303,813 |
| **CONSTRUCTION MANAGER** | Foxcor |  |  |
| **MECHANICAL/ELECTRICAL CONSULT** | Kanter |  |  |
| Building Permit |  |  |  |
| General Liability/Envir. Insurance |  | $2,539 | $2,917 |
|  | Subtotal | $266,998 | $306,729 |
| 7% Overhead |  | $18,690 | $21,471 |
| 10% Fee |  | $28,569 | $32,820 |
|  | **TOTAL** | $314,256 | $361,020 |

Xavier000223

December 6, 2005

| | | First Floor | Bldg. # 85 Health Services 1,500 sf Upper Floors Roof |
|---|---|---|---|
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carrierre-Stumm | | $21,573 |
| Building Skin Closure | Landis/Carrierre-Stumm | $1,750 | |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT Munters | $13,500 | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $9,860 | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | $2,000 | |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | $9,500 |
| Elevator Pits | | | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | $12,000 | |
| Glass & Glazing | | $2,000 | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | $3,053 | |
| Drywall/Ceilings | | $12,000 | |
| Plaster | | | |
| Gyp. Board Finish/Painting | | $6,000 | |
| **SPECIALTIES** | | | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | $15,000 | |
| **ELECTRICAL** | Barnes | $36,000 | |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | | |
| | Subtotal | $113,163 | $31,073 |
| **GENERAL CONDITIONS** | | $6,398 | $1,757 |
| | Subtotal | $119,561 | $32,830 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $1,148 | $315 |
| | Subtotal | $120,708 | $33,145 |
| 7% Overhead | | $8,450 | $2,320 |
| 10% Fee | | $12,916 | $3,546 |
| | TOTAL | $142,074 | $39,011 |

Xavier000224

December 6, 2005

|  |  | Bldg. # 88 Living/Learning Center 98,020 sf | |
| --- | --- | --- | --- |
|  |  | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** |  |  |  |
| Temporary Roofing | Carrierre-Stumn |  |  |
| Building Skin Closure | Landis/Carrierre-Stumrr | $500 | $1,500 |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT |  |  |
|  | Munters |  |  |
| **TEMPORARY TRAILERS** |  |  |  |
| **SITE CLEAN-UP** | Hamp's |  |  |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | $65,000 | $65,000 |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott |  |  |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions |  |  |
| **STRUCTURAL** |  |  |  |
| Concrete |  |  |  |
| Steel |  |  |  |
| **CARPENTRY** |  |  |  |
| Rough Carpentry |  | $29,000 | $35,000 |
| Finish Carpentry |  |  |  |
| **ROOFING & MOISTURE PROTECTION** |  |  |  |
| Roofing |  |  | $662,600 |
| Elevator Pits |  | $5,000 |  |
| Waterproofing |  | $2,000 | $8,000 |
| **OPENINGS** |  |  |  |
| Doors, Frames, Hardware |  | $15,000 | $20,000 |
| Glass & Glazing |  | $1,617 |  |
| Special Doors |  |  |  |
| **FINISHES** |  |  |  |
| Flooring/Ceramic |  | $5,361 |  |
| Drywall/Ceilings |  | $25,000 | $25,000 |
| Plaster |  |  |  |
| Gyp. Board Finish/Painting |  | $12,000 | $12,000 |
| **SPECIALTIES** |  |  |  |
| **GREENHOUSE** |  |  |  |
| **ELEVATORS** |  |  |  |
| **FIRE PROTECTION** |  |  |  |
| Fire Pumps | Merit |  |  |
| **MECHANICAL** | MCC | $30,000 | $25,000 |
| **ELECTRICAL** | Barnes | $20,000 | $20,000 |
| Telephone System |  |  |  |
| UPS |  |  |  |
| **OTHER BUILDINGS - 57,140 sf** |  |  |  |
|  | Subtotal | $201,478 | $874,100 |
| **GENERAL CONDITIONS** |  | $11,390 | $49,416 |
|  | Subtotal | $212,868 | $923,516 |
| **CONSTRUCTION MANAGER** | Foxcor |  |  |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter |  |  |
| **Building Permit** |  |  |  |
| General Liability/Envir. Insurance |  | $2,044 | $8,866 |
|  | Subtotal | $214,912 | $932,382 |
| 7% Overhead |  | $15,044 | $65,267 |
| 10% Fee |  | $22,996 | $99,765 |
|  | TOTAL | $252,951 | $1,097,414 |

Xavier000225

December 6, 2005

| | | Tier 3 Buildings 87,140 sf | |
|---|---|---|---|
| | | **First Floor** | **Upper Floors** |
| **EMERGENCY CLOSURE** | | | |
| Temporary Roofing | Carriere-Stumm | | |
| Building Skin Closure | Landis/Carriere-Stumm | | |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT | | |
| | Munters | | |
| **TEMPORARY TRAILERS** | | | |
| **SITE CLEAN-UP** | Hamp's | | |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King | | |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | | |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | | |
| **STRUCTURAL** | | | |
| Concrete | | | |
| Steel | | | |
| **CARPENTRY** | | | |
| Rough Carpentry | | | |
| Finish Carpentry | | | |
| **ROOFING & MOISTURE PROTECTION** | | | |
| Roofing | | | |
| Elevator Pits | | | |
| Waterproofing | | | |
| **OPENINGS** | | | |
| Doors, Frames, Hardware | | | |
| Glass & Glazing | | | |
| Special Doors | | | |
| **FINISHES** | | | |
| Flooring/Ceramic | | | |
| Drywall/Ceilings | | | |
| Plaster | | | |
| Gyp. Board Finish/Painting | | | |
| **SPECIALTIES** | | | |
| **GREENHOUSE** | | | |
| **ELEVATORS** | | | |
| **FIRE PROTECTION** | | | |
| Fire Pumps | Merit | | |
| **MECHANICAL** | MCC | | |
| **ELECTRICAL** | Barnes | | |
| Telephone System | | | |
| UPS | | | |
| **OTHER BUILDINGS - 87,140 sf** | | $2,561,916 | $52,284 |
| | Subtotal | $2,561,916 | $52,284 |
| **GENERAL CONDITIONS** | | $144,835 | $2,956 |
| | Subtotal | $2,706,751 | $55,240 |
| **CONSTRUCTION MANAGER** | Foxcor | | |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | | |
| Building Permit | | | |
| General Liability/Envir. Insurance | | $25,985 | $530 |
| | Subtotal | $2,732,736 | $55,770 |
| 7% Overhead | | $191,292 | $3,904 |
| 10% Fee | | $292,403 | $5,967 |
| | TOTAL | $3,216,430 | $65,641 |

Xavier000226

December 6, 2005

|  |  | General | |
|---|---|---|---|
|  |  | First Floor | Upper Floors |
| **EMERGENCY CLOSURE** |  |  |  |
| Temporary Roofing | Carriere-Stumm |  |  |
| Building Skin Closure | Landis/Carriere-Stumm |  |  |
| **DEHUMIDY/DEMOLITION/HVAC** | BMS CAT |  |  |
|  | Munters |  |  |
| **TEMPORARY TRAILERS** |  | $112,324 | $62,676 |
| **SITE CLEAN-UP** | Hamp's | $185,000 |  |
| **DEMO/CLEAN-UP/REMOVE BELONGIN** | Jani-King |  |  |
| **ENVIRONMENTAL ENGINEER** | W.D. Scott | $112,324 | $62,676 |
| **DISINFECT BUILDING EXTERIORS** | ReNew Solutions | $98,480 |  |
| **STRUCTURAL** |  |  |  |
| Concrete |  | $30,000 |  |
| Steel |  | $48,139 | $26,861 |
| **CARPENTRY** |  |  |  |
| Rough Carpentry |  |  |  |
| Finish Carpentry |  |  |  |
| **ROOFING & MOISTURE PROTECTION** |  |  |  |
| Roofing |  |  |  |
| Elevator Pits |  |  |  |
| Waterproofing |  |  |  |
| **OPENINGS** |  |  |  |
| Doors, Frames, Hardware |  |  |  |
| Glass & Glazing |  |  | $10,000 |
| Special Doors |  |  |  |
| **FINISHES** |  |  |  |
| Flooring/Ceramic |  |  |  |
| Drywall/Ceilings |  |  |  |
| Plaster |  |  |  |
| Gyp. Board Finish/Painting |  |  |  |
| **SPECIALTIES** |  |  |  |
| **GREENHOUSE** |  |  |  |
| **ELEVATORS** |  | $50,000 | $50,000 |
| **FIRE PROTECTION** |  |  |  |
| Fire Pumps | Merit |  |  |
| **MECHANICAL** | MCC | $75,000 | $75,000 |
| **ELECTRICAL** | Barnes | $150,000 | $50,000 |
| Telephone System |  | 145,755 | 81,329 |
| UPS |  | 20,000 | 25,000 |
| **OTHER BUILDINGS - 87,140 sf** |  |  |  |
|  | Subtotal | $1,026,942 | $443,542 |
| **GENERAL CONDITIONS** |  | $70,277 | $31,894 |
|  | Subtotal | $1,097,219 | $475,436 |
| **CONSTRUCTION MANAGER** | Foxcor | $96,278 | $53,722 |
| **MECHANICAL/ELECTRICAL CONSULT.** | Kanter | $77,022 | $42,978 |
| Building Permit |  | $44,930 | $25,070 |
| General Liability/Envir. Insurance |  | $10,533 | $4,564 |
|  | Subtotal | $1,325,983 | $601,770 |
| 7% Overhead |  | $92,819 | $42,124 |
| 10% Fee |  | $141,880 | $64,389 |
|  | **TOTAL** | **$1,560,682** | **$708,283** |

Xavier000227

## Lucas, Kristin

| | |
|---|---|
| **From:** | Bludworth, Darnell |
| **Sent:** | Thursday, December 08, 2005 3:26 PM |
| **To:** | 'gclaypool@vericlaiminc.com' |
| **Cc:** | Garner, James M. |
| **Subject:** | RE: Landis spreadsheet - 1st floor vs. 2nd and above |

George:

A separation of first floor vs. other floors is exactly what you said you needed when we met last week. The basis of the division is that Jim Landis, the contractor actually performing the work, went through each line item and divided it as you requested, based upon his knowledge of the scope of the work. Many of the items are self evident, such as roof work. If you have questions about particular items and Mr. Landis' rationale, let us know. We are happy to set up a meeting with Mr. Landis as early as tomorrow.

The additional documents were given to you on December 1. St. Paul/Travelers needs to advance funds rather than each time you are provided documents coming up with an additional reason not to advance funds. Xavier University is entitled to prompt claims adjustment. We are now 3 months post Katrina, and despite your acknowledgement that (based upon your own inspection of the campus) there is millions of dollars of damage that you do not contest is covered under the St. Paul policy, you still have not advanced a penny.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
5353 Essen Lane, Suite 650
Baton Rouge, La. 70809
Telephone 225 757-2185
Fax 225 757-7674

The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately notify us by telephone at 225-757-2185, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., 5353 Essen Lane, Suite 650, Baton Rouge, LA 70809 via the United States Postal Service.

-----Original Message-----
From: George Claypool [mailto:gclaypool@vericlaiminc.com]
Sent: Thursday, December 08, 2005 3:14 PM
To: Bludworth, Darnell
Subject: RE: Landis spreadsheet - 1st floor vs. 2nd and above

Darnell
Is their some type of relationship between the 1st floor and the others?
What was used how did you arrive at the figure used? I will need a reference for the support for the value used. I am still reviewing all the documentation given to me 12-2-05. I have tried to contact some of the vendors and await return calls. Please advise as soon as possible.

George Claypool

-----Original Message-----
From: Bludworth, Darnell [mailto:DBludworth@SHERGARNER.com]
Sent: Thursday, December 08, 2005 3:43 PM
To: gclaypool@vericlaiminc.com
Cc: Garner, James M.
Subject: FW: Landis spreadsheet - 1st floor vs. 2nd a

1


EXHIBIT
3

Xavier000230

George:

Attached is a spreadsheet which breaks out the damage observed thus far as you have requested. We believe this together with the previously produced extensive documentation provides more than amply evidence to support a substantial advance. Please advise the status of the advance.
Additionally, you had suggested an additional meeting this week if you had further questions for Jim Lynch. We have not heard from you in that regard.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
5353 Essen Lane, Suite 650
Baton Rouge, La. 70809
Telephone 225 757-2185
Fax 225 757-7674

The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately notify us by telephone at 225-757-2185, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., 5353 Essen Lane, Suite 650, Baton Rouge, LA 70809 via the United States Postal Service.

This email has been scanned by the MessageLabs Email Security System.
For more information please visit http://www.messagelabs.com/email

This message may be confidential and/or privileged. If you are not the intended recipient, please notify the sender immediately then delete it – you should not copy or use it for any purpose or disclose its content to any other person. Internet communications are not secure. You should scan this message and any attachments for viruses. Under no circumstances do we accept liability for any loss or damage that may result from your receipt of this message or any attachments.

This email has been scanned by the MessageLabs Email Security System.
For more information please visit http://www.messagelabs.com/email

Xavier000231

**Lucas, Kristin**

| | |
|---|---|
| **From:** | George Claypool [GClaypool@VeriClaimInc.com] |
| **Sent:** | Monday, January 30, 2006 4:48 PM |
| **To:** | Bludworth, Darnell |
| **Cc:** | David Harvey; Garner, James M.; Teri Bassett |
| **Subject:** | RE: Xavier |

Mrs. Bludworth
Yes with out back up only lump sums. What about Vandalism? What about wind? and Flood? per
the Policy?
We are following to separate out as we have requested.
Again if you wish to discuss please contact.


George Claypool
602-432-9863

-----Original Message-----
From: Bludworth, Darnell
[mailto:DBludworth@SHERGARNER.com]
Sent: Monday, January 30, 2006 3:40 PM
To: GClaypool@VeriClaimInc.com
Cc: David Harvey; Garner, James M.; Teri Bassett
Subject: RE: Xavier


George - we provided Landis' breakout of the damages by floor one and above months ago.
We repeatedly offered to meet again if you had additional questions. You have had the
documents since the beginning of December and have repeatedly promised that Traveler's
position is forthcoming, which promises have been empty. You have done nothing to have a
consultant look at the damaged buildings until now, when most damage has been repaired. We
have requested advances for Xavier over and over again, and not a dime has been advanced,
despite the fact that you have orally acknowledged to us that the covered damage by your
estimate is near to $3 million (we believe it to be greater).
Travelers has
wholly failed in its obligations to its insured under Louisiana law. We need to have your
position on an advance now.


Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
909 Poydras St. 28th Floor
New Orleans, Louisiana 70112
telephone 504 299-2114
fax 504 299-2314
cell 504 723-5422

The information contained in this electronic message may be attorney privileged and
confidential information intended only for the use of the owner of the email address
listed as the recipient of this message. If you are not the intended recipient, or the
employee or agent responsible for delivering this message to the intended recipient, you
are hereby notified that any disclosure, dissemination, distribution, or copying of this
communication is strictly prohibited. If you have received this transmission in error,
please immediately notify us by telephone at 504-299-2100, permanently delete the message,
and return any printed copies of the original message to us at Sher Garner Cahill Richter
Klein & Hilbert, L.L.C., Twenty Eighth Floor, 909 Poydras Street, New Orleans, LA 70112
via the United States Postal Service.

-----Original Message-----



EXHIBIT
4

1

Xavier000475

From: George Claypool
[mailto:GClaypool@VeriClaimInc.com]
Sent: Monday, January 30, 2006 4:17 PM
To: Bludworth, Darnell
Cc: David Harvey; Garner, James M.; Teri Bassett
Subject: RE: Xavier

Darnell
No you are wrong. I have made every effort to complete the review of all the documentation
you provided us in a timely fashion which you were aware of per our emails. This was
necessary for you would not comply with our requests regarding separation of the three
separate causes of loss, and scope of damages which was never received as yet for each of
the causes of losses.
We only have invoices put together, lumping all types of damages with out regard for the
policy which you have a copy of.
Please call so we can discuss.

George Claypool
602-432-9863

-----Original Message-----
From: Bludworth, Darnell
[mailto:DBludworth@SHERGARNER.com]
Sent: Sunday, January 29, 2006 3:00 PM
To: GClaypool@VeriClaimInc.com
Cc: David Harvey; Garner, James M.
Subject: RE: Xavier


George - weeks ago I called and left you a message that your consultant should contact Jim
Lynch to arrange to see whatever it is he needs to see. This is a delay tactic. Xavier
sustained damage 5 MONTHS AGO. The damages have been in large part repaired, and the
nation's only catholic historically black university has been left to pay for those
repairs on its own because of the wrongful failure of Travelers to advance it a dime.  It
is beyond belief that you have only now retained a construction consultant.

Mr. Harvey left a message for me Friday wanting to set up something for Monday. He should,
as I told you weeks ago, simply contact Jim Lynch. I was not able to speak to him on
Friday as I was out for a memorial service for my father, who passed away last week.  If
Mr. Harvey has any difficulty whatsoever reaching Jim Lynch and setting up his inspection,
he should call me tomorrow.


Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
909 Poydras St. 28th Floor
New Orleans, Louisiana 70112
telephone 504 299-2114
fax 504 299-2314
cell 504 723-5422

The information contained in this electronic message may be attorney privileged and
confidential information intended only for the use of the owner of the email address
listed as the recipient of this message.  If you are not the intended recipient, or the
employee or agent responsible for delivering this message to the intended recipient, you
are hereby notified that any disclosure, dissemination, distribution, or copying of this
communication is strictly prohibited.  If you have received this transmission in error,
please immediately notify us by telephone at 504-299-2100, permanently delete the message,
and return any printed copies of the original message to us at Sher Garner Cahill Richter
Klein & Hilbert, L.L.C., Twenty Eighth Floor, 909 Poydras Street, New Orleans, LA 70112
via the United States Postal Service.

Xavier000476

-----Original Message-----
From: George Claypool
[mailto:GClaypool@VeriClaimInc.com]
Sent: Friday, January 27, 2006 10:13 AM
To: Bludworth, Darnell
Cc: David Harvey
Subject: RE: Xavier

       Had meeting with construction consultant yesterday in office and will be in contact today with a meeting to be scheduled Monday. Call with any questions.


George Claypool
602-432-9863

-----Original Message-----
From: Bludworth, Darnell
[mailto:DBludworth@SHERGARNER.com]
Sent: Thursday, January 26, 2006 3:17 PM
To: GClaypool@VeriClaimInc.com
Cc: Garner, James M.
Subject: RE: Xavier


George:

Please reply to these emails.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
909 Poydras St. 28th Floor
New Orleans, Louisiana 70112
telephone 504 299-2114
fax 504 299-2314
cell 504 723-5422

The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth Floor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.


-----Original Message-----
From: Bludworth, Darnell
Sent: Friday, January 20, 2006 7:19 PM
To: 'GClaypool@VeriClaimInc.com'
Cc: Garner, James M.
Subject: Re: Xavier

George, where are we on this?

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
909 Poydras St., 28th Fl.
New Orleans, LA 70112
telephone 504 299-2114
fax 504 299-2314

Xavier000477

3

The information contained in this electronic message may be attorney privileged/confidential information intended only for the use of the listed recipient of this message.  If you are not the listed recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is prohibited. If you have received this transmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., 28th Fl., 909 Poydras St., New Orleans, LA 70112 via mail.

-----Original Message-----
From: George Claypool
To: Bludworth, Darnell
Sent: Thu Jan 19 14:53:06 2006
Subject: RE: Xavier

Making arrangements for construction consultant to call today or early tomorrow as we were advised.


George Claypool
602-432-9863

        -----Original Message-----
        From: Bludworth, Darnell
[mailto:DBludworth@SHERGARNER.com]
        Sent: Thursday, January 19, 2006 1:13 PM
        To: GClaypool@VeriClaimInc.com
        Cc: Garner, James M.
        Subject: RE: Xavier


        George:

        We did not hear from you yesterday - where are we on this claim?


        Darnell Bludworth
        Sher Garner Cahill Richter Klein & Hilbert
        909 Poydras St. 28th Floor
        New Orleans, Louisiana 70112
        telephone 504 299-2114
        fax 504 299-2314
        cell 504 723-5422

        The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.
If you have received this transmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth Floor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

Xavier000478

```
     From: George Claypool
[mailto:GClaypool@VeriClaimInc.com]
     Sent: Friday, January 13, 2006 2:02 AM
     To: Bludworth, Darnell
     Subject: RE: Xavier
```

     Darnell
     I have completed the review and am following to report to carrier. Will be able to advise you on the claim by Wednesday. Please call for we have retained construction consultants to review the work being preformed, completed work and the work to be preformed on in to the future.
     I await your call so we can put this in place soon.
     George Claypool
     602-432-9863

```
          -----Original Message-----
          From: Bludworth, Darnell
[mailto:DBludworth@SHERGARNER.com]
          Sent: Thursday, January 12, 2006 9:45 AM
          To: GClaypool@VeriClaimInc.com
          Cc: Teri Bassett; Garner, James M.;
nfrancis@xula.edu;
ctregre@xula.edu
          Subject: RE: Xavier
```

          George:

          Please respond to this email. We need to know the status of your adjustment of this claim.

```
          Darnell Bludworth
          Sher Garner Cahill Richter Klein & Hilbert
          909 Poydras St. 28th Floor
          New Orleans, Louisiana 70112
          telephone 504 299-2114
          fax 504 299-2314
          cell 504 723-5422
```

          The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.
If you have received this transmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth Floor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

```
          From: Bludworth, Darnell
          Sent: Monday, January 09, 2006 9:37 AM
          To: GClaypool@VeriClaimInc.com
          Cc: Teri Bassett; Garner, James M.;
'nfrancis@xula.edu';
Calvin S Tregre (ctregre@xula.edu)
          Subject: RE: Xavier
```

Xavier000479

          George:

5

We provided you with partial proof of Xavier's property damage claim on December 1. What is the status of obtaining a payment from St. Paul on the property damage? Under Louisiana law there is an obligation to unconditionally tender uncontested amounts within 30 days.

Xavier is working hard to open its doors for its students, and needs to have its insurer timely adjust its loss.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
909 Poydras St. 28th Floor
New Orleans, Louisiana 70112
telephone 504 299-2114
fax 504 299-2314
cell 504 723-5422

The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.
If you have received this transmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth Floor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

From: George Claypool [mailto:GClaypool@VeriClaimInc.com]
Sent: Monday, December 19, 2005 6:44 PM
To: Bludworth, Darnell
Cc: Teri Bassett
Subject: RE: Xavier


Darnell

I am putting together all documentation and copying same to be forwarded on to carrier. As you know the copy information are volumes to say the least. We will not have back from the print shop until Wednesday to be reviewed and packaged up to be sent by Thursday or Friday depending on corrections.

George Claypool

602-432-9863


-----Original Message-----
From: Bludworth, Darnell [mailto:DBludworth@SHERGARNER.com]
Sent: Monday, December 19, 2005 4:56 PM
To: gclaypool@vericlaiminc.com
Subject: FW: Xavier


Xavier000480

George:


We still have no response on this string of email inquiries.  St.

6

Paul/Traveler's insured is entitled to a response.
Please respond.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
5353 Essen Lane, Suite 650
Baton Rouge, La. 70809
Telephone 225 757-2185
Fax 225 757-7674

The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.
If you have received this transmission in error, please immediately notify us by telephone at 225-757-2185, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., 5353 Essen Lane, Suite 650, Baton Rouge, LA 70809 via the United States Postal Service.

                    From: Bludworth, Darnell
Sent: Thursday, December 15, 2005 11:25 AM
To: Bludworth, Darnell; 'gclaypool@vericlaiminc.com'
Cc: Garner, James M.
Subject: RE: Xavier

George:


Please let us know where we stand on an advance on the property damage.

-----Original Message-----
From: Bludworth, Darnell
Sent: Mon 12/12/2005 2:26 PM
To: 'gclaypool@vericlaiminc.com'
Cc: Garner, James M.
Subject: Xavier

George:

Where are we on this? You had discussed us having another meeting last week and we never heard from you.
We need to get an
advance in the works. You accountant called, and we returned the call leaving a message, but he never called us back.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
5353 Essen Lane, Suite 650
Baton Rouge, La. 70809
Telephone 225 757-2185
Fax 225 757-7674

The information contained in this electronic message may be attorney privileged and confidential information intended only for the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, dissemination, distribution, or copying of this communication is strictly prohibited.

Xavier000481

If you have received this transmission in error, please immediately notify us by telephone at 225-757-2185, permanently delete the message, and return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., 5353 Essen Lane, Suite 650, Baton Rouge, LA 70809 via the United States Postal Service.

This email has been scanned by the MessageLabs Email Security System.
For more information please visit
http://www.messagelabs.com/email

This email has been scanned by the MessageLabs Email Security System.
For more information please visit
http://www.messagelabs.com/email

This email has been scanned by the MessageLabs Email Security System.
For more information please visit
http://www.messagelabs.com/email

This email has been scanned by the MessageLabs Email Security System.
For more information please visit
http://www.messagelabs.com/email

This message may be confidential and/or privileged. If you are not the intended recipient, please notify the sender immediately then delete it
- you should not copy or use it for any purpose or disclose its content to any other person. Internet communications are not secure. You should scan this message and any attachments for viruses.
Under no
circumstances do we accept liability for any loss or damage that may result from your receipt of this message or any attachments.

Xavier000482

This email has been scanned by the MessageLabs Email Security System.
For more information please visit
http://www.messagelabs.com/email

This message may be confidential and/or privileged. If you are not the intended recipient,
please notify the sender immediately then delete it
- you should not copy or use it for any purpose or disclose its content to any other
person. Internet communications are not secure. You should scan this message and any
attachments for viruses.
Under no
circumstances do we accept liability for any loss or damage that may result from your
receipt of this message or any attachments.

This email has been scanned by the MessageLabs Email Security System.
For more information please visit
http://www.messagelabs.com/email

This message may be confidential and/or privileged. If you are not the intended recipient,
please notify the sender immediately then delete it - you should not copy or use it for
any purpose or disclose its content to any other person. Internet communications are not
secure. You should scan this message and any attachments for viruses. Under no
circumstances do we accept liability for any loss or damage that may result from your
receipt of this message or any attachments.

Xavier000483

Lucas, Kristin

**From:** George Claypool [GClaypool@VeriClaimInc.com]
**Sent:** Tuesday, January 31, 2006 1:07 PM
**To:** Garner, James M.
**Cc:** nfrancis@xula.edu; Francis, Tim; ctregre@xula.edu; Bludworth, Darnell; Teri Bassett
**Subject:** RE: Xavier University/Travelers

r.. Garner
 the invoices  that we have , the flood terminology is in them and you may want to review the invoices you gave to us, as it is
the policy, of which, you have a copy. We agreed to discuss this regarding Rising water, Wind damage along with Vandalism
image. We are separating out the uncontested amounts at this time within the documentation submitted. I have a meeting with
e construction consultant and would be more than happy to meet with you on that  same date, (2-3-06 am) so that we can
iderstand exactly what we consider uncontested amounts, above the deductible, per the policy.
ease advise.

eorge Claypool
)2-432-9863

        -----Original Message-----
        **From:** Garner, James M. [mailto:JGarner@SHERGARNER.com]
        **Sent:** Tuesday, January 31, 2006 9:46 AM
        **To:** gclaypool@vericlaiminc.com
        **Cc:** nfrancis@xula.edu; TFrancis@SHERGARNER.com; ctregre@xula.edu; Bludworth, Darnell
        **Subject:** Xavier University/Travelers

        George:

        Darnell has shared with me your recent communications.  We have discussed that we would not break out damages
        using the "wind" and "flood" terminology the first day we met, back in October. These are terms with legal meanings
        and it is inappropriate to ask either a contractor or the insured to use such terms. You agreed to a segregation of the
        damages by floor. We have given you that. You have not asked for "back up." We have presented you actual
        invoices - not just estimates. Certainly, you cannot be alleging that the damages above the first floor are "flood"
        damages. Travelers had an absolute duty under Louisiana law to tender uncontested amounts and has failed in that
        obligation. As a result of this failure, Travelers is liable for penalties under the Louisiana Insurance Code of double
        the damages. Please notify Travelers that Xavier intends to seek such damages due to Travelers arbitrary and
        capricious failure to pay at least uncontested amounts.


        James M. Garner
        Sher Garner Cahill Richter Klein & Hilbert, LLC
        909 Poydras Street
        28th Floor
        New Orleans, Louisiana  70112


        Telephone: 504-299-2102
        Facsimile: 504-299-2302

This electronic mail transmission may constitute an attorney -client communication that is privileged at law. It is not intended for transmission to, or receipt
by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and
notify the sender by reply e -mail, so that our address record can be corrected.

In accordance with 31 C.F.R. Section 10.35(b)(4), this message has not been prepared, ar            erson, for protection against
any federal tax penalty.

EXHIBIT

tabbies

5

Xavier000495

This email has been scanned by the MessageLabs Email Security System.
For more information please visit http://www.messagelabs.com/email

Xavier000496

LAW OFFICES OF

# SHER GARNER CAHILL RICHTER
# KLEIN & HILBERT, L.L.C.

TWENTY-EIGHTH FLOOR
909 POYDRAS STREET
NEW ORLEANS, LOUISIANA 70112-1033
http://www.shergarner.com

LEOPOLD Z. SHER [1]
JAMES M. GARNER [2]
ELWOOD F. CAHILL, JR.
RICHARD P. RICHTER
STEVEN I. KLEIN [1,6]
PETER L. HILBERT, JR.
MARIE A. MOORE [3]
DEBRA J. FISCHMAN
DARNELL BLUDWORTH [3]
MARTHA Y. CURTIS [2]
NEAL J. KLING
KEITH A. KORNMAN [2]
JOSHUA S. FORCE [2,4]

DEBORAH J. MOENCH
DOROTHY S. WATKINS LAWRENCE [2]
JOHN T. BALHOFF, II
ALVIN C. MIESTER, III
KAREN T. HOLZENTHAL
ASHLEY S. BERGERON
CHRISTOPHER T. CHOCHELES
HOWARD T. BOYD, III [2]
RYAN D. ADAMS
THOMAS J. MADIGAN, II [8]
KEVIN M. McGLONE
CHAD F. MORROW
LAUREN L. HUDSON [3]

ELLEN PIVACH DUNBAR
JEFFREY D. KESSLER [7]
KEITH L. MAGNESS
R. SCOTT HOGAN
JONATHAN B. CERISE
ASHLEY G. COKER
AMANDA C. RUSSO
ADAM J. SWENSEK
KATHERINE A. WILKINSON

OF COUNSEL:
TIMOTHY B. FRANCIS
DAVID A. MARCELLO

[1] LAW CORPORATION
[2] MEMBER OF LOUISIANA AND TEXAS BARS
[3] MEMBER OF LOUISIANA AND ALABAMA BARS
[4] MEMBER OF LOUISIANA AND CALIFORNIA BARS
[5] MEMBER OF LOUISIANA AND GEORGIA BARS
[6] MEMBER OF LOUISIANA AND MISSISSIPPI BARS
[7] MEMBER OF LOUISIANA AND NEW YORK BARS
[8] BOARD CERTIFIED TAX ATTORNEY LOUISIANA
     BOARD OF LEGAL SPECIALIZATION
[9] REGISTERED TO PRACTICE BEFORE THE
     UNITED STATES PATENT AND TRADEMARK
     OFFICE

ALL OTHERS LOUISIANA BAR

jgarner@shergarner.com
Direct Dial: (504) 299-2102
Direct Fax: (504) 299-2300

kmcglone@shergarner.com
Direct Dial: (504) 299-2133
Direct Fax: (504)(299-2333

dbludworth@shergarner.com
Direct Dial: (504) 299-2114
Direct Fax: (504) 299-2314

(504) 299-2100
FAX (504) 299-2300

October 23, 2006

**BY EMAIL and U. S. MAIL**
Ralph S. Hubbard, III
601 Poydras St., Suite 2775
New Orleans, LA   70130

Re:   Xavier University of Louisiana v.
      Travelers Property Casualty Company of America
      Our ref 17004.0002

Dear Ralph:

Attached please find the following:

1.   Notice of Rule 30(B)(5) and 30(B)(6) Oral Deposition of Travelers Property Casualty
     Company of America;

2.   Notice of Rule 30(B)(5) and 30(B)(6) Oral Deposition of VeriClaim, Inc.;

3.   Notice of Deposition of George Claypool;

4.   Subpoena to George Claypool; and

5.   Subpoena to VeriClaim, Inc.

EXHIBIT
6

LAW OFFICES OF

# SHER GARNER CAHILL RICHTER
# KLEIN & HILBERT, L.L.C.

October 23, 2006
Page - 2 -

    As we have not received a response to our repeated inquiries for dates on which to schedule these depositions, we have unilaterally noticed them. Should these dates be inconvenient, please contact us as soon as possible to discuss alternative scheduling of these depositions. We will work with you to reschedule the depositions, but would request that any change in dates happen in the near future.

    As always, please call if you have any questions.

        Cordially,

        James M. Garner
        Darnell Bludworth
        Kevin M. McGlone

KMM/oa
Enclosures

.cas, Kristin

| | |
|---|---|
| )m: | Bludworth, Darnell |
| nt: | Tuesday, October 17, 2006 11:51 AM |
| : | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| : | McGlone, Kevin; Lucas, Kristin; Garner, James M. |
| bject: | RE: Xavier |

ease respond to the multiple requests for these depositions.

rnell Bludworth
er Garner Cahill Richter Klein & Hilbert
9 Poydras St. 28th Floor
w Orleans, Louisiana 70112
ephone 504 299-2114
x 504 299-2314
ll 504 723-5422

ne information contained in this electronic message may be attorney privileged and confidential information intended only
r the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient,
the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
sclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
ansmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
turn any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
oor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

| | |
|---|---|
| om: | Bludworth, Darnell |
| ent: | Monday, October 16, 2006 10:27 AM |
| o: | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| c: | McGlone, Kevin; Lucas, Kristin; Garner, James M. |
| ubject: | RE: Xavier |

Ve need to have dates for the Travelers corporate deposition and Claypool deposition. Please provide dates - we need to
et these depositions noticed this week. Our trial date is in January.

)arnell Bludworth
iher Garner Cahill Richter Klein & Hilbert
)09 Poydras St. 28th Floor
Jew Orleans, Louisiana 70112
elephone 504 299-2114
ax 504 299-2314
:ell 504 723-5422

The information contained in this electronic message may be attorney privileged and confidential information intended only
or the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient,
)r the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
Jisclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
ransmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
return any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
Floor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

| | |
|---|---|
| From: | Garner, James M. |
| Sent: | Tuesday, October 10, 2006 9:57 AM |
| To: | Bludworth, Darnell; 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| Cc: | McGlone, Kevin; Lucas, Kristin; 'Norman C. Francis'; Francis, Tim |
| Subject: | RE: Xavier |

Guys, we need depos to get ready for trial. Need to pick another settlement date.   10/20 is meeting of Xavier's trustees.

---------------------------------------
:r Garner Cahill Richter Klein & Hilbert, LLC
ies M. Garner
rner@SHERGARNER.com
  Poydras Street
n Floor
v Orleans, LA  70112-4000
 (504) 299-2102
: (504) 299-2302
bile: (504) 931-5361
---------------------------------------
me to your address book...  Want a signature like this?

| | |
|---|---|
| m: | Bludworth, Darnell |
| it: | Tuesday, October 10, 2006 9:11 AM |
| | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| | Garner, James M.; McGlone, Kevin; Lucas, Kristin |
| ·ject: | RE: Xavier |

e need a response on this, and also a date for Claypool deposition.

·rnell Bludworth
ier Garner Cahill Richter Klein & Hilbert
9 Poydras St. 28th Floor
·w Orleans, Louisiana 70112
·ephone 504 299-2114
· 504 299-2314
·ll 504 723-5422

ie information contained in this electronic message may be attorney privileged and confidential information intended only
·r the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient,
· the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
·sclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
·ansmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
·turn any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
·oor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

| | |
|---|---|
| ·om: | Bludworth, Darnell |
| ·nt: | Monday, October 02, 2006 12:30 PM |
| ·: | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| ·: | Garner, James M. |
| ·bject: | Xavier |

.egarding the Travelers deposition, let's try to schedule for during the week of November 6 or the week of November 13.
lease let us know a date certain in one of these weeks that works for you and Travelers.

·arnell Bludworth
·her Garner Cahill Richter Klein & Hilbert
·09 Poydras St. 28th Floor
·lew Orleans, Louisiana 70112
·elephone 504 299-2114
·ax 504 299-2314
·ell 504 723-5422

·he information contained in this electronic message may be attorney privileged and confidential information intended only
·r the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient,
·r the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
·lisclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
·ransmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
·eturn any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
·Floor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

cas, Kristin

| | |
|---|---|
| om: | Bludworth, Darnell |
| nt: | Monday, October 16, 2006 10:27 AM |
| : | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| : | McGlone, Kevin; Lucas, Kristin; Garner, James M. |
| bject: | RE: Xavier |

e need to have dates for the Travelers corporate deposition and Claypool deposition. Please provide dates - we need to
t these depositions noticed this week. Our trial date is in January.

rnell Bludworth
er Garner Cahill Richter Klein & Hilbert
9 Poydras St. 28th Floor
w Orleans, Louisiana 70112
ephone 504 299-2114
< 504 299-2314
ll 504 723-5422

e information contained in this electronic message may be attorney privileged and confidential information intended only
the use of the owner of the email address listed as the recipient of this message. If you are not the intended recipient,
the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
sclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
ansmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
turn any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
oor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

| | |
|---|---|
| om: | Garner, James M. |
| ent: | Tuesday, October 10, 2006 9:57 AM |
| >: | Bludworth, Darnell; 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| :: | McGlone, Kevin; Lucas, Kristin; 'Norman C. Francis'; Francis, Tim |
| ubject: | RE: Xavier |

uys, we need depos to get ready for trial. Need to pick another settlement date.   10/20 is meeting of Xavier's trustees.

----------------------------------------
her Garner Cahill Richter Klein & Hilbert, LLC
ames M. Garner
Garner@SHERGARNER.com
09 Poydras Street
8th Floor
ew Orleans, LA  70112-4000
el: (504) 299-2102
ax: (504) 299-2302
nobile: (504) 931-5361
----------------------------------------
dd me to your address book...  Want a signature like this?

| | |
|---|---|
| rom: | Bludworth, Darnell |
| ent: | Tuesday, October 10, 2006 9:11 AM |
| o: | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| c: | Garner, James M.; McGlone, Kevin; Lucas, Kristin |
| ubject: | RE: Xavier |

Ve need a response on this, and also a date for Claypool deposition.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
909 Poydras St. 28th Floor
New Orleans, Louisiana 70112
elephone 504 299-2114

504 299-2314
504 723-5422

information contained in this electronic message may be attorney privileged and confidential information intended only
he use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient,
ne employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
:losure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
smission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
irn any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
or, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

| | |
|---|---|
| m: | Bludworth, Darnell |
| .t: | Monday, October 02, 2006 12:30 PM |
| | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| | Garner, James M. |
| ject: | Xavier |

garding the Travelers deposition, let's try to schedule for during the week of November 6 or the week of November 13.
ase let us know a date certain in one of these weeks that works for you and Travelers.

rnell Bludworth
er Garner Cahill Richter Klein & Hilbert
9 Poydras St. 28th Floor
w Orleans, Louisiana 70112
ephone 504 299-2114
( 504 299-2314
ll 504 723-5422

ie information contained in this electronic message may be attorney privileged and confidential information intended only
· the use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient,
the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
sclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
ansmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
turn any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
oor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

cas, Kristin

| | |
|---|---|
| ›m: | Garner, James M. |
| nt: | Tuesday, October 10, 2006 9:57 AM |
| : | Bludworth, Darnell; 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| | McGlone, Kevin; Lucas, Kristin; 'Norman C. Francis'; Francis, Tim |
| bject: | RE: Xavier |

ys, we need depos to get ready for trial.  Need to pick another settlement date.  10/20 is meeting of Xavier's trustees.

--------------------------------------
er Garner Cahill Richter Klein & Hilbert, LLC
nes M. Garner
arner@SHERGARNER.com
9 Poydras Street
:h Floor
w Orleans, LA  70112-4000
: (504) 299-2102
:: (504) 299-2302
ibile: (504) 931-5361
--------------------------------------
*me to your address book...  Want a signature like this?*

| | |
|---|---|
| ›m: | Bludworth, Darnell |
| nt: | Tuesday, October 10, 2006 9:11 AM |
| : | 'sreimonenq@lawla.com'; 'rhubbard@lawla.com' |
| : | Garner, James M.; McGlone, Kevin; Lucas, Kristin |
| ıbject: | RE: Xavier |

e need a response on this, and also a date for Claypool deposition.

arnell Bludworth
ier Garner Cahill Richter Klein & Hilbert
)9 Poydras St. 28th Floor
ew Orleans, Louisiana 70112
lephone 504 299-2114
ıx 504 299-2314
ell 504 723-5422

he information contained in this electronic message may be attorney privileged and confidential information intended only
ır the use of the owner of the email address listed as the recipient of this message.  If you are not the intended recipient,
r the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any
isclosure, dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this
ansmission in error, please immediately notify us by telephone at 504-299-2100, permanently delete the message, and
eturn any printed copies of the original message to us at Sher Garner Cahill Richter Klein & Hilbert, L.L.C., Twenty Eighth
'loor, 909 Poydras Street, New Orleans, LA 70112 via the United States Postal Service.

| | |
|---|---|
| rom: | Bludworth, Darnell |
| ient: | Monday, October 02, 2006 12:30 PM |
| o: | 'sreimonenq@iawla.com'; 'rhubbard@lawla.com' |
| :c: | Garner, James M. |
| ıubject: | Xavier |

Regarding the Travelers deposition, let's try to schedule for during the week of November 6 or the week of November 13.
Please let us know a date certain in one of these weeks that works for you and Travelers.

Darnell Bludworth
Sher Garner Cahill Richter Klein & Hilbert
)09 Poydras St. 28th Floor
New Orleans, Louisiana 70112
.elephone 504 299-2114

1

LAW OFFICES OF

# SHER GARNER CAHILL RICHTER
# KLEIN & HILBERT, L.L.C.

TWENTY-EIGHTH FLOOR
909 POYDRAS STREET
NEW ORLEANS, LOUISIANA 70112-1033
http://www.shergarner.com

LEOPOLD Z. SHER[1]
JAMES M. GARNER[3]
ELWOOD F. CAHILL, JR.
RICHARD P. RICHTER
STEVEN I. KLEIN[3,4]
PETER L. HILBERT, JR.
MARIE A. MOORE[3]
DEBRA J. FISCHMAN
ROBERT P. THIBEAUX
DARNELL BLUDWORTH[1]
MARTHA Y. CURTIS[1]
NEAL J. KLING
KEITH A. KORNMAN[1]
JOSHUA S. FORCE[3,4]

DEBORAH J. MOENCH
DOROTHY S. WATKINS LAWRENCE[1]
JOHN T. BALHOFF, II
ALVIN C. MESTER, III
KAREN T. HOLZENTHAL
ASHLEY S. BERGERON
CHRISTOPHER T. CHOCHELES
HOWARD T. BOYD, III[1]
RYAN D. ADAMS
JACOB A. AIREY
THOMAS J. MADIGAN, II[5]
KEVIN M. McGLONE
SHARONDA R. WILLIAMS[3,7]
CHAD P. MORROW

LAUREN L. HUDSON[3]
ELLEN PIVACH DUNBAR
JEFFREY D. KESSLER[5]
KEITH L. MAGNESS
R. SCOTT HOGAN

OF COUNSEL:
TIMOTHY B. FRANCIS
DAVID A. MARCELLO

[1]. LAW CORPORATION
[2]. MEMBER OF LOUISIANA AND TEXAS BARS
[3]. MEMBER OF LOUISIANA AND ALABAMA BARS
[4]. MEMBER OF LOUISIANA AND CALIFORNIA BARS
[5]. MEMBER OF LOUISIANA AND GEORGIA BARS
[6]. MEMBER OF LOUISIANA AND MISSISSIPPI BARS
[7]. MEMBER OF LOUISIANA AND NEW YORK BARS
[8]. BOARD CERTIFIED TAX ATTORNEY LOUISIANA
      BOARD OF LEGAL SPECIALIZATION
[9]. REGISTERED TO PRACTICE BEFORE THE
      UNITED STATES PATENT AND TRADEMARK
      OFFICE

ALL OTHERS LOUISIANA BAR

jgarner@shergarner.com
Direct Dial (504) 299-2102
Direct Fax (504) 299-2302

dbludworth@shergarner.com
Direct Dial: (504) 299-2114
Direct Fax: (504) 299-2314

(504) 299-2100
FAX (504) 299-2300

October 6, 2006

**BY EMAIL**
Ralph S. Hubbard, III
Simeon B. Reimonenq, Jr.
601 Poydras St., Suite 2775
New Orleans, LA  70130

Re:   Xavier University of Louisiana v.
      Travelers Property Casualty Company of America
      Our ref 17004.0002

Dear Ralph and Simeon:

In accordance with the court ordered deadline to produce expert reports, we enclose the following:

1.   The report of Akos Swierkiewicz, which includes his curriculum vitae.

2.   The Memorandum of Jim Lynch of FoxCor with spreadsheet showing his evaluation of Landis pay applications.

3.   The roofing evaluations of Robert Feddeck.

4.   A spreadsheet breaking out Landis Pay Applications. As we discussed, Mr. Landis got on a plane today and inadvertently failed to send us additional documentation before doing so. Thank you for agreeing that we can have until next Wednesday (we

LAW OFFICES OF

# SHER GARNER CAHILL RICHTER
# KLEIN & HILBERT, L.L.C.

October 6, 2006
Page - 2 -

hope to have Monday) to provide you his additional documentation.

Additionally, we may call any and all of the contractors and subcontractors (including Landis Construction) who performed work on the campus repairing damages to testify that the work they performed was necessary to repair covered damages, and that the amounts they charged were appropriate for the work. To the extent that this testimony constitutes opinions, these witnesses are designated as experts.

Furthermore, we may call any of the persons who participated in the preparation of the IPET report to testify consistent with that report, which report was previously attached to the Motion for Summary Judgment.

As repairs of Xavier's damages continue, we expect that the figures to which the reports concerning the physical repairs will increase, and we reserve the right to supplement the reports to reflect the increases.

We have not listed an accountant, but may call Mr. Tribe, your accountant, to testify regarding his calculations which he previously provided to Xavier.

As we have been requesting a corporate deposition of your client for some time, we reserve the right to supplement these reports based upon that deposition, as well as the deposition of Mr. Claypool.

Cordially,

James M. Garner
Darnell Bludworth

enclosures

regui, Odire

om:                  Garner, James M.
nt:                  Thursday, October 05, 2006 5:25 PM
:                    Bludworth, Darnell; 'rhubbard@lawla.com'; 'sreimonenq@lawla.com'
::                   McGlone, Kevin; 'nfrancis@xula.edu'; Francis, Tim
bject:               Re: Xavier v. Travelers

  also need a date for George Claypool's deposition.

  need to notice soon. When can you do?

mes M. Garner
er Garner Cahill Richter Klein & Hilbert, LLC
9 Poydras Street
th Floor
w Orleans, Louisiana  70112

lephone: 504-299-2102
csimile: 504-299-2302

is electronic mail transmission may constitute an attorney-client communication that is
ivileged at law. It is not intended for transmission to, or receipt by, any unauthorized
rsons. If you have received this electronic mail transmission in error, please delete it
om your system without copying it, and notify the sender by reply e-mail, so that our
ldress record can be corrected.

 accordance with 31 C.F.R. Section 10.35(b)(4), this message has not been prepared, and
y not be relied upon by any person, for protection against any federal tax penalty.

---- Original Message -----
om: Bludworth, Darnell
: Ralph Hubbard <rhubbard@lawla.com>; Simeon Reimonenq <sreimonenq@lawla.com>
:: Garner, James M.; McGlone, Kevin
nt: Thu Oct 05 16:57:30 2006
bject: Xavier v. Travelers

ar Ralph and Simeon,

 have received the second set of recently produced documents in response to our Rule
7.1 letter of last month. The documents you have recently provided concern claims made
nder Travelers' automobile policy issued to Xavier, a boiler and machinery policy, and a
orkers' compensation policy for Xavier. None of these documents concern the claims at
ssue in this litigation, and Xavier maintains that you have not provided complete and
fficient responses to our discovery requests. Please advise if you will be producing any
dditional documents as requested in our Rule 37.1 letter and our Requests for Production
f Documents by Monday, October 9, and whether you intend to provide supplemental
iscovery responses.

nank you.

arnell Bludworth
ler Garner Cahill Richter Klein & Hilbert
J9 Poydras St. 28th Floor
ew Orleans, Louisiana 70112
elephone 504 299-2114
ax 504 299-2314
ell 504 723-5422

ne information contained in this electronic message may be attorney privileged and
onfidential information intended only for the use of the owner of the email address
isted as the recipient of this message. If you are not the intended recipient, or the

1

ocheles, Jo Aline

| | |
|---|---|
| m: | Garner, James M. |
| t: | Wednesday, September 13, 2006 10:40 PM |
| | 'SGOLDMAN@RC.com'; 'rhubbard@lawla.com' |
| | Bludworth, Darnell; McGlone, Kevin |
| ject: | Xavier/Travelers |

ve repeatedly asked for deposition dates for a corporate deposition of Travelers, both
erwriters and claims personnel most knowledgable about the corporate notice sent some
e ago.

haven't we been given a date?  When will we be?

es M. Garner
r Garner Cahill Richter Klein & Hilbert, LLC
 Poydras Street
h Floor
 Orleans, Louisiana  70112

ephone:  504-299-2102
simile:  504-299-2302

s electronic mail transmission may constitute an attorney-client communication that is
vileged at law. It is not intended for transmission to, or receipt by, any unauthorized
rsons.  If you have received this electronic mail transmission in error, please delete it
m your system without copying it, and notify the sender by reply e-mail, so that our
iress record can be corrected.

accordance with 31 C.F.R. Section 10.35(b)(4), this message has not been prepared, and
 not be relied upon by any person, for protection against any federal tax penalty.

regui, Odile

| | |
|---|---|
| om: | Garner, James M. |
| nt: | Saturday, September 02, 2006 12:24 AM |
| : | 'rhubbard@lawla.com' |
| : | Bludworth, Darnell; McGlone, Kevin; 'nfrancis@xula.edu' |
| bject: | Xavier/Travelers |

lph, we really need to get dates for Travelers deposition and of all people you plan to
ll as witnesses who are not with Xavier. Please call next week.

mes M. Garner
er Garner Cahill Richter Klein & Hilbert, LLC
9 Poydras Street
th Floor
w Orleans, Louisiana  70112

lephone: 504-299-2102
csimile: 504-299-2302

is electronic mail transmission may constitute an attorney-client communication that is
ivileged at law. It is not intended for transmission to, or receipt by, any unauthorized
rsons. If you have received this electronic mail transmission in error, please delete it
om your system without copying it, and notify the sender by reply e-mail, so that our
dress record can be corrected.

 accordance with 31 C.F.R. Section 10.35(b)(4), this message has not been prepared, and
y not be relied upon by any person, for protection against any federal tax penalty.

1

gui, Odile

ı:      Garner, James M.

:       Thursday, August 31, 2006 4:35 PM

        Ralph Hubbard (rhubbard@lawla.com)

        Norman C. Francis; Bludworth, Darnell; McGlone, Kevin; Francis, Tim

ect: Xavier/Travelers

we need dates for a Travelers corporate deposition. We have a January trial date which Dr. Francis has asked us to keep.
call next week.  We need to notice your client's deposition.


M. Garner

arner Cahill Richter Klein & Hilbert, LLC

ydras Street

oor

rleans, Louisiana  70112


one: 504-299-2102

iile: 504-299-2302


tronic mail transmission may constitute an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any
ized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-
hat our address record can be corrected.

lance with 31 C.F.R. Section 10.35(b)(4), this message has not been prepared, and may not be relied upon by any person, for protection against any federal tax

LAW OFFICES OF

# SHER GARNER CAHILL RICHTER
# KLEIN & HILBERT, L.L.C.

TWENTY-EIGHTH FLOOR
909 POYDRAS STREET
NEW ORLEANS, LOUISIANA 70112-1033
http://www.shergarner.com

LEOPOLD Z. SHER [1]
JAMES M. GARNER [2]
ELWOOD F. CAHILL, JR.
RICHARD P. RICHTER
STEVEN I. KLEIN [1,5]
PETER L. HILBERT, JR.
MARIE A. MOORE [2]
DEBRA J. FISCHMAN
ROBERT P. THIBEAUX
DARNELL BLUDWORTH [2]
MARTHA Y. CURTIS [2]
NEAL J. KLING
KEITH A. KORNMAN [2]
JOSHUA S. FORCE [2,4]

DEBORAH J. MOENCH
DOROTHY S. WATKINS LAWRENCE [2]
JOHN T. BALHOFF, II
ALVIN C. MIESTER, III
KAREN T. HOLZENTHAL
ASHLEY S. BERGERON
CHRISTOPHER T. CHOCHELES
HOWARD T. BOYD, III [3]
RYAN D. ADAMS
JACOB A. AIREY
THOMAS J. MADIGAN, II [8]
KEVIN M. McGLONE
SHARONDA R. WILLIAMS [5,9]
CHAD P. MORROW

LAUREN L. HUDSON [3]
ELLEN PIVACH DUNBAR
JEFFREY D. KESSLER [7]
KEITH L. MAGNESS
R. SCOTT HOGAN

OF COUNSEL:
TIMOTHY B. FRANCIS
DAVID A. MARCELLO

[1] LAW CORPORATION
[2] MEMBER OF LOUISIANA AND TEXAS BARS
[3] MEMBER OF LOUISIANA AND ALABAMA BARS
[4] MEMBER OF LOUISIANA AND CALIFORNIA BARS
[5] MEMBER OF LOUISIANA AND GEORGIA BARS
[6] MEMBER OF LOUISIANA AND MISSISSIPPI BARS
[7] MEMBER OF LOUISIANA AND NEW YORK BARS
[8] BOARD CERTIFIED TAX ATTORNEY LOUISIANA
    BOARD OF LEGAL SPECIALIZATION
[9] REGISTERED TO PRACTICE BEFORE THE
    UNITED STATES PATENT AND TRADEMARK
    OFFICE

ALL OTHERS LOUISIANA BAR

kmglone@shergarner.com
Direct Dial: (504) 299-2133
Direct Fax: (504) 299-2333

(504) 299-2100
FAX (504) 299-2300

July 27, 2006

Ralph S. Hubbard, III
Simeon B. Reimonenq, Jr.
601 Poydras St., Suite 2775
New Orleans, LA  70130

RE:   Xavier University of Louisiana v. Travelers
      USDC No. 06-0516
      Our File: 17004.0002

Gentlemen:

On June 26, 2006, we sent you a draft Notice of Corporate Deposition for Travelers pursuant to Rules 30(b)(5) and 30(b)(6).  To date, we have received no response from you concerning available dates of your client's deposition. We ask that you please provide us with such dates at your earliest convenience. Another copy of the draft Notice is attached for your convenience. Currently, we anticipate being available for depositions in October.

We appreciate your attention to this matter. Please call if you have any questions.

Sincerely,


James M. Garner
Darnell Bludworth
Kevin M. McGlone

KMM/linda

LAW OFFICES OF

# SHER GARNER CAHILL RICHTER
# KLEIN & HILBERT, L.L.C.

TWENTY-EIGHTH FLOOR
909 POYDRAS STREET
NEW ORLEANS, LOUISIANA 70112-1033
http://www.shergarner.com

LEOPOLD Z. SHER [1]
JAMES M. GARNER [2]
ELWOOD F. CAHILL, JR.
RICHARD P. RICHTER
STEVEN I. KLEIN [1,8]
PETER L. HILBERT, JR.
MARIE A. MOORE [2]
DEBRA J. FISCHMAN
ROBERT P. THIBEAUX
DARNELL BLUDWORTH [2]
MARTHA Y. CURTIS [2]
NEAL J. KLING
KEITH A. KORNMAN [2]
JOSHUA S. FORCE [2,4]

DEBORAH J. MOENCH
DOROTHY S. WATKINS LAWRENCE [2]
JOHN T. BALHOFF, II
ALVIN C. MIESTER, III
KAREN T. HOLZENTHAL
ASHLEY S. BERGERON
ELIZABETH S. ROBINS
CHRISTOPHER T. CHOCHELES
HOWARD T. BOYD, III [2]
RYAN D. ADAMS
TERRI B. LOUGHLIN
JACOB A. AIREY
THOMAS J. MADIGAN, II [5]
KEVIN M. McGLONE

SHARONDA R. WILLIAMS [3,9]
CHAD P. MORROW
LAUREN L. HUDSON [2]
ELLEN PINACH DUNBAR
JEFFREY D. KESSLER [7]
KEITH L. MAGNESS
R. SCOTT HOGAN

OF COUNSEL:
TIMOTHY B. FRANCIS
DAVID A. MARCELLO

[1] LAW CORPORATION
[2] MEMBER OF LOUISIANA AND TEXAS BARS
[3] MEMBER OF LOUISIANA AND ALABAMA BARS
[4] MEMBER OF LOUISIANA AND CALIFORNIA BARS
[5] MEMBER OF LOUISIANA AND GEORGIA BARS
[6] MEMBER OF LOUISIANA AND MISSISSIPPI BARS
[7] MEMBER OF LOUISIANA AND NEW YORK BARS
[8] BOARD CERTIFIED TAX ATTORNEY LOUISIANA
    BOARD OF LEGAL SPECIALIZATION
[9] REGISTERED TO PRACTICE BEFORE THE
    UNITED STATES PATENT AND TRADEMARK
    OFFICE

ALL OTHERS LOUISIANA BAR

jgarner@shergarner.com
Direct Dial: (504) 299-2102
Direct Fax: (504) 299-2302

(504) 299-2100
FAX (504) 299-2300

June 27, 2006

Ralph S. Hubbard, III
Simeon B. Reimonenq, Jr.
601 Poydras St., Suite 2775
New Orleans, LA  70130

     RE:   Xavier University of Louisiana v. Travelers
            USDC No. 06-0516
            Our File:  17004.0002

Gentlemen:

    Enclosed please find a copy of the draft Notice of Corporate Deposition for Travelers pursuant to Rules 30(b)(5) and 30(b)(6).  Please provide us with dates when your clients are available for a deposition.  Thank you.

                 Sincerely,

                 James M. Garner
                 Darnell Bludworth
                 Kevin M. McGlone

KMM/linda