SWB further objects to the interrogatory because Federal Rule of Civil Procedure 23 places the burden of proof on the named plaintiffs to establish that a class-action trial would be manageable; it is not the defendants' burden to show the contrary, and the interrogatory thus subverts the burden of proof requirements of Federal Rule of Civil Procedure 23.

Furthermore, SWB objects to the interrogatory because it improperly invades the attorney-client privilege and violates the opinion-work-product doctrine: while directed to SWB, the interrogatory can only be answered by SWB's litigation counsel.

Subject to the foregoing objections, SWB will contend that this proposed class action does not satisfy the manageability requirement of Federal Rule of Civil Procedure 23. Class certification will not avoid multiple trials to determine liability and damages regarding multiple class members.

## INTERROGATORY NO. 10:

Please state the total number of Form 95s submitted which forms set forth claims by Louisiana citizens against the United States Army Corps of Engineers for losses arising in connection with Hurricane Katrina.

## ANSWER TO INTERROGATORY NO. 10:

SWB does not know the total number of Form 95s submitted by Louisiana citizens against the USACE, nor does it have information at its disposal to make that determination.

## INTERROGATORY NO. 11:

Please describe in detail the ways in which the information contained in the Form 95s described in the preceding interrogatory has been compiled and collated by the USA, e.g., by ZIP code, by damage type, by potential source of inundation, etc., including each format in which such compiled and/or collated information exists, e.g., database, spreadsheet, physical repository, etc.

**ANSWER TO INTERROGATORY NO. 11:**

Unknown.

**INTERROGATORY NO. 12:**

Please describe the results/conclusions of the reports of all efforts to date undertaken by you to estimate the number of persons who sustained damages or incurred losses in the geographical area covered by the Class and its five Sub-Classes.

**ANSWER TO INTERROGATORY NO. 12:**

SWB has not yet made an effort to determine or estimate the number of persons who may have sustained damages or incurred losses related to Hurricane Katrina in any geographic area.

**INTERROGATORY NO. 13:**

Please describe in detail each source of inundation and the manner in which you contend the inundation occurred with respect to the geographical area encompassed by the five Sub-Classes (e.g., flooded solely by one water source, flooded by commingled sources).

**ANSWER TO INTERROGATORY NO. 13:**

SWB objects to this interrogatory in the basis that it is premature as discovery has just begun. Subject to this objection, the SWB has listed expert witnesses with respect to these issues, but they have not completed their analysis nor issued reports. Expert reports will be produced in compliance with the deadlines set forth in CMO #4. However, under Paragraph III(D)(5) of the CMO, drafts of class certification expert reports are considered protected work product and shall not be discoverable or admissible for any purpose, including impeachment.

**INTERROGATORY NO. 15:**

Please identify by name, employer, position, and current professional address each person who has assisted in the formulation of responses to any of your responses to each part or sub-part

36

of the Levee Class Plaintiffs' First Set of Requests for Admission, Interrogatories, and Requests for Production.

## ANSWER TO INTERROGATORY NO. 15:

The responses were formulated by undersigned counsel with assistance in some instances from Marcia St. Martin, Executive Director of the SWB.

## RESPONSES TO REQUEST FOR PRODUCTION OF DOUMENTS

### REQUEST FOR PRODUCTION NO. 1:

Please produce a copy of every Form 95 that sets forth a claim by any Louisiana citizens against the United States Army Corps of Engineers for losses arising in connection with Hurricane Katrina.

### RESPONSE TO REQUEST FOR PRODUCTION NO. 1:

See attached Form 95 submitted by the SWB.

### REQUEST FOR PRODUCTION NO. 2:

Please produce a copy of all electronic files, databases, spreadsheets or other documents that sort, collate, organize, categorize, or deal in some similar fashion with the Form 95s, or any of them, identified in the preceding request and/or any information contained in such Form 95s.

### RESPONSE TO REQUEST FOR PRODUCTION NO. 2:

None in the possession of SWB.

### REQUEST FOR PRODUCTION NO. 3:

Please provide a copy of each and every document that contains or reflects any estimate or precise calculation of the total dollar value of all claims asserted against the USA by way of the Form 95s identified in Request No. 1.

### RESPONSE TO REQUEST FOR PRODUCTION NO. 3:

None in the possession of the SWB.

37

**REQUEST FOR PRODUCTION NO. 4:**

Please produce a copy of each and every document that you believe supports your answers to Interrogatories No. 2-4 above, or any of them.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 4:**

This request is premature. SWB's expert reports, with supporting citations will be produced in conformity with the requirements of Case Management Order No. 4. At this time, see exhibit lists previously filed by SWB and others.

**REQUEST FOR PRODUCTION NO. 5:**

Please produce a copy of every document consulted, obtained, or generated in connection with any activities described in response to Interrogatory No. 11 above.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 5:**

SWB does not possess or control such documents.

**REQUEST FOR PRODUCTION NO. 6:**

Please produce a copy of every document consulted, obtained, or generated in connection with any activities described in response to Interrogatory No. 12 above.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 6:**

SWB objects to this request on the basis that it calls for information protected by the attorney client privilege and work product doctrine. Subject to this objection, SWB does not possess or control such documents.

**REQUEST FOR PRODUCTION NO. 7:**

Please produce a copy of each and every document that would establish the number of persons residing on August 28, 2005, in the geographical area encompassed by the Class definition, or any Sub-Class of it.

38

### RESPONSE TO REQUEST FOR PRODUCTION NO. 7:

SWB does not possess or control such documents.

### REQUEST FOR PRODUCTION NO. 8:

Please produce a copy of each and every document that would establish the number of persons residing in the geographical area encompassed by the Class definition, or any Sub-Class of it, since August 29, 2005.

### RESPONSE TO REQUEST FOR PRODUCTION NO. 8:

SWB does not possess or control such documents.

### REQUEST FOR PRODUCTION NO. 9:

Please produce a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the source of any inundation within the geographical area encompassed by the Class definition, or any Sub-Class of it.

### RESPONSE TO REQUEST FOR PRODUCTION NO. 9:

SWB objects to this request on the basis that it includes information privileged under the attorney work product doctrine. Subject to this objection, SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At this time, see exhibit lists, including public reports listed therein, previously filed by SWB and others.

### REQUEST FOR PRODUCTION NO. 10:

Please provide a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the cause of any inundation within the geographical area encompassed by the Class definition, or any Sub-Class of it.

39

**RESPONSE TO REQUEST FOR PRODUCTION NO. 10:**

SWB objects to this request on the basis that it includes information privileged under the attorney work product doctrine. Subject to this objection, SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At this time, see exhibit lists, including public reports listed therein, previously filed by SWB and others.

**REQUEST FOR PRODUCTION NO. 11:**

Please provide a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the process of any inundation within the geographical area encompassed by the Class definition, or any Sub-Class of it.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 11:**

SWB objects to this request on the basis that it includes information privileged under the attorney work product doctrine. Subject to this objection, SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At this time, see exhibit lists, including public reports listed therein, previously filed by SWB and others.

**REQUEST FOR PRODUCTION NO. 12:**

Please provide a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the timing of any inundation within the geographical area encompassed by the Class definition, or any Sub-Class of it.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 12:**

SWB objects to this request on the basis that it includes information privileged under the attorney work product doctrine. Subject to this objection, SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At

this time, see exhibit lists, including public reports listed therein, previously filed by SWB and others. Further, SWB states that it possesses certain pumping station logs which may contain information which is relevant to this request. Any such logs will be produced in connection with SWB's initial document production due on May 29, 2007.

**REQUEST FOR PRODUCTION NO. 13:**

Please provide a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the <u>depth</u> of any inundation within the geographical area encompassed by the Class definition, or any Sub-Class of it.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 13:**

SWB objects to this request on the basis that it includes information privileged under the attorney work product doctrine. Subject to this objection, SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At this time, see exhibit lists, including public reports listed therein, previously filed by SWB and others. Further, SWB states that it possesses certain pumping station logs which may contain information which is relevant to this request. Any such logs will be produced in connection with SWB's initial document production due on May 29, 2007.

**REQUEST FOR PRODUCTION NO. 14:**

Please provide a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the <u>duration</u> of any inundation within the geographical area encompassed by the Class definition, or any Sub-Class of it.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 14:**

SWB objects to this request on the basis that it includes information privileged under the attorney work product doctrine. Subject to this objection, SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At

41

this time, see exhibit lists, including public reports listed therein, previously filed by SWB and others. Further, SWB states that it possesses certain pumping station logs which may contain information which is relevant to this request. Any such logs will be produced in connection with SWB's initial document production due on May 29, 2007.

REQUEST FOR PRODUCTION NO. 15:

Please provide a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the receding of any inundation within the geographical area encompassed by the Class definition, or any Sub-Class of it.

RESPONSE TO REQUEST FOR PRODUCTION NO. 15:

SWB objects to this request on the basis that it includes information privileged under the attorney work product doctrine. Subject to this objection, SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At this time, see exhibit lists, including public reports listed therein, previously filed by SWB and others. Further, SWB states that it may possess pumping station logs which may contain information which is relevant to this request. Any such logs will be produced in connection with SWB's initial document production due on May 29, 2007.

REQUEST FOR PRODUCTION NO. 16:

Please provide a copy of each and every document that discusses, analyzes, depicts, illustrates, simulates, or otherwise reflects the timing, duration, and depth of precipitation during the period August 27, 2005, and September 1, 2005, within the geographical area encompassed by the Class definition, or any Sub-Class of it.

RESPONSE TO REQUEST FOR PRODUCTION NO. 16:

SWB's expert reports, with supporting citations, will be produced in conformity with the requirements of Case Management No. 4. At this time, see exhibit lists previously filed by SWB

and others. Further, SWB states that it possesses certain pumping station logs which may contain information which is relevant to this request. Any such logs will be produced in connection with SWB's initial document production due on May 29, 2007.

Defendants reserve the right to supplement the discovery responses as information becomes available.

Respectfully submitted,

CHARLES M. LANIER, JR. -- 18299
J. WARREN GARDNER, JR. -- - 5928
KEVIN R. TULLY - BAR #1627
GREGORY S. LACOUR - 23823
CHRISTOVICH & KEARNEY, LLP
601 Poydras Street Suite 2300
New Orleans, Louisiana 70130-6078
Telephone: (504) 561-5700
Facsimile: (504) 561-5743

GEORGE R. SIMNO III, T.A. – 12271
GERARD M. VICTOR – 9815
625 St. Joseph Street, Room 201
New Orleans, Louisiana 70165
Telephone: (504) 585-2242
Facsimile: (504) 585-2426

ATTORNEYS FOR SEWERAGE AND
WATER BOARD OF NEW ORLEANS

43

## CERTIFICATE

I hereby certify a copy of the above and foregoing has been served upon Plaintiffs' Liaison Counsel, Joseph M. Bruno, and Defendant's Liaison Counsel, Ralph S. Hubbard, via electronic transmission on the 30th day of April, 2007.

CHARLES M. LANIER, JR.

44

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit To Appropriate Federal Agency: | 2. Name, Address of claimant and claimant's personal representative, if any. (See instructions on reverse.) (Number, street, city, State and Zip Code) |
|---|---|
| United States of America, Department of the Army, Corps of Engineers 7400 Leake Avenue New Orleans, Louisiana 70118 | Sewerage & Water Board of New Orleans 625 St. Joseph Street New Orleans, Louisiana 70165, through its representative attorneys, Christovich & Kearney, LLP (see exhibit "A") |

| 3. TYPE OF EMPLOYMENT | 4. DATE OF BIRTH | 5. MARITAL STATUS | 6. DATE AND DAY OF ACCIDENT | 7. TIME (A.M. OR P.M.) |
|---|---|---|---|---|
| ☐ MILITARY ☑ CIVILIAN | N/A | N/A | on or about Monday, 29 August 2005 | Unknown, continuous |

8. Basis of Claim (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof.) (Use additional pages if necessary.)

See Exhibit "B" for description of the facts and circumstances attending the damages asserted in the Sewerage & Water Board of New Orleans' claim, and exhibit "C" Project Managers PW Report 01-19-07.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, street, city, State, and Zip Code)

The City of New Orleans may hold title to some of the damaged or destroyed equipment/facilities for claimant's benefit.

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF DAMAGE AND THE LOCATION WHERE PROPERTY MAY BE INSPECTED. (See instructions on reverse side.)

The public water, drainage and sewerage system of New Orleans and their attendant equipment and facilities were severely damaged and/or destroyed, and claimant suffered property losses, lost business and revenue because of the claimed event.

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE NAME OF INJURED PERSON OR DECEDENT.

Not applicable.

| 11. | WITNESSES | |
|---|---|---|
| NAME | ADDRESS (Number, street, city, State, and Zip Code) | |
| G. Joseph Sullivan Marcia St. Martin | Sewerage & Water Board of New Orleans, 625 St. Joseph Street New Orleans, Louisiana 70165 | |

| 12. (See instructions on reverse) | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights.) |
| $440,000,000.00 | N/A | N/A | $440,000,000.00 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE ACCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side.) | 13b. Phone number of signatory | 14. DATE OF CLAIM |
|---|---|---|
| Kevin A. Tully, attorney for claimant | (504) 561-5700 | 28 February 2007 |

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant shall forfeit and pay to the United States the sum of $2,000, plus double the amount of damages sustained by the United States. (See 31 U.S.C. 3729.) | Fine of not more than $10,000 or imprisonment for not more than 5 years or both. (See 18 U.S.C. 287, 1001.) |

95-109
Previous editions not usable.
This form was electronically produced by National Production Services Staff

NSN 7540-00-634-4046

STANDARD FORM 95 (Rev. 7-85)
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

### PRIVACY ACT NOTICE

This Notice is provided in accordance with the Privacy Act, 5 U.S.C. 552a(e)(3), and concerns the information requested in the letter to which this Notice is attached.
A. *Authority*: The requested information is solicited pursuant to one or more of the following: 5 U.S.C. 301, 28 U.S.C. 501 et seq., 28 U.S.C. 2671 et seq., 28 C.F.R. Part 14.

B. *Principal Purpose*: The information requested is to be used in evaluating claims.
C. *Routine Use*: See the Notices of Systems of Records for the agency to whom you are submitting this form for this information.
D. *Effect of Failure to Respond*: Disclosure is voluntary. However, failure to supply the requested information or to execute the form may render your claim "invalid".

### INSTRUCTIONS

Complete all items - Insert the word NONE where applicable

A CLAIM SHALL BE DEEMED TO HAVE BEEN PRESENTED WHEN A FEDERAL AGENCY RECEIVES FROM A CLAIMANT, HIS DULY AUTHORIZED AGENT, OR LEGAL REPRESENTATIVE AN EXECUTED STANDARD FORM 95 OR OTHER WRITTEN NOTIFICATION OF AN INCIDENT, ACCOMPANIED BY A CLAIM FOR MONEY DAMAGES IN A SUM CERTAIN FOR INJURY TO OR LOSS OF

PROPERTY, PERSONAL INJURY, OR DEATH ALLEGED TO HAVE OCCURRED BY REASON OF THE INCIDENT. THE CLAIM MUST BE PRESENTED TO THE APPROPRIATE FEDERAL AGENCY WITHIN TWO YEARS AFTER THE CLAIM ACCRUES.

Any instructions or information necessary in the preparation of your claim will be furnished, upon request, by the office indicated in Item 61 on the reverse side. Complete regulations pertaining to claims asserted under the Federal Tort Claims Act can be found in Title 28, Code of Federal Regulations, Part 14. Many agencies have published supplemental regulations also. If more than one agency is involved, please state each agency.

The claim may be filed by a duly authorized agent or other legal representative, provided evidence satisfactory to the Government is submitted with said claim establishing express authority to act for the claimant. A claim presented by an agent or legal representative must be presented in the name of the claimant. If the claim is signed by the agent or legal representative, it must show the title or legal capacity of the person signing and be accompanied by evidence of his/her authority to present a claim on behalf of the claimant as agent, executor, administrator, parent, guardian or other representative.

If claimant intends to file claim for both personal injury and property damage, claim for both must be shown in Item 12 of this form.

The amount claimed should be substantiated by competent evidence as follows:
(a) In support of the claim for personal injury or death, the claimant should submit a written report by the attending physician, showing the nature and extent of injury, the nature and extent of treatment, the degree of permanent disability, if any, the prognosis, and the period of hospitalization, or incapacitation, attaching itemized bills for medical, hospital, or burial expenses actually incurred.

(b) In support of claims for damage to property which has been or can be economically repaired, the claimant should submit at least two itemized signed statements or estimates by reliable, disinterested concerns, or, if payment has been made, the itemized signed receipts evidencing payment.

(c) In support of claims for damage to property which is not economically repairable, or if the property is lost or destroyed, the claimant should submit statements as to the original cost of the property, the date of purchase, and the value of the property, both before and after the accident. Such statements should be by disinterested competent persons, preferably reputable dealers or officials familiar with the type of property damaged, or by two or more competitive bidders, and should be certified as being just and correct.

(d) Failure to completely execute this form or to supply the requested material within two years from the date the allegations accrued may render your claim "invalid". A claim is deemed presented when it is received by the appropriate agency, not when it is mailed.

Failure to specify a sum certain will result in invalid presentation of your claim and may result in forfeiture of your rights.

Public reporting burden for this collection of information is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden,
to
Director, Torts Branch
Civic Division
U.S. Department of Justice
Washington, DC 20530

and to the
Office of Management and Budget
Paperwork Reduction Project (1105-0008)
Washington, DC 20503

### INSURANCE COVERAGE

In order that subrogation claims may be adjudicated, it is essential that the claimant provide the following information regarding the insurance coverage of his vehicle or property.

| | |
|---|---|
| 15. Do you carry accident insurance? ☐ Yes. If yes, give name and address of insurance company (*Number, street, city, State, and Zip Code*) and policy number. | ☑ No |

| 16. Have you filed claim on your insurance carrier in this instance, and if so, is it full coverage or deductible? | 17. If deduction, state amount |
|---|---|
| See description in item 19 below | The deductible is 2% of the claim to a maximum of $500,000.00. |

18. If claim has been filed with your carrier, what action has your insurer taken or proposed to take with reference to your claim? (*It is necessary that you ascertain these facts*)

Claimant has claims pending with FEMA, but no action by FEMA on those claims has yet been taken.

| 19. Do you carry public liability and property damage insurance? ☑ Yes. If yes, give name and address of insurance carrier (*Number, street, city, State, and Zip Code*) | ☐ No |
|---|---|

Claimant maintains property insurance with Continental Casualty Company with $30 million for certain buildings and $4.7 million for contents. The policy covers fire and wind storm damage, but not flood. The deductible is 2% of the claim to a maximum of $500,000.00.

SF 95 (Rev. 7-85) BACK



*"RE-BUILDING THE CITY'S WATER SYSTEMS FOR THE 21st CENTURY"*

# Sewerage & Water Board OF NEW ORLEANS

625 ST. JOSEPH STREET
NEW ORLEANS, LA 70165 • 504-529-2837
www.swbnola.org

C. RAY NAGIN, President
TOMMIE A. VASSEL, President Pro-Tem

January 23, 2007

Mr. Charles M. Lanier, Jr.
Christovich & Kearney, L.L.P.
Attorneys at Law
Suite 2300, Pan American Life Center
601 Poydras Street
New Orleans, LA  70130

Re:  Sewerage and Water Board of New Orleans Katrina Lawsuits

Dear Mr. Lanier:

On January 17, 2007 I made a recommendation to the directors of the Sewerage and Water Board of New Orleans, at its regular scheduled meeting, of my intention to engage your law firm to represent the Board in the various lawsuits filed against us in connection with damages from Hurricane Katrina. That recommendation was unopposed and therefore, I am pleased to advise that Christovich and Kearney are now engaged at the conditions and rates expressed in your letter to me dated January 9, 2007.

I look forward to meeting with you on Tuesday morning, January 23, 2007 in my office, at which time we will be able to discuss, in greater detail, the existing 43 lawsuits.

With best regards,

Very truly yours,

GERARD M. VICTOR
SPECIAL COUNSEL

EXHIBIT
"A"

GMV:mkt
n:\lit\def\hurricane katrina\070123lanierltr.representation.doc

Members of the Board:  BENJAMIN L. EDWARDS SR. • SIDNEY H. EVANS, JR. • ARNIE FIELKOW • NORMA E. GRACE • BARBARA LAMONT • ALEX I. LEWIS, I
C. RAY NAGIN • PENELOPE RANDOLPH • FLORENCE W. SCHORNSTEIN • GARY N. SOLOMON • OLIVER M. THOMAS, JR • TOMMIE A VASSEL • CYNTHIA WILLARD-LEWIS
* An Equal Opportunity Employer *

## RIDER TO STANDARD FORM - 95

The United States, through the U.S. Army Corps of Engineers, exclusively planned, controlled, and supervised the design and construction of levees, I-walls, spoilbanks, flood walls and waterways, including but not limited to the Mississippi River Gulf Outlet (MRGO), 17th Street Canal, Industrial Canal, the Orleans Canal, and/or the London Avenue Canal, the outer levees fronting Lake Borgne, their tributaries, other tributaries, which failed on or about August 29, 2005, causing damage to property owned and/or used for the benefit of the Sewerage and Water Board of New Orleans. The United States, through the U.S. Army Corps of Engineers, knew or reasonably should have known of the negligent and/or defective planning, controlling and supervising of the above which lead to the failures and the resulting damages the Sewerage and Water Board of New Orleans claims.

The $440,000,000.00 claim the Sewerage and Water Board of New Orleans is derived by adding together $350,000,000.00 in lost and/or damaged equipment and facilities plus $90,000,000.00 in lost revenue. Because of the magnitude of the past losses, and the ongoing business losses, the total losses will exceed the amounts claimed pursuant to the claimant's claim filed on Wednesday, 28 February 2007.



Project Damages PW Report
8-15-07

| Status | NEMS Number | Project NO. | Project Manager | View/Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2515 | DVROPZ | Elsie Williams | 8/31/06 | D | OVERTIME FOR EMERGENCY WORK | 100% | Out on Appeal | $ 14,000,000.00 | | $ 2,974,428.00 | $ 2,974,428.00 |
| | 5443 | DEORNO1 | Gerard Victor | 8/31/06 | D | HANDELL THAKER | 100% | ALL DOCUMENTATION SUBMITTED | $ 1,650,407.00 | | $ 1,193,311.54 | 1,193,311.54 |
| | 6663 | DEORNO1 | Gerard Victor | 8/31/06 | D | ALGIERS THAKER | 92% | | $ 1,650,000.00 | | $ 1,363,430.00 | 1,363,430.00 |
| | 6321 | DEORNO2 | Gerard Victor | 8/31/06 | D | JEFF DAVIS THAKER Park | 100% | In Bid for Processing | $ 540,014.54 | 88,659.56 | | 8,878.56 |
| | 0 | DVRP0 PVH | Gabe | 8/31/06 | D | POTABLE Water | 100% | | $ 117,591.00 | | $ 117,591.00 | 117,591.00 |
| | 383-0 | DVRMOZ | Gerard Victor | 8/31/06 | D | EMERGENCY OFFICE RESPONSE PACKAGES | 100% | Contract or Projected Cost | $ 207,000.00 | | | |
| | 4405 | DVRMOPZ | Corker Austin | 8/31/06 | D | PREVENTIVE MEASURES | 100% | ALL DOCUMENTATION SUBMITTED | $ 1,650,000.00 | | $ 154,824.72 | 154,824.72 |
| | 1381-0 | DVRMOPH | Corker Austin | 8/31/06 | D | HAZARD REDUCTIONS FOR HEALTH AND SAFETY | 100% | Invoice with Contract and Sub | $ 15,264.00 | $ 15,264.63 | | 15,264.83 |
| | 687-0 | DVRMOPH | Jason Higginbotham | 8/31/06 | D | EMERGENCY ROUTES/CATCH BADGES | 100% | | $ 62,790.81 | | $ 62,790.81 | 62,790.81 |
| | 8382 | DVRMOPH | Jason Higginbotham | 8/31/06 | D | Metal AM Store | 100% | All Documentation Submitted | $ 150,000.00 | | 0 | 0 |
| | 4411 | DVRMOZ4 | Lynn Corker | 8/31/06 | D | Maintenance and Lead phone Site | 60% | | $ 168,000.00 | | | |
| | 4412 | DVRP0 PVH | Pat West | 8/31/06 | F | Sand Soul Services/meter makes | 100% | Invoice with Contract and Labs | $ 9,555.00 | 89,555.00 | | 9,555.55 |
| | 4019 | DVRP0P178 | Leonard French | 8/31/06 | B | EMERGENCY AND FOOD DISTRIBUTION | 100% | All Documentation | $ 168,000.52 | | $ 168,000.12 | 168,000.52 |
| | 4416 | DVRP0PZ | Corker Austin | 8/31/06 | F | Pump Stations Cleaning and Destruction | 100% | Vicki Support documentation | $ 2,026.97 | | | |
| | 4150 | DVR0P73 | Jason Higginbotham | | F | Emergency Purchases | 100% | | $ 3,600.00 | | | |
| | 6002 | DVROXX | Sylvia Anderson | | E | Energy Stations allow contracts | 20% | | $ 2,500,000.00 | | | 7,697.95 |
| | 6051 | DVROX0 | Ruth August | | E | HM Demand and Sort Devices | | | $ 7,697.00 | 7,297.00 | | |
| | 6003 | DVR0XX | Todd | | E | Canadian Water/ Park Guard Stocking | | | $ 671,726.99 | | $ 671,726.99 | 671,726.99 |
| | 6003 | DVR0XX | Veasly | | E | Real Bank and Treat Water Treatment Plants | | | $ 19,947.02 | 19,947.02 | | 19,947.02 |
| | 6051 | DVR0XX | Veasly | | E | Real Bank WWTF Dc Stale line Replacement | | | $ 54,923.61 | | | |
| | 13225 | DVR0XX1 | Higginbotham | | E | Carbon Adsorption System | 100 | | $ 457,459.00 | | 457,459.00 | 457,459.00 |
| | 13225 | DVR0Z4 | Higginbotham | | E | Carbon Adsorption Water | | | $ 457,459.00 | | $ 457,459.00 | 457,459.00 |

BY JACOB HIGGINBOTHAM
EMERGENCY MANAGER



EXHIBIT

Project Managers PW Report
5/14/07

| FEMA Number | Project NO. | Project Manager | View Par | Cat | Damaged Facility | Project Completion | Emergency Operations Information As Manager | ORIGINAL ESTIMATED PROJECTS COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Power** | | | | | | | | | | | |
| | DVR715 | Case Saint | DVR715 | F | Undegraded Feeder Repair/Restoration | 30% | Bid list and Contracts | $ 2,374,413.80 | | $ 3,530,914.00 | $ 1,628,913.31 |
| | DVR715 | Case Saint | DVR715 | F | | 100% | Bid list and Contracts | $ 77,157.23 | | $ 477,622.50 | $ 477,622.50 |
| **Networks** | | | | | | | | | | | |
| | DVR501 | Rod Devrie | DVR501 | F | CLEAN AND INSPECT Sewerage COLLECTION NETWORK | 50% | | $ 29,450,000.00 | | $ 13,568,000.00 | $ 13,568,000.00 |
| 3516 | DVR501 | Rod Devrie | DVR501 | F | | 41% | | $ 18,136,464.49 | | $ 18,136,464.49 | $ 18,136,070.06 |
| 668 B | DVR401 | Rod Arquel | DVR401 | F | WATER PIPING SYSTEMS | 40% | | $ 44,564,972.00 | | $ 11,300,000.00 | $ 10,164,306.00 |
| 1072 B | DVR402 | Rod Arquel | DVR402 | B | REPAIR SEWAGE COLLECTION NETWORK | | Bid list and Contracts | $ 1,030,000.00 | | | |
| 668 | DVR501 | Rod Devrie | DVR501 | F | Sewer force main & Pump station Manhole DPS | 100% | | $ 50,000.03 | | | $ 50,000.03 |
| **St. Joe** | | | | | | | | | | | |
| 913 | DVR571 | Rod Arquel | DVR571 | F | 17 STATE WIDE IT WORKER | 100% | Bid list and Contracts | $ 1,164,345.00 | | $ 1,164,345.00 | $ 66,913.56 |
| 4116 | DVRMD04 | David Mora | DVR204 | F | ST JOSEPH OFFICE BUILDING | 65% | Bid list and Contracts | $ 18,000.00 | | $ 18,000.00 | $ 19,000.05 |
| | DVR221 | Marcia Mason | DVR204 | F | Computer Center UPS | 100% | All Documentation Submitted | $ 125,462.00 | | $ 125,462.00 | $ 125,462.00 |
| 666 B | DVRMD105 | Jacqueline Orzee | DVR104 | E | NAVRES ROOF/KITCHEN DELUXE SYSTEM REPLACEMENT | 100% | Bid list and Contracts | $ 206,062.00 | | $ 206,062.00 | $ 106,949.91 |
| 6216 | DVRMD70 | Rudy St.Germain | DVR192 | E | Document Evaluation | 100% | ALL DOCUMENTATION SUBMITTED | $ 61,284.43 | $ 61,284.43 | | $ 61,284.43 |
| 13800 | DVR-633 | Malcolm Nelson | DVR353 | E | St Joe and Center Yard Complaint | 10% | | $ 107,154.07 | | $ 107,154.07 | $ 107,154.07 |
| 14459 | DVR541 | Malcolm Nelson | DVR541 | | St Joe Cost center | | | | | | |
| 14233 | DVR540 | | | | basin sewage to St.Joe | 100% | | $ 113,244.70 | | $ 113,244.70 | $ 113,244.70 |

BY JAGAN KOSANCHYAM
EMERGENCY MANAGER

Project Manager PW Report
3/31/07

| State | HGMS Number | Project No. | Project Manager | View For | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original Estimated Project Cost | Small Project Cost Submitted | Larger Project Cost Submitted | Obligated Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central Yard | 6989 | DWINOD51 | Howard Roland | DA.1H4 | B | Central Yard Garage1 | 20% | Contract or Projected Cost | $ 154,300.77 | $ 154,300.77 | | $ 154,300.77 |
| | 364-0 | DWINOD53 | Howard Roland | DA.1H4 | E | CENTRAL YARD PARKING LOT | 20% | Indices with Contracts and Data | $ 33,167.00 | $ 33,167.00 | | $ 33,167.00 |
| | 377-0 | DWINOD51 | Howard Roland | DA.1H4 | E | CENTRAL YARD FENCE | 75% | Indices with Contracts and Data | $ 194,559.00 | $ 194,559.00 | | $ 194,559.05 |
| | 602-0 | DWINOD51 | Howard Roland | DA.1H4 | E | CENTRAL YARD FIELD HOUSE | 20% | Bid bid and Contracts | $ 9,000.00 | $ 19,718.00 | | $ 16,709.05 |
| | 603-0 | DWINOD51 | Howard Roland | DA.1H4 | E | CENTRAL YARD GARAGE #2 DOCK | 20% | Indices with Contracts and Data | $ 32,116.25 | $ 81,000.00 | | $ 1,009.04 |
| | 331-0 | DWINOD51 | Howard Roland | DA.1H4 | E | CENTRAL YARD GARAGE #2 | 20% | Bid bid and Contracts | $ 200,000.00 | | $ 200,000.00 | $ 192,507.05 |
| | 7664-0 | DWINOD54 | Howard Roland | DA.1H4 | E | CENTRAL YARD GARAGE #1 | 20% | Bid bid and Contracts | $ 400,000.00 | | $ 400,000.00 | $ 25,382.02 |
| | 605-0 | 5n4971 | Howard Roland | J.H.1H4 | E | CENTRAL YARD INDOT EQUIP. BUS.FMKT | 20% | Bid bid and Contracts | $ 130,623.00 | | $ 130,623.00 | $ 47,463.71 |
| | 1660 | DWINOD54 | Howard Roland | J.H.1H4 | B | CENTRAL YARD MACHINE AND MILE SHOP | 20% | Bid bid and Contracts | $ 100,000.00 | | $ 100,000.00 | |
| | 3864-0 | DWINOD27 | Howard Roland | | G | CENTRAL YARD INDOT EQUIP. BUS.FMKT | 20% | Contract or Projected Cost | $ 60,000.00 | | $ 2,919.10 | $ 26,651.01 |
| | 8678-0 | DWINOD56 | Howard Roland | DA.1H4 | E | CENTRAL THE SHOP BUILDINGS | 20% | Indices and bid bid | $ 39,667.00 | $ 527,059.72 | $ 50,967.00 | $ 9,219.91 |
| | 1645 | DWINOD54 | Howard Roland | DA.1H4 | E | CENTRAL YARD GAS ROOM POWER | 25% | Contract or Projected Cost | $ 50,000.00 | | $ 356,009.00 | $ 61,992.31 |
| | 6659 | DWINOD40 | Howard Roland | DA.1H4 | E | CENTRAL YARD GAS BLASTER #8 | 25% | Bid bid and Contracts | $ 356,009.00 | | $ 356,009.00 | $ 210,715.56 |
| | 1955 | DWINOD54 | Howard Roland | DA.1H4 | E | CENTRAL NEW WAREHOUSE FACILITY | 25% | Bid bid and Contracts | $ 519,660.00 | | $ 519,660.00 | $ 210,715.56 |
| | 7427 | DWINOD42 | Howard Roland | DA.1H4 | B | CENTRAL YARD ADMIN BUILDING | 25% | Bid bid and Contracts | $ 50,000.00 | $ 128,131.30 | $ 674,439.88 | $ 28,666.09 |
| | 803-0 | DWINOD42 | Howard Roland | DA.1H4 | E | CENTRAL YARD ADMIN BLDG | 25% | Contract or Projected Cost | $ 50,000.00 | $ 10,000.00 | | $ 29,311.11 |
| | 807-0 | DWINOD54 | Howard Roland | DA.1H4 | B | CENTRAL YARD WAREHOUSE B HANGER 1 | 25% | | $ 10,000.00 | $ 10,000.00 | | $ 11,934.67 |
| | 625-0 | DWINOD52 | Howard Roland | LO.1H4 | F | Central Yard Flow Warehouse – subhood control | 20% | | $ 150,000.00 | $ 41,002.22 | | $ 41,002.22 |
| | 1510M | DWINOD47 | Howard Roland | DA.1H4 | F | CENTRAL YARD WAREHOUSE B HANGER 1 CONTENTS | 0% | | $ 393,000.00 | $ 1,200.00 | | $ 1,400.02 |
| | 1241M | DWINOD49 | Howard Roland | DA.1H4 | F | CENTRAL YARD DAMAGE REPAIRS OF TURBINE AND MOTOR | 0% | | $ 103,000.00 | $ 10,002.50 | | $ 33,465.02 |
| | 1241D | DWINOD49 | Howard Roland | LO.1H4 | F | CENTRAL YARD TRUCK SCALE REPAIR | 0% | | $ 103,000.00 | | $ 100,000.00 | $ 33,465.02 |
| | 8141 | DWIN53 | Howard Roland | LO.1H4 | F | Central Yard water Building contents | 75% | | $ 7,306,389.90 | | $ 7,306,389.90 | $ 1,072,614.49 |
| | 14337 | DWIN667 | Howard Roland | LO.1H4 | F | CENTRAL YARD GARAGE #2 SPARE PARTS | 0% | Bid bid and Contracts | $ 146,000.00 | $ 41,002.22 | | $ 41,002.22 |

| 15108 | GV0637 | | | | | | 0% | | $ 146,000.00 | $ 41,002.22 | | $ 41,002.22 |

Gauges 1 scenario

BY JACOB HEGBELOOTHAM
EMERGENCY MANAGER

Project Manager PW Report
9-16-07

BY JACOMS RICGARD/STNAM
EMERGENCY MANAGER

| Status | FEMA Number | Project ID. | Project Manager | View Pe | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Project Manager PW Report
D-14-07

| Status | HSDRG Number | Project No. | Project Manager | View Par | Cat | Damaged Facility | Project Completion | Emergency Operations Information By Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | EligEst OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sewerage Station | 272.0 | SWR0P20 | Bob Mountain | ERATN | F | EMERGENCY ELECTRICAL REPAIRS SEWAGE PUMP STATION N/A | 100% | Invoice and bid bid | $ 350,000.00 | | $ 350,000.00 | $ 350,000.00 |
| | 272.0 | SWR0P00 | Bob Mountain | ERATN | F | EMERGENCY ELECTRICAL REPAIRS SEWAGE PUMP STATION N/A | 100% | Invoice and bid bid | $ 425,000.00 | | $ 425,000.00 | $ 425,000.00 |
| | 272.0 | SWR0P21 | Bob Mountain | ERATN | F | SCP-5 | 25% | Invoice and bid bid | $ 265,000.00 | | $ 297,419.00 | $ 297,419.00 |
| | 827.0 | SWR0P00 | Bob Mountain | ERATN | F | SCP-5 | 25% | Invoice and bid bid | $ 265,000.00 | | $ 297,419.00 | $ 297,419.00 |
| | 827.0 | SWR0P00 | Bob Mountain | ERATN | F | SCP-5 | 25% | Invoice and bid bid | $ 178,000.00 | | $ 174,365.54 | $ 43,073.62 |
| | 1321.0 | SWR0P00 | Bob Mountain | ERATN | F | SCP-4 | 25% | Invoice and bid bid | $ 600,000.00 | | $ 34,001.34 | $ 34,001.34 |
| | 1321.0 | SWR0P00 | Bob Mountain | ERATN | F | SCP-5 | 25% | Invoice and bid bid | $ 765,000.00 | | $ 297,419.00 | $ 297,419.00 |
| | 4199 | SWR0P04 | Bob Mountain | ERATN | F | SCP-6 | 25% | Bid Bid and Contracts | $ 765,000.00 | $ 19,854.60 | | $ 20,193.81 |
| | 801.0 | SWR0P04 | Bob Mountain | ERATN | F | SCP-8 | 25% | Bid Bid and Contracts | $ 600,000.00 | $ 316,400.00 | | $ 11,154.91 |
| | 1921 | SWR0P04 | Bob Mountain | ERATN | F | SCP-9 | 25% | Bid Bid and Contracts | $ 765,000.00 | $ 17,318.12 | $ 206,194.50 | $ 200,164.04 |
| | 1026 | SWR0P04 | Bob Mountain | ERATN | F | SCP-14 | 25% | Bid Bid and Contracts | $ 765,000.00 | | | $ 63,173.92 |
| | 805.0 | SWR0P04 | Bob Mountain | ERATN | F | SCP-15 | 25% | Bid Bid and Contracts | $ 765,000.00 | | $ 168,310.08 | $ 67,972.41 |
| | 826.0 | SWR0P04 | Bob Mountain | ERATN | F | SCP-17 | 25% | Bid Bid and Contracts | $ 178,000.00 | $ 128,041.10 | $ 132,661.11 | $ 43,073.62 |
| | 800.0 | SWR0P71 | Bob Mountain | ERATN | F | SCP-18 | 25% | Bid Bid and Contracts | $ 178,000.00 | $ 81,000.00 | | $ 7,000.00 |
| | 802.0 | SWR0P71 | Bob Mountain | ERATN | F | SCP-19 | 25% | Bid Bid and Contracts | $ 178,000.00 | | $ 185,731.00 | $ 101,528.04 |
| | 884.0 | SWR0P71 | Bob Mountain | ERATN | F | SCP-31 | 25% | Bid Bid and Contracts | $ 765,000.00 | | $ 124,661.00 | $ 63,105.47 |
| | 862.0 | SWR0P75 | Bob Mountain | ERATN | F | SCP-22 | 25% | Bid Bid and Contracts | $ 765,000.00 | $ 81,180.00 | | $ 54,156.05 |
| | 829.0 | SWR0P75 | Bob Mountain | ERATN | F | SCP-23 | 25% | Bid Bid and Contracts | $ 178,000.00 | | $ 151,738.30 | $ 52,713.50 |
| | 1095 | SWR0P78 | Bob Mountain | ERATN | F | SCP-24 | 25% | Bid Bid and Contracts | $ 178,000.00 | | $ 134,054.29 | $ 78,819.89 |
| | 1304.0 | SWR0P77 | Bob Mountain | ERATN | F | SCP-25 | 25% | Bid Bid and Contracts | $ 178,000.00 | | | $ 70,454.41 |
| | 1553.0 | SWR0P00 | Bob Mountain | ERATN | F | SCP-29 | 25% | Bid Bid and Contracts | | $ 144,073.00 | $ 172,915.52 | $ 19,349.59 |
| | 1593.0 | SWR0P79 | Bob Mountain | ERATN | F | SCP-X | 25% | Bid Bid and Contracts | $ 3,100,000.00 | | | |

BY JACOB REGENSTRUM
EMERGENCY MANAGER

Project Managers TW Report
01-16-07

| FEMA Number | Project NO. | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Corrections Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8315 | DVMV0101 | Bob Morrison | (R) LTR | E | MR & Associates Update | 70% | | $ 13,040.00 | $14,455.00 | $ | $ 41,820.59 |
| 807-0 | DVMV4381 | Bob Morrison | (R) LTR | F | SGPS-ACCESS CORRIDOR | 25% | Involves with Contracts and Data | $ 119,000.00 | | $ 113,739.69 | $ 38,827.93 |
| 1171-0 | DVMV4387 | Bob Morrison | (R) LTR | F | SGPS-AMERICA | 25% | Did Bid and Contracts | $ 431,000.00 | | $ 111,278.00 | $ 111,278.59 |
| 8354 | DVMV4384 | Bob Morrison | (R) LTR | F | SGPS-AMERICA MARINE | 25% | Involves with Contracts and Data | $ 174,000.00 | | $ 164,639.01 | $ 67,229.44 |
| 2216-0 | DVMV3004 | Bob Morrison | (R) LTR | F | SGPS-AMID | 25% | Did Bid and Contracts | $ 960,000.00 | | $ 190,187.00 | $ 159,703.95 |
| 10664 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-B* | 25% | Involves with Contracts and Data | $ 713,900.00 | | $ 159,237.00 | $ 159,237.65 |
| 871-0 | DVMV4381 | Bob Morrison | (R) LTR | F | SGPS-BEND | 5% | Involves with Contracts and Data | $ 600,590.00 | | | |
| 8772 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-Black | 5% | Involves with Contracts and Data | $ 663,150.00 | | $ 73,680.00 | $ 73,680.99 |
| 876-0 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-BRIARWOOD | 25% | Involves with Contracts and Data | $ 630,150.00 | | $ 79,541.00 | $ 19,544.95 |
| 871-0 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-BRELAND | 25% | Involves with Contracts and Data | $ 666,500.00 | | $ 119,841.00 | $ 119,868.95 |
| 2221 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-CASTEL MANOR | 25% | | $ 119,840.00 | $14,623.70 | $ 47,664.75 | $ 47,664.75 |
| 2914 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-CLERGE | 25% | Involves with Contracts and Data | $ 828,000.00 | | $ 118,107.23 | $ 44,603.24 |
| 1154-0 | DVMV4384 | Bob Morrison | (R) LTR | F | SGPS-CHICKASAW | 20% | Involves with Contracts and Data | $ 665,500.00 | $19,830.00 | | $ 19,819.05 |
| 8314-0 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-CITY PARK | 20% | Involves with Contracts and Data | $ 874,750.00 | | $ 112,263.00 | $ 119,263.59 |
| 807-0 | DVMV4386 | Bob Morrison | (R) LTR | F | SGPS-CROWDER | 25% | Involves with Contracts and Data | $ 2,700,000.00 | | $ 119,801.00 | $ 119,831.04 |
| 8314-0 | DVMV4387 | Bob Morrison | (R) LTR | F | SGPS-DOOT | 25% | | $ 669,500.00 | | | |
| 1178-0 | DVMV4387 | Bob Morrison | (R) LTR | F | SGPS-EASTOVER | 0% | | $ 471,500.00 | $25,027.00 | | $ 29,637.64 |
| 1164 | DVMV4384 | Bob Morrison | (R) LTR | F | SGPS-FINANCE AND FLORIDA | 25% | Involves with Contracts and Data | $ 665,000.00 | $10,530.00 | | $ 43,108.59 |
| 1178-0 | DVMV4385 | Bob Morrison | (R) LTR | F | SGPS-FONTHILY OAKS | 20% | Involves with Contracts and Data | $ 665,000.00 | | $ 115,923.00 | $ 41,330.51 |
| 808-0 | DVMV0100 | Bob Morrison | (R) LTR | F | SGPS-FOXGATE | 25% | Did Bid and Contracts | $ 178,000.00 | | $ 115,629.00 | $ 83,305.95 |
| 1191-0 | DVMV0101 | Bob Morrison | (R) LTR | F | SGPS-FOUNTAIN PARK | 25% | Did Bid and Contracts | $ 663,000.00 | | $ 114,619.00 | $ 114,610.19 |
| 2902 | DVMV0102 | Bob Morrison | (R) LTR | F | SGPS-HERITAGE PARK | 20% | Involves with Contracts and Data | $ 580,000.00 | | | $ 94,819.79 |
| 1191-0 | DVMV0103 | Bob Morrison | (R) LTR | F | SGPS-LAMIT | 20% | Involves with Contracts and Data | $ 647,150.00 | | $ 69,457.00 | |
| 801-0 | DVMV0103 | Bob Morrison | (R) LTR | F | SGPS-LAKE FORREST | | | | | | |
| 1177 | DVMV0104 | Bob Morrison | (R) LTR | F | SGPS-LAKE TERRACE | 20% | Involves with Contracts and Data | $ 178,000.00 | $8,187.47 | | $ 8,167.47 |

BY JACOB HOGROSTOWIAM
EMERGENCY MANAGER

Project Managers PW Report
05-14-07

BY JASON HIGGINBOTHAM
EMERGENCY MANAGER

| Status | FEMA Number | Project NO. | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original Estimated PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 815.0 | DNRMD7017 | Bob Bowman | Click Here | F | SOPS-LAKEWOOD SOUTH | 25% | Invoices with Contracts and Bids | $ 100,000.00 | | $ 73,062.00 | $ 73,062.00 |
| | 828.0 | DNRMD7017 | Bob Bowman | Click Here | F | SOPS-LAND | 25% | Invoices with Contracts and Bids | $ 847,618.00 | | $ 104,433.00 | $ 104,433.00 |
| | 830.0 | DNRMD7017 | Bob Bowman | Click Here | F | SOPS-LAWRENCE | 25% | Invoices with Contracts and Bids | $ 291,000.00 | | $ 160,327.00 | $ 160,327.00 |
| | 831.0 | DNRMD7102 | Bob Bowman | Click Here | F | SOPS-LAFAYETTE | 25% | Invoices with Contracts and Bids | $ 600,000.00 | | $ 122,104.00 | $ 122,104.00 |
| | 876.0 | DNRMD7102 | Bob Bowman | Click Here | F | SOPS-MELCO | 25% | Invoices with Contracts and Bids | $ 441,510.00 | | $ 144,740.00 | $ 144,740.00 |
| | 800.0 | DNRMD7015 | Bob Bowman | Click Here | F | SOPS-MELCO | 25% | Invoices with Contracts and Bids | $ 1,000,000.00 | | $ 124,642.00 | $ 124,642.00 |
| | 802.0 | DNRMD7011 | Bob Bowman | Click Here | F | SOPS-MEDROKD | 25% | Invoices with Contracts and Bids | $ 661,000.00 | | $ 84,235.10 | $ 31,030.11 |
| | 850.0 | DNRMD7012 | Bob Bowman | Click Here | P | SOPS-OAK ISLAND | 0% | Bid list and Contracts | $ | | | |
| | 814.0 | DNRMD7015 | Bob Bowman | Click Here | F | SOPS-CYPRESS VILLAGE | 25% | | $ 239,900.00 | $1,000.00 | $ | 1,000.00 |

Project Manager PW Report
01-16-07

| Status | MOER Number | Project No. | Project Manager | View PM | Cat | Designed Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 673.0 | 2M3/PD/114 | Bob Ikonian | ckuley | F | SSPS PS184 ORCHARD | 25% | Invalce with Contractor and Bids | $ 902,160.00 | | $ 60,278.00 | $ 66,278.00 |
| | 8843 | 2M3/PD/115 | Bob Ikonian | ckuley | F | SSPS14 SHOREWOOD | 25% | Invoice with Contractor and Bids | $ 713,900.00 | | $ 114,048.00 | $ 114,048.00 |
| | 1166 | 2M3/PD/116 | Bob Ikonian | ckuley | F | SSPS GOUINTERMUTCHGIP | 25% | Invoice with Contractor and Bids | $ 447,700.00 | | $ 111,869.00 | $ 111,869.00 |
| | 604.0 | 2M3/PD/117 | Bob Ikonian | ckuley | F | SSPS STATION #118 EMD2 | 25% | Invoice with Contractor and Bids | $ 532,890.00 | | $ 82,291.00 | $ 82,291.00 |
| | 1101.0 | 2M3/PD/118 | Bob Ikonian | ckuley | F | SSPS VICTORIA | 25% | Invoice with Contractor and Bids | $ 326,350.00 | | $ 111,278.00 | $ 111,278.00 |
| | 801.0 | 2M3/PD/119 | Bob Ikonian | ckuley | F | SSPS VILLAGE OF LEST | 25% | Invoice with Contractor and Bids | $ 293,550.00 | | $ 71,747.00 | $ 71,747.00 |
| | 816.0 | 2M3/PD/120 | Bob Ikonian | ckuley | F | SSPS HEBER | 25% | Invoice with Contractor and Bids | $ 303,310.00 | | $ 102,237.00 | $ 102,237.00 |
| | 1265.0 | 2M3/PD/121 | Bob Ikonian | ckuley | F | SSPS MI GOH | 25% | Jacked and Contracts | $ 173,900.00 | | $ 53,318.02 | $ 53,318.02 |
| | 1911 | 2M3/PD/122 | Bob Ikonian | ckuley | F | SSPS PARK STA 118 PK#1 | 25% | | $ 9,230.90 | $ 19,280.00 | $ 8,359.06 | $ 8,359.06 |
| | 4139 | 2M3/PD/123 | Bob Ikonian | ckuley | F | SSPS #110 LIFT STATION #2 | 25% | | $ 4,650.27 | $ 19,660.27 | | $ 4,650.97 |
| | 1020.0 | 2M3/PD/124 | Bob Ikonian | ckuley | F | SSPS #20 DRAINAGE and Elec boxe | 25% | | $ 9,941.00 | $ 19,941.00 | | $ 3,941.00 |
| | | 2M3/PD/125 | Bob Ikonian | ckuley | F | GARDEN OAKS | 0% | Read Pw | $ 530,000.00 | $ 0.00 | | |
| | 2564.0 | 2MD/PD/125 | Bob Ikonian | ckuley | F | SSPS HOLIDAY | 25% | Invoice with Contractor and Bids | | $ 0.00 | | |
| | 2019 | 2MD/PD/129 | Bob Ikonian | ckuley | F | SANDS HEIGHT LOWER COAST | 0% | Read Pw | $ 1,650.65 | $ 0.00 | | $ 1,650.65 |
| | 3632.0 | 2MD/PD/130 | Bob Ikonian | ckuley | F | SSPS PARK TIMBERS | 25% | Contract or Proposed Cost | $ 17,000.00 | $ 19,700.00 | | $ 1,218.51 |
| | 4073 | 2PD/PD/131 | Bob Ikonian | ckuley | F | SSPS FALL TIMBERS | 25% | | $ 1,681.00 | $ 19,681.00 | | $ 1,681.00 |
| | 2637.0 | 2MD/PD/132 | Bob Ikonian | ckuley | F | SSPS FOREST ESTS | 25% | | $ 108,990.00 | $ 19,317.00 | | $ 3,317.00 |
| | 13350 | 2MD/PD/133 | Bob Ikonian | ckuley | F | SSPS MOON LAKE | 25% | | $ 1,700.00 | $ 19,700.00 | | |
| | 1026.0 | 2MD/PD/134 | Bob Ikonian | ckuley | F | SSPS WRIGHT | 25% | | $ 1,923.51 | $ 19,923.51 | | $ 1,463.51 |
| | 4151 | 2MD/PD/135 | Bob Ikonian | ckuley | F | Seven Forge Station Area | 25% | Jacked and Contracts | | | $ 105,342.00 | $ 96,711.25 |
| | 2916.0 | 2MD/PD/136 | Bob Ikonian | ckuley | F | SSPS ALARD | 25% | | $ 326,500.00 | | | |
| | 4074 | 2MD/PD/137 | Bob Ikonian | ckuley | F | SSPS BRIDGE Ph #2A | 25% | Contract or Proposed Cost | $ 2,100,000.00 | | $ 1,931,868.88 | |
| | 0027 | 2MD/PD/4 | Bob Ikonian | ckuley | F | Station ID electrical repairs | 25% | Contract or Proposed Cost | $ 1,400,000.00 | | | $ 18,578.30 |
| | 11317 | 2MD553 | Bob Ikonian | ckuley | F | Nelson St equipment electrical repairs | 25% | | | | | |
| | 4184 | 2MD/PD/138 | Bob Ikonian | ckuley | F | SSPS "C" | 75% | Contract or Proposed Cost | $ 320,000.00 | $ 19,700.00 | $ 818,513.14 | $ 818,513.14 |

BY JACOB HOOGENDOORN
EMERGENCY MANAGER

Project Managers PW Report
6-1-5-07

| MEMS Number | Project NO. | Project Manager | View PV | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7334 | DM8072 | Bob Morrison | DL13hr | F | Canal D | 0% | | $ 14,468.00 | $ 14,468.00 | $ | $ 14,468.00 |
| 1613 | DM8075 | Bob Morrison | DL13hr | F | Station D Masking Concrete | 0% | | $ 350,000.00 | | $ 350,000.00 | $ 68,226.00 |
| 1617-0 | DM8075 | Bob Morrison | DL13hr | F | SDPS/LWCDY | 25% | Invoice with Contracts and Data | $ 12,917.00 | $ 12,917.00 | | $ 12,917.00 |
| 1617-0 | DM8076 | Bob Morrison | DL13hr | F | Memorial Sewage Pump Station | 25% | Invoice with Contracts and Data | $ 107,550.00 | | $ 107,550.00 | $ 107,550.00 |
| 1617-0 | DM8077 | Bob Morrison | DL13hr | F | Memorial Sewage Pump Station | 25% | | $ 133,248.13 | $ 42,563.00 | | $ 42,563.00 |
| 654-0 | DM8271 | Bob Morrison | DL13hr | F | Sewer Pump Station Waterlock | 60% | | $ 160,000.00 | | $ 284,719.00 | $ 284,719.00 |
| 4644 | DM8272 | Bob Morrison | DL13hr | G | Rental/Installation temp by pool station at SPS | 100% | | $ 489,139.15 | | $ 489,139.15 | $ 489,139.15 |
| 14605 | DM8144 | Bob Morrison | | G | Rental of Force Pumps Equipment | 100% | | $ 263,773.30 | | $ 263,773.30 | $ 263,773.30 |
| 1515 | DM8141 | Bob Morrison | | O | (FT STATIONS) RENTAL OF TEMP GENERATORS | 10% | | $ 56,459.74 | | $ 56,459.74 | $ 56,459.74 |
| 14604 | DM8145 | Bob Morrison | | O | | 100% | | $ | | $ | $ |

BY JASON HIGGINBOTHAM
EMERGENCY MANAGER

Project Manager PW Report
3-15-07

| Status | HSGR Number | Project No. | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Mitigation Submittal | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Updated CALCULATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drainage | 2350 | DW09/016 | Gary Canal | Chalix | F | EMERGENCY ELECTRICAL REPAIRS EPS 3 | 99% | invoice | $ 2,550,000.00 | | $ 1,060,000.00 | $ 560,000.00 |
| | 2350 | DW09/016 | Gary Canal | Chalix | F | ELECTRICAL REPAIRS EPS 3 | 99% | invoice | $ 3,700,000.00 | | $ 3,700,000.00 | $ 3,700,000.00 |
| | 2340 | DW09/016 | Gary Canal | Chalix | F | GENERATOR 3 AND 4 EDMTS/GEAR/EPS 5 AND 6 | 99% | invoice | $ 11,410,000.00 | | $ 11,410,000.00 | $ 10,110,000.00 |
| | 2760 | DW09/015 | Gary Canal | Chalix | F | EMERGENCY ELECTRICAL REPAIRS EPS 7 | 99% | invoice | $ 4,160,000.00 | | $ 3,120,000.00 | $ 3,120,000.00 |
| | 2340 | DW09/016 | Gary Canal | Chalix | F | EMERGENCY ELECTRICAL REPAIRS EPS 7 | 99% | invoice | $ 1,200,000.00 | | $ 1,060,000.00 | $ 630,000.00 |
| | 3150 | DW09/017 | Gary Canal | Matias | F | EMERGENCY ELECTRICAL REPAIRS EPS 1 | 70% | invoice | $ 166,555.00 | | $ 105,539.00 | $ 80,422.00 |
| | 3150-0 | DW09/044 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 4 | 70% | invoice | $ 4,867,226.00 | | $ 4,867,226.00 | $ 192,244.81 |
| | 4659 | DW09/045 | Jack Hankiewd | 531391 | B | Pumping Station 6 and 7 | 72% | invoice | $ 53,000.00 | $ 129,402.00 | | $ 56,153.14 |
| | 1965 | DW09/042 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 10 OTHERS | 50% | invoice | $ 17,000.00 | $ 23,397.37 | | $ 23,397.37 |
| | 1967 | DW09/043 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 11 | 50% | invoice | $ 250,000.00 | | | |
| | 4022 | DW09/013 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 12 | 50% | invoice | $ 314,565.00 | | $ 314,565.00 | $ 294,635.61 |
| | 1416 | DW09/011 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 13 | 50% | invoice | $ 63,000.00 | $ 133,179.00 | | $ 18,519.62 |
| | 1654 | DW09/012 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 14 ARMCO | 50% | invoice | $ 55,000.00 | $ 131,423.00 | | $ 11,429.95 |
| | 3150-0 | DW09/012 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 16 | 40% | invoice | $ 3,463,411.00 | | $ 900,825.00 | $ 900,825.18 |
| | 4131 | DW09/015 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 18 | 40% | invoice | $ 40,000.00 | | | |
| | 3117-0 | DW09/021 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 19 MAXENT | 50% | invoice | $ 129,533.00 | $ 73,000.00 | | $ 49,311.40 |
| | 3130-0 | DW09/017 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 19 | 50% | invoice | $ 24,674.00 | $ 124,024.00 | | $ 24,624.00 |
| | 1935 | DW09/018 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 20 AMID | 50% | invoice | $ 109,721.03 | | $ 124,721.20 | $ 124,721.50 |
| | 3127-0 | DW09/019 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION DWYER | 50% | invoice | $ 40,767.00 | | $ 56,767.00 | $ 54,447.96 |
| | 2011 | DW09/019 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION ELAINE | 50% | invoice | $ 7,813.00 | $ 37,535.00 | | $ 7,535.00 |
| | 3017-0 | DW09/011 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION GRANT | 50% | invoice | $ 43,455.00 | | | |
| | 2960 | DW09/011 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION PRICHARD and Orleans | 50% | invoice | $ 43,455.00 | $ 3,535.00 | | $ 3,535.14 |
| | 4219 | DW09/014 | Jack Hankiewd | 531391 | F | DRAINAGE PUMPING STATION 19 | 50% | invoice | $ 43,000.00 | $ 165,000.00 | | $ 98,632.55 |

BY JACK HENDERSON
EMERGENCY MANAGER

Project Manager PW Report
01-1647

BY JACK HAVEKAMP/FEMA
EMERGENCY MANAGER

| State | HSMG Number | Project H.O. | Project Manager | View PW | Cat | Damage/Facility | Project Completion | Emergency Operations Information As Manager | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | ELigible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18343 | DMRI0165 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA AVT STREET | 50% | invoice | $ 79,545.00 | $16,729.98 | $ 79,545.00 | 11,759.38 |
| | 18420 | DMRI0166 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA BROAD STREET | 50% | invoice | $ 165,844.00 | $1,000.00 | | 1,000.00 |
| | 8576 | DMRI0167 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA CANAL STREET | 50% | invoice | $ 83,667.19 | $65,723.51 | | 41,668.91 |
| | 1843 | DMRI0170 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA FRANKLIN AVE | 50% | invoice | $ 74,037.37 | | $ 78,037.00 | 69,341.82 |
| | 2729 | DMRI07173 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA HOSPITAL ST | 50% | invoice | $ 95,271.00 | $16,276.00 | | 1,653.21 |
| | 4704 | DMRI0171 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA MANDEVA DR | 50% | invoice | $ 171,119.00 | $25,401.00 | | 21,434.61 |
| | 11904 | DMRI0171 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA NEW CANNON STN | 50% | invoice | $ 139,050.00 | | $ 139,050.00 | 139,050.05 |
| | 6740 | DMRI0171 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA OLD DANVILTON | 50% | invoice | $ 183,421.00 | | $ 151,429.00 | 151,429.05 |
| | 11843 | DMRI07174 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA PARIS AVE | 50% | invoice | $ 1,060.00 | $1,060.00 | | 1,000.00 |
| | 7910 | SMEI 171 | Jack Havekampf | (blank) | F | Landscape Pump Sta Predischarge | 50% | invoice | $ 17,921.18 | $17,927.36 | | 1,272.06 |
| | 30510 | DMRI0170 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA. PRESS DR | 50% | invoice | $ 106,715.00 | | $ 106,715.00 | 106,715.00 |
| | 11683 | DMRI0177 | Jack Havekampf | (blank) | F | LAKES/PASS PUMPING STA. AT BERNARD AVE | 50% | invoice | $ 80,262.70 | | $ 80,262.70 | 80,262.70 |
| | 4704 | DMRI08194 | Jack Havekampf | (blank) | E | Cord Drainage Pumping Emergency Generators | 50% | | | | | |
| | 11427 | DMRI07-447 | Jack Havekampf | (blank) | F | ASBESTOS REMOVAL AT DRY PUMP STATION JAMES | 100% | | $ 415,966.00 | | $ 62,046.00 | 62,046.00 |

Project Managers PM Report
07:16:47

BY JASON HOSHKEDTHAI
EMERGENCY MANAGER

## West Bank Sewerage Treatment Plants

| Status | NEMIS Number | Project HO | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1908 | DHPK012 | MDA Vendt | 2/3/2011 | E | West Bank WWTP | 70% | Invoice | $ 600,000.00 | | $ 69,122.00 | 41,982.17 |
| | 8160 | DHPK020 | MDA Vendt | 2/3/2011 | F | W.B. WWTP | 70% | Invoice | $ 88,267.00 | $ 59,267.00 | | 58,297.95 |
| | 4130 | DHPK01P | MDA Vendt | 2/3/2011 | F | NESI BANK NOTCH REPAIR | 70% | Invoice | $ 87,637.00 | $ 21,320.00 | | 21,320.34 |
| | 2212 | DHPK008 | MDA Vendt | 2/3/2011 | A | West Bank WWTP Debris Removal | 70% | Invoice | $ 154,820.00 | | | 20,144.00 |
| | 6454 | DHPK001 | MDA Vendt | 2/3/2011 | F | WEST BANK WATER TREATMENT PLANT SOLIDS DEWATERING | 70% | Invoice | $ 261,416.00 | $ 230,516.00 | | 30,144.00 |
| | 2438 | DHPK026 | MDA Vendt | 2/3/2011 | F | WWWTP SLUDGE HANDLING | 70% | Invoice | $ 1,300,000.00 | $ 912,250.00 | $ 11,300,000.00 | 1,153,223.14 |
| | 4189 | DHPK027 | MDA Vendt | 2/3/2011 | F | WWWTP #26 MACHINE | 70% | Invoice | $ 2,810.00 | | | 2,210.00 |
| | 4189 | DHPK028 | MDA Vendt | 2/3/2011 | F | WWWTP DEADFORCE/FORCE | 70% | Invoice | $ 60,000.00 | $ 35,000.00 | | 9,000.00 |
| | 5589 | DHPK023 | MDA Vendt | 2/3/2011 | F | WWWTP #26 REBUILT/GEN | 70% | Invoice | $ 191,000.00 | | $ 157,596.14 | 57,596.14 |
| | 16563 | DHPK046 | MDA Vendt | 2/3/2011 | F | WWTP TEMPORARY WASH STATION AND PILOT HOUSE | 70% | Invoice | $ 29,730.00 | $ 29,730.00 | | 29,730.00 |
| | 16563 | DHPK046 | MDA Vendt | 2/3/2011 | B | WWTP RE-CALIBRATION OF THE ACTIVE SLUDGE | 70% | Invoice | $ 5,200.00 | $ 5,200.00 | | 5,200.00 |
| | 16563 | DHPK047 | MDA Vendt | 2/3/2011 | B | WWTP REPLACEMENT OF PRESSURE WASHER | 70% | Invoice | $ 5,708.37 | $ 5,708.37 | | 5,708.31 |
| | 18042 | DHPK018 | MDA Vendt | 2/3/2011 | F | West Bank WWTP Additional Emergency Work | 70% | Invoice | $ 3,500.00 | $ 3,500.00 | | 3,500.00 |
| | 25010 | DHPK011 | MDA Vendt | 2/3/2011 | F | Wastewater Treatment Property Erosion - Emergency Generators | 70% | Invoice | $ 42,000.00 | | $ 1,167,465.12 | 1,167,465.12 |
| | | | | | | | 70% | Invoice | | | | 42,000.00 |

Project Manager's PW Report
01-16-07

## East Bank Sewerage Plants

| Status | NEMS Number | Project NO. | Project Manager | View For | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Digital OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2770 | DMP016 | Mike Verdy | ChLMn | B | EAST BANK WATER PLANT PROCESS & GENERATION (GAUGE Bank) | 70% | Invoices | $ 721,650.00 | | $ 721,650.00 | 721,650.00 |
| | 650.0 | DMP08079 | Mike Verdy | ChLMn | E | EBWWTP GAS PUMPS | 70% | Invoices | $ 17,725.00 | $ 17,725.00 | | 17,725.00 |
| | 3211.0 | DMP08023 | Mike Verdy | ChLMn | B | EMERGENCY STAND BY GENERATOR EAST BANK EQUIP | 70% | Invoices | $ 329,040.00 | | $ 329,040.00 | 329,040.00 |
| | 640.0 | DMP08025 | Mike Verdy | ChLMn | B | EMERGENCY STAND BY GENERATOR EAST BANK EQUIP | 70% | Invoices | $ 329,040.00 | | $ 329,040.00 | 553,250.00 |
| | 4143 | DMP08027 | Mike Verdy | ChLMn | F | E.B. WWTP CHLORINE SYSTEM | 70% | Invoices | $ 147,240.61 | | $ 147,240.28 | 147,240.81 |
| | 655.0 | DMP08029 | Mike Verdy | ChLMn | F | E.B. WWTP WATER SUPPLY | 70% | Invoices | $ 211,000.00 | | $ 99,000.00 | |
| | 626.0 | DMP08047 | Mike Verdy | ChLMn | E | E.B. WWTP TEST LARGE BUILDING | 70% | Invoices | $ 211,210.00 | $ 211,210.00 | | 24,210.00 |
| | 600 | DMP08041 | Mike Verdy | ChLMn | E | EBWWTP TEMP OFFICE | 70% | Invoices | $ 77,032.00 | | $ 77,032.00 | 77,032.00 |
| | 644.0 | DMP08036 | Mike Verdy | ChLMn | F | EBWWTP SCADA (Energy, Installation, controls & Instrumentation) | 70% | Invoices | $ 3,403,000.00 | | $ 1,160,240.00 | 780,032.00 |
| | 634.0 | DMP08031 | Mike Verdy | ChLMn | G | EBWWTP RAIL ROAD SPUR | 70% | Invoices | $ 627,423.00 | | $ 627,423.00 | 627,423.00 |
| | | DMP08021 | Mike Verdy | | F | EBWWTP NORTH PUMP STA | 70% | Invoices | $ 26,248.00 | $ 26,248.00 | | 26,248.00 |
| | | DMP08051 | | | F | EBWWTP DRYDDE BLDG | 70% | Invoices | $ 120,000.00 | | | |
| | | DMP08061 | Mike Verdy | | F | EBWWTP SOUTH PUMP STA | 70% | Invoices | $ 18,000.00 | | | |
| | 602.0 | DMP08056 | Mike Verdy | ChLMn | F | EBWWTP FENCE REPAIR | 70% | Invoices | $ 29,693.30 | | $ 29,693.32 | 29,693.32 |
| | 659.0 | DMP08052 | Mike Verdy | ChLMn | F | EBWWTP LEVP AND EARLY BLDG | 70% | Invoices | $ 140,000.00 | | $ 81,110.20 | 23,353.00 |
| | 588.0 | DMP08027 | Mike Verdy | ChLMn | F | EBWWTP BST AND CONTROL | 70% | Invoices | $ 4,250,000.00 | $ 139,921.00 | | 13,371.00 |
| | 2441 | DMP08016 | Mike Verdy | ChLMn | F | EBWWTP STORAGE BUILDING | 70% | Invoices | $ 28,021.00 | $ 139,921.00 | | |
| | 2141 | DMP0162 | Mike Verdy | ChLMn | A | East Bank WWTP Facilities Cleaning | 70% | Invoices | $ 1,600,000.00 | $ 136,000.00 | $ 136,000.00 | 66,000.00 |
| | 637.0 | DMP017 | Mike Verdy | ChLMn | F | East Bank WWTP Septic Replace | 70% | Invoices | $ 1,200,000.00 | | $ 4,200,000.00 | 1,200,000.00 |
| | 660.0 | DMP018 | Mike Verdy | ChLMn | F | East bank WWTP Temp Flow Meter | 70% | Invoices | $ 2,218,464.95 | | $ 22,218,464.95 | 2,414,683.08 |
| | 605.1 | DMP015a.1 | Mike Verdy | ChLMn | B | East bank WWTP Temp Flood Press | 70% | Invoices | $ 371,746.00 | | $ 1,200,460.33 | 371,746.00 |
| | | | | | | | | | $ 264,315.00 | | $ 264,315.00 | 264,315.00 |

Project Manager PW Report
6-1-5-07

BY JASON I.GONZIO'TTAM
EMERGENCY MANAGER

| Status | FCKS Number | Project I.D. | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible CALCULATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 875-0 | DW0319 | Mike Yodd/ | DAI4m | B | EBPWWTP PREPARATION FOR SECONDARY TREATMENT | 70% | Invoices | $ 259,530.00 | | $ 259,530.00 | 259,530.51 |
| | 1164 | DWP200 | Mike Yodd/ | DAI4m | | East Bank WWTP Emergency Generator Phase | 70% | Invoices | $ 164,719.00 | | $ 164,719.60 | 164,719.56 |
| | 165S-0 | DWP222 | Mike Yodd/ | DAI4m | F | East Bank WWTP Plant A# & Water | 70% | Invoices | $ 159,828.00 | | $ 159,828.00 | 159,828.56 |
| | 2030-0 | DWP231 | Mike Yodd/ | DAI4m | F | East Bank WWTP Dust Mire Pumps | 70% | Invoices | $ 219,500.00 | | $ 219,500.00 | 219,500.64 |
| | 1841-0 | DWP251 | Mike Yodd/ | DAI4m | B | East Bank WWTP LIGHTING MONITGOMERY | 70% | Invoices | $ 450,000.00 | 324,000.00 | | 24,000.00 |
| | 1711-0 | DWP231 | Mike Yodd/ | DAI4m | B | EAST BANK WWTP SODIUM HYPOCA LORITE ELISER RETURN | 70% | Invoices | $ 70,056.00 | | $ 70,056.00 | 70,056.04 |
| | 1717 | DWP231 | Mike Yodd/ | DAI4m | B | EAST BANK WWTP SODIUM HYPOCA LORITE EISERRETURN | 70% | Invoices | $ 100,600.00 | | | |
| | 1602 | DWP241 | Mike Yodd/ | DAI4m | F | East Bank WWTP Aux#4 End Phase | 70% | Invoices | $ 17,276.75 | $ 17,278.75 | | |
| | 6603 | DWP24-LA | Mike Yodd/ | DAI4m | F | East Bank WWTP Oxygen Generators | 70% | Invoices | $ 4,833,680.75 | | $ 4,833,680.75 | 3,533,122.15 |
| | 1364 | DWP294 | Mike Yodd/ | DAI4m | F | East Bank WWTP Pre Channel Dancings | 70% | Invoices | $ 66,129.26 | | $ 66,129.26 | 66,129.26 |
| | 2133 | DWP245 | Mike Yodd/ | DAI4m | F | EBWWTP CARBON DIOXIDE AND OXYGEN ANALYZER | 70% | Invoices | $ 8,541.91 | | | 8,541.91 |
| | 2034-0 | DWP253 | Mike Yodd/ | DAI4m | F | East Bank WWTP Misc. Plant Equipment | 70% | Invoices | $ 209,715.15 | | $ 209,715.15 | 209,715.16 |
| | 1835 | DWP254 | Mike Yodd/ | DAI4m | F | Grease and Fire Extinguishers | 70% | Invoices | $ 3,234.34 | | | 3,234.34 |
| | 3041-0 | DWP285 | Mike Yodd/ | DAI4m | F | East Bank WWTP Misc. Plant Equip. B | 70% | Invoices | $ 492,777.81 | | $ 492,777.81 | 492,777.8 |
| | 3050-0 | DWP256 | Mike Yodd/ | DAI4m | F | East Bank WWTP Misc. Plant Equip. III | 70% | Invoices | $ 298,205.60 | | $ 298,204.55 | 298,409.55 |
| | 3160-0 | DWP257 | Mike Yodd/ | DAI4m | F | East Bank WWTP Misc. Plant Equip. IV | 70% | Invoices | $ 10,233,159.45 | | $ 4,000,000.00 | 339,846.75 |
| | 3105-0 | DWP259 | Mike Yodd/ | DAI4m | F | East Bank WWTP Misc. Plant Equip V | 70% | Invoices | $ 459,544.40 | | $ 454,472.81 | 459,544.40 |
| | 2010-0 | DWP259 | Mike Yodd/ | DAI4m | F | East Bank EB and Channel Note | 70% | Invoices | $ 16,042.73 | 59,319.72 | $ 57,203.77 | 16,938.25 |
| | 4414 | DWP276 | Mike Yodd/ | DAI4m | F | EB WWTP Lateral Bucket repairs | 70% | Invoices | $ 77,073.00 | 9,372.42 | $ 67,203.77 | 67,203.88 |
| | 3414-V1 | DWP216 | Mike Yodd/ | DAI4m | F | EB WWTP Lateral Bucket repairs | 70% | Invoices | $ 1,208,920.29 | | $ 1,208,920.29 | 667,493.7 |
| | 10051 | DWP 277 | Mike Yodd/ | DAI4m | D | Generator Rental – EBWWTP belt presses Portabl Force/Cell Loader & Vodzl | 70% | Invoices | $ 350,000.00 | | 35,000.00 | |
| | 10051-1 | DWP277-1 | Mike Yodd/ | DAI4m | D | Generator Rental - EBWWTP belt presses | 70% | Invoices | $ 551,929.91 | | $ 551,929.91 | |
| | 2637 | DWP264 | Mike Yodd/ | DAI4m | V | East Bank WWTP Misc. Plant Equip VI | 70% | Invoices | $ 190,000.00 | | | |
| | 2637 | DWP264 | Mike Yodd/ | DAI4m | V | East and West Bank WWTP container plant  System belt, assistance | 70% | Invoices | $ 190,000.00 | | | |
| | 4032 | DWP251 | Mike Yodd/ | DAI4m | F | EBWWTP PASS MOTOR | 70% | Invoices | $ 100,000.00 | | | 28.4 |
| | 4193 | DWP263 | Mike Yodd/ | DAI4m | F | EBWWTP Flue Manage Repairs | 70% | Invoices | $ 2,332,163.00 | | $ 1,332,164.94 | 5,332,163.4 |

Project Manager FY/Time:
05-06-07

| Status | FEMA Number | Project I.D. | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4181 | DWR194 | Lida Vinely | 3/13/05 | B | EJ-WWTP Tonti Panel (Labor) | 70% | Invoices | $ 193,422.00 | | $ | $ 193,422.00 |
| | 4079 | DWR283 | Lida Vinely | 3/13/05 | F | EJ-WWTP (Engraving) | 70% | Invoices | $ 20,640.00 | | $ 127,029.00 | $ 16,514.00 |
| | 3765 | DWR285 | Lida Vinely | 3/13/05 | F | EJ-WWTP Windows and Doors | 70% | Invoices | $ 200,000.00 | | $ 228,875.00 | |
| | 3765.5 | DWR286 | Lida Vinely | 3/13/05 | F | EJ-WWTP Window and Doors | 70% | Invoices | $ | | $ 19,142.22 | |
| | 6470 | DWR287 | Lida Vinely | 3/13/05 | B | EJ-WWTP Drywall Ste | 70% | Invoices | $ 164,510.00 | | $ 86,410.60 | $ 41,699.21 |
| | 3172 | DWR288 | Lida Vinely | 3/13/05 | B | EJ-WWTP Drywall | 70% | Invoices | $ 86,410.00 | | | |
| | 3564.1 | DWR225.5 | Lida Vinely | 3/13/05 | F | EJ-WWTP Tonti Panel | 70% | Invoices | $ 31,347.00 | | | |
| | 4651 | DWR263 | Lida Vinely | 3/13/05 | E | EJ-WWTP Motor Rewinds | 70% | Invoices | $ 195,640.00 | | $ 89,903.55 | |
| | 4168 | DWR251 | Lida Vinely | 3/13/05 | G | EJ-WWTP Drywall Remain | 70% | Invoices | $ 10,000.00 | | | |
| | | DWR252 | Lida Vinely | 3/13/05 | B | EJ-WWTP Misc Items | 70% | Invoices | $ 569,600.00 | | $ 569,600.00 | |
| | | DWR265 | Lida Vinely | 3/13/05 | G | EJ-WWTP Misc Items | 70% | Invoices | $ 148,041.00 | | | |
| | 4112 | DWR293 | Lida Vinely | 3/13/05 | F | EJ-WWTP | 70% | Invoices | $ 13,400.52 | $ 13,400.52 | | $ 13,400.52 |
| | 6603 | DWR296 | Lida Vinely | 3/13/05 | F | EJ-WWTP Repairs to concrete structures | 70% | Invoices | $ 150,000.00 | | $ 159,000.00 | $ 259,234.84 |
| | | DWR297 | | | F | EJ-WWTP Replace Actuated Flocculators | 70% | Invoices | $ 64,000.00 | | | |
| | | DWR298 | Lida Vinely | 3/13/05 | F | EJ-WWTP Repair 3 VFD DC circuits | 20% | Invoices | $ 10,000.00 | | | |
| | | DWR299 | Lida Vinely | 3/13/05 | F | EJ-WWTP Current Check Electronic Repairs | 70% | Invoices | $ 220,000.00 | | $ 220,000.00 | |
| | 4294 | DWR300 | Lida Vinely | 3/13/05 | F | EJ-WWTP Replace field underground conduit and wiring | 70% | Invoices | $ 1,764,708.00 | | $ 1,761,708.00 | |
| | 11517 | DWR301 | Lida Vinely | 3/13/05 | F | EJ-WWTP Replace field underground conduit and wiring | 70% | Invoices | $ 215,000.00 | | $ 259,227.37 | $ 259,531.01 |
| | | DWR302 | Lida Vinely | 3/13/05 | F | EJ-WWTP Meet 1 day concrete, wiring, concrete and et al | 70% | Invoices | $ | | | $ 22,413.50 |
| | 5565 | DWR303 | Lida Vinely | 3/13/05 | E | EJ-WWTP Tonti Scada Replacement | 70% | Invoices | $ 23,500.00 | $ 25,211.00 | | |
| | 5505 | DWR304 | Lida Vinely | 3/13/05 | F | EJ-WWTP Cover meets Board/yard Facility | 70% | Invoices | $ 26,211.00 | $ 25,211.00 | | $ 39,311.56 |
| | 5509 | DWR305 | Lida Vinely | 3/13/05 | F | EJ-WWTP SCADA Design, breakdown, console & instrumentation | 70% | Vedal Approve with Mua | $ 1,889,252.00 | | $ 1,889,252.00 | $ 1,240,574.70 |
| | 6608 | DWR307 | Lida Vinely | 3/13/05 | F | EJ-WWTP Equipment Area parking, On Desk, 1st contractors, etc | 70% | Invoices | $ 45,000.00 | $ 45,000.00 | | |
| | 6843 | DWR308 | Lida Vinely | 3/13/05 | E | EJ-WWTP float panels, On Desk, periphenals, meet & review real estate | 70% | Invoices | $ 190,000.00 | | $ 190,000.00 | $ 199,953.50 |
| | 5973 | SWR308 VI | Lida Vinely | 3/13/05 | E | Tonti building float | 70% | Invoices | $ | | $ 239,153.76 | $ 239,653.75 |
| | 5982 | SWR309 | Lida Vinely | 3/13/05 | F | EJ-WWTP Oxygen Chain Repair to all Train concrete | 70% | Invoices | $ 450,000.00 | | $ 450,500.00 | $ 24,329.85 |
| | 7210 | SWR320 | Lida Vinely | 3/13/05 | F | EJ-WWTP Most Rising Effects, breakdown, floor tiles, build-it out & meet et area | 70% | Invoices | $ 123,500.00 | | $ 123,500.00 | $ 64,258.11 |
| | 6505 | SWR310 | Lida Vinely | 3/13/05 | G | EJ-WWTP Disposal of Misc materials & wetnds | 70% | Invoices | $ 8,500.00 | | | |

BY JACOHI RIGOBERTHM
EMERGENCY MANAGER

Project Managers PW Report
01-19-07

BY JACOB HIGGINBOTTAM
EMERGENCY MANAGER

| Status | FEMA Number | Project NO. | Project Manager | View Pac | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 8152 | DW0213 | Kita Vandy | Charles | F | EDWWTP Storm water Emergency Intakes, Highest Priority Aerator | 70% | broken | $ 60,000.00 | $ 70,000.00 |  | $ 70,000.00 |
|  | 8100 | DW0315 | Kita Vandy | Charles | F | EDWWTP Diesel Fuel Analysis Meters on Unit 3 | 70% | broken | $ 1,600,000.00 | $ 308,000.00 | $ 308,000.00 |  |
|  | 8100 | DW0316 | Kita Vandy | Charles | F | EDWWTP Center & Walkways Intake | 70% | broken | $ 178,000.00 | $ 178,000.00 |  | $ 14,716.26 |
|  | 7373 | DW0316 | Kita Vandy |  | E | EDWWTP Chlorine & Walkways Intake | 70% | broken | $ 250,000.00 | $ 150,000.00 |  |  |
|  | 8181 | DW0319 | Kita Vandy | Charles | F | EDWWTP HillO2 and enLocomod of Treatment, NAG2 SAG | 70% | broken | $ 542,000.00 |  |  |  |
|  |  | DW0318 | Kita Vandy |  | E | EDWWTP Levee Drain Re-Fencing Requirement, Roof gate repair, resident | 70% | broken | $ 250,000.00 | $ 250,000.00 |  |  |
|  | 6934 | DW0321 | Kita Vandy | Charles | F | EDWWTP Remove old Oxygen Tank & Core towers | 70% | broken | $ 450,000.00 |  |  |  |
|  |  | DW0322 | Kita Vandy |  | E | EDWWTP Heroic Scale Industry roof | 70% | broken | $ 3,429,438.30 | $ 3,429,438.30 | $ 2,429,438.30 |  |
|  |  | DW0323 | Kita Vandy |  | F | EDWWTP Repair KLURGED BEDS INCINERATOR | | broken | $ | $ |  |  |
|  | 8154-V1 | DW0323 | Kita Vandy |  | F | EDWWTP Removal of old & 6 Broken (Chevy) Sakon roof (old#) | 70% | broken | $ 200,000.00 | $ 400,000.00 |  |  |
|  | 8182-V1 | DW0324 | Kita Vandy |  | F | EDWWTP Highest Census concretize | 70% | broken | $ |  |  |  |
|  | 14033 | DW0325 | Kita Vandy | Charles | F |  |  |  | $ 757,000.00 | $ 19,337.00 | $ | $ 19,337.00 |

Project Managers PW Report
01-15-07

| Status | HSMS Number | Project NO. | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DW0036 | Mike Vinett | | F | ELMWWTP GIC of electrical drive 250hz infeed, dept, operation | 70% | Invoice | $ 155,000.00 | | | |
| | 8093 | DW0037 | Mike Vinett | | F | ELMWWTP Storm Drainage System Repairs & facility drains, grates | 70% | Invoice | $ 310,000.00 | | $ 314,000.00 | $ 102,837.32 |
| | | DW0028 | Mike Vinett | CA 3/11 | G | ELMWWTP Roadway repairs | 70% | Invoice | $ 235,000.00 | | | |
| | | DW0029 | Mike Vinett | | G | ELMWWTP Sidewalk repairs | 70% | Invoice | $ 500,000.00 | | $ 500,000.00 | $ 78,349.54 |
| | 7227 | DW0030 | Mike Vinett | CA 3/11 | E | ELMWWTP Flood Fencing | 70% | Invoice | $ 50,000.00 | $ 50,000.00 | | $ 12,447.09 |
| | 7133 | DW0031 | Mike Vinett | CA 3/11 | F | ELMWWTP Restore control room, Climate control for Dechlorinate | 70% | Invoice | $ 215,000.00 | | $ 215,000.00 | $ 12,515.08 |
| | 6996 | DW0032 | Mike Vinett | CA 3/11 | F | ELMWWTP Restore & Re-end existing emergency generators | 70% | Invoice | $ 1,200,000.00 | | $ 670,730.00 | $ 670,730.00 |
| | 8742 | DW0033 | Mike Vinett | CA 3/11 | G | ELMWWTP Office building replacement (Includes tillotson) | 70% | Invoice | $ 118,000.00 | | $ 118,000.00 | $ |
| | 8098 | DW0034 | Mike Vinett | CA 3/11 | F | ELMWWTP Submersible Mixers in Dechlorination Basins HIGH/HIGH/LIFT | 70% | Invoice | $ 100,000.00 | | | |
| | | DW0035 | Mike Vinett | | F | ELMWWTP Each waste acid vanes - MITIGATION | 70% | Invoice | $ 150,000.00 | | $ 25,017.00 | $ 25,017.00 |
| | 8988 | DW0036 | Mike Vinett | CA 3/11 | F | ELMWWTP Install (2) 250 Band gate - MITIGATION | 70% | Invoice | $ 250,000.00 | | | |
| | | DW0037 | Mike Vinett | | F | ELMWWTP Main Transformer Bank protection enclosure - MITIGATION | 70% | Invoice | $ 925,000.00 | | | |
| | | DW0038 | Mike Vinett | | F | ELMWWTP new 2kW emergency Generator - MITIGATION | 70% | Invoice | $ 660,000.00 | | | |
| | | DW0039 | Mike Vinett | | F | ELMWWTP Relocate main transformers - MITIGATION | 70% | Invoice | $ 150,000.00 | | | |
| | | DW0040 | Mike Vinett | | F | ELMWWTP Upgrade parallel switching, Coach panel | 70% | Invoice | $ 600,000.00 | | | |
| | 4031 | DW0041 | Mike Vinett | | F | ELMWWTP Clarifier #1 Repairs - NOT ELIGIBLE | 70% | Invoice | $ 4,900,000.00 | | $ 1,687,336.52 | $ 1,687,336.52 |
| | 4011-1 | reds#341 | Mike Vinett | CA 3/11 | F | Repeal Approved for pw#343-340 | 70% | Invoice | $ 2,316.00 | | | |
| | | DM0351 | Mike Vinett | | E | Purchase two 150 lb Portable generation NOT ELIGIBLE | 70% | Invoice | $ 181,000.00 | | $ 181,000.00 | $ 181,000.00 |
| | 6305 | DM0352 | Mike Vinett | CA 3/11 | E | ELMWWTP rental of 4 Clockes Diesel Pumps | 70% | Invoice | $ 74,915.00 | | $ | $ 28,913.85 |
| | 3240 | DW0353 | Mike Vinett | CA 3/11 | H | Routine & Maintenance of 2kW Diesel Generator NOT ELIGIBLE | 70% | Invoice | $ 28,914.34 | $ 28,914.34 | | $ 28,914.34 |
| | 6400 | DW0354 | Mike Vinett | CA 3/11 | H | ELMWWTP Maint & Funding Generator 150kW/Generator | 70% | Invoice | $ 20,000.00 | | | $ 7,845.83 |
| | 6373 | DW0357 | Mike Vinett | | B | Restore Contents of ELMWWTP destroyed feeder | 70% | Invoice | $ 71,133.00 | | $ 71,133.00 | $ |
| | 8778 | DW0356 | Mike Vinett | CA 3/11 | B | ELMWWTP Admin Building cameras & computers | 70% | Invoice | $ 10,000.00 | | | |
| | 5434 | DW0359 | Mike Vinett | CA 3/11 | B | Lab EACs ownership of required lab testing | 70% | Invoice | $ 2,332,242.83 | | $ 2,332,242.83 | $ 2,332,242.81 |
| | 4153 | DW0360 | Mike Vinett | CA 3/11 | F | LOST WWTP Automated repairs Tank 1 thru 10 | 70% | Invoice | $ 457,592.00 | | $ 457,592.00 | $ 457,592.00 |
| | 4160 | DM0361 | Mike Vinett | CA 3/11 | F | ELMWWTP HAB pump station, Collector basins, Oxygen Chain feeder | 70% | Invoice | $ | | | |
| | 4194 | DW0362 | Mike Vinett | CA 3/11 | G | ELMWWTP Turnace repairs & Collect, Storm | 70% | Invoice | $ 104,849.00 | | | |
| | | DW0363 | Mike Vinett | 3/11/11 | F | ELMWWTP 1 MGD Concrete Connection, (Transit house 450Y equipment) | 70% | Invoice | $ 103,235.00 | | $ | $ |

BY JASON HIGGINBOTHAM
EMERGENCY MANAGER

Project Managers PW Report
01-16-07

BY JASON HOOBERDTHAM
LIFECYCLE MANAGER

| Status | HDR Number | Project NO. | Project Manager | View Per | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4055 | 040047 | Lisa Vasey | 06.1794 | B | Maintenance Equip & includes Email Bank WWTP | 75% | Invalate | $ 371,284.64 | | $ 371,284.64 | $ 371,284.64 |
| | 7066 | 040077 | Lisa Vasey | 06.1794 | C | GRWWTP OX ECTRIC SYSTEM | 75% | Invalate | $ 21,137.25 | $ 21,137.25 | | $ 21,137.25 |
| | 3414 | 040072 | Lisa Vasey | 06.1794 | F | EB WWTP Mechanical Overhaul | 75% | Invalate | $ 2,416,621.37 | | $ 1,919,822.37 | $ 1,919,822.37 |
| | 13335 | 040418 | Lisa Vasey | 06.1794 | F | EB WWTP BMSC REPAIRS | 1% | Invalate | $ 137,010.32 | | $ 137,010.32 | $ 137,010.32 |
| | 13403 | 040419 | Lisa Vasey | 06.1794 | F | EB LEVEE UPGRADE | 1% | Invalate | $ 447,500.00 | | $ 447,500.00 | |
| | 13552-G | 040436 | Lisa Vasey | 06.1794 | B | EB WWTP GENERATOR RIGHT AFTER JUNE 30TH 2006 | 1% | Invalate | $ 1,874,419.58 | | $ 1,874,419.58 | $ 1,874,419.58 |
| | 13552-A | 040436 | Lisa Vasey | 06.1794 | C | ALTERNATE POWER SUPPLY GEN | 1% | Invalate | $ 6,040,060.00 | $ 240,000.00 | | |
| | 13552-C | 040810 | Lisa Vasey | 06.1794 | B | EB WWTP PP FACE TRAILER PARK | 100% | Invalate | $ 17,060.93 | $ 17,060.93 | | $ 17,060.93 |
| | 13552-G | 040916 | Lisa Vasey | 06.1794 | B | EB WWTP CONTROL HOUSE/REPLACEMENT | 60% | Invalate | $ 209,627.33 | | $ 209,627.33 | $ 209,627.33 |
| | 13648 | 040041 | Lisa Vasey | 06.1794 | F | WATER SUPPLY | 100 | Invalate | $ 59,933.00 | | $ 59,933.00 | $ 59,933.00 |

Project Managers PM Report
01-15-07

## East Bank Water Plant

| Status | HDES Number | Project ID | Project Manager | View PM | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1772 | DWWO0104 | Gary Benyon | GLN3NJ | F | ALGIERS INTAKE #1 | 76% | | $ 250,000.00 | $8,000.00 | | 1,100.00 |
| | 7500 | DWWO0105 | Gary Benyon | GLN3NJ | F | ALGIERS INTAKE #2 | 75% | | $ 250,000.00 | $8,000.00 | | 8,000.00 |
| | 39890 | DWWO133 | | | | ALGIERS WATER INTAKE #2 | 75% | | $ 19,181.00 | $19,181.00 | | |

## West Bank Water Plant

| Status | HDES Number | Project ID | Project Manager | View PM | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4489 | DWWO27 | George Bateon | GLN3NJ | F | Carollton WTP Boiler Room | | Bid list and Contracts | $ 120,000.00 | | $ 96,666.29 | 8,000.29 |
| | 827.0 | DWUHO4 | Gary Canal | GLN3NJ | E | Carollton WTP Elect. Control Bldg | | Invoices with Contracts and Bids | $ 1,382.00 | $1,382.00 | | 1,382.06 |
| | 3170 | DWUHO23 | Gary Canal | BBLNJ | E | CAROLLTON FACILITY EMER TDH SUB STATION | | | $ 2,913.25 | $2,913.25 | | 2,913.2? |
| | 4041 | DWUHO181 | Todd Hatheway | GLN3NJ | E | CAROLLTON WTP RAILROAD REPAIR | | | $ 125,000.00 | $40,104.00 | | |
| | 4193 | DWUHO182 | George Bateon | GLN3NJ | E | CAROLLTON TDH INTAKE #1 | | Contract of Projected Cost | $ 220,000.00 | | $ 220,000.10 | 65,250.00 |
| | 3733 | DWUHO181 | George Bateon | GLN3NJ | F | CAROLLTON TDH INTAKE #2 | | Contract of Projected Cost | $ 200,000.00 | 19,933.33 | | 8,333.33 |
| | | DWUHO?S | Gary Canal | | F | CAROLLTON FIRE CHARGER | | Contract of Proposed Cost | $ 179,000.00 | | | |
| | 4525 | DWUHO10 | Gary Canal | | F | SPHICE DIRECT FIELD CHARGER | | Contract of Proposed Cost | $ 179,000.00 | | | |
| | | DWUHO191 | George Bateon | GLN3NJ | E | Carollton WTP Hand House | | Contract of Projected Cost | $ 32,000.00 | $37,000.00 | | |
| | | DWUHO195 | George Bateon | | E | Carollton WTP Sept Lift Bldg | | Bid list and Contracts | $ 65,000.00 | | 65,000.00 | |
| | | DWUHO192 | George Bateon | | E | Carollton WTP Low Lift Bldg | | Contract of Projected Cost | $ 40,000.00 | | | |
| | 3929.0 | DWUHO22 | George Bateon | GLN3NJ | E | Carollton WTP Main Pump Bldg | | Contract of Proposed Cost | $ 1,320.02 | $1,320.00 | | 1,320.16 |
| | 3716 | DWUHO23 | George Bateon | LGN3NJ | E | Carollton WTP Potash Bldg | | Contract of Projected Cost | $ 30,500.00 | $30,500.00 | | |
| | 4047 | DWUHO4 | George Bateon | BBLNJ | E | Carollton WTP Power House | | Bid list and Contracts | $ 200,000.00 | | $200,000.00 | 44,453.14 |
| | 6520 | DWUHO5 | Rherd Carlock | LGN3NJ | E | Carollton WTP Washing Bldg | | Contract of Projected Cost | $ 20,000.00 | $20,000.00 | | 19,266.72 |
| | 1160.0 | DWUHO6 | George Bateon | GLN3NJ | F | Carollton WTP Generation Room | | Bid list and Contracts | $ 220,000.00 | | 162,427.00 | 23,256.M |
| | 4116 | DWUHO27 | Rherd Andrew | GLN3NJ | E | Carollton WTP Elect. Warehouse | | Invoices with Contracts and Bids | $ 2,000.00 | 17,000.00 | | 3,000.02 |

BY JASON HIGGINBOTHAM
EMERGENCY MANAGER

Project Managers PM Report
01-16-07

BY JASON HAGGERSTON/HAM
EMERGENCY MANAGER

| Status | MEMS Number | Project ID | Project Manager | View Pln | Cat | Desc/Type of Facility | Project Completion | Emergency Operations Subcontractor Surcharges | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Eligible CALCULATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3732 | DM0326 | Tom Dehl | (ja l en | E | Canadian WTP (High Country Blvd) | | Contract or Projected Cost | $ 67,000.00 | $ 145,000.00 | | |
| | 1699 | DM0291 | Vincent Foust I | (ja l en | F | Canadian WTP Floor Gallery | | | $ 263,257.22 | | $ 263,257.22 | $ 263,626.06 |
| | 306.0 | DM0316 | George Clarino | (ja l en | E | Canadian WTP Fine, Change Bldg | | Bid list and Contracts | $ 7,681.20 | $7,681.20 | | $ 7,681.05 |
| | 329 | DM0241 | Todd Hathaway | (ja l en | E | Canadian WTP Gas Comp. Bldg | | Contract or Projected Cost | $ 22,000.00 | $1,100.00 | | $ 1,100.05 |
| | 8119 | DM0302 | Cole Capnetli | (ja l en | E | Canadian WTP Junction Sewage Stn | | Include with Contracts and Bids | $ 20,000.00 | $20,000.00 | | $ 6,366.10 |
| | 4103 | DM0311 | Cole Capnetli | (ja l en | E | CANNOLE 11GH (HAMA 11GH 20x030 JA3054 | | Done by Estm. German Group | $ 83,360.00 | | $ 83,360.00 | $ 83,300.00 |
| | 4307 | DM0314 | Cole Capnetli | (ja l en | E | Canadian WTP Healthy Group | | Contract or Projected Cost | $ 88,000.00 | $25,103.60 | | $ 29,103.96 |
| | | DM0312 | Vincent Foust I | | F | Canadian WTP Bus level I Room | | Contract or Projected Cost | $ 11,000.00 | | | |
| | 4144 | DM0333 | Vincent Foust I | (ja l en | F | Canadian WTP Chlorine Cabinet of Scada/2x20 | | Contract or Projected Cost | $ 9,000.00 | $ 800.00 | | $ 863.41 |
| | | DM0335 | Vincent Foust I | | F | Canadian WTP Oil Room | | Contract or Projected Cost | $ 60,000.00 | | | |
| | | DM0326 | Vincent Foust I | | F | Canadian WTP 11ye Room | | Contract or Projected Cost | $ 60,000.00 | | | |
| | 2156 | DM0337 | Vincent Foust I | (ja l en | F | Canadian WTP New Floor Gallery | | Bid list and Contracts | $ 174,453.44 | | $ 174,453.44 | $ 174,453.84 |
| | | DM0328 | Vincent Foust I | | F | Canadian WTP Old Boul Pump I Room | | Contract or Projected Cost | $ 40,000.00 | | | |
| | | DM0329 | Todd Hathaway | | F | Canadian WTP Sprunk St. Feeding Station | | Contract or Projected Cost | $ 18,000.00 | $ 18,000.00 | | |
| | 2735 | DM0241 | Vincent Foust I | (ja l en | F | Canadian WTP Vansl Metering Machinery | | Contract or Projected Cost | $ 26,000.00 | $ 20,000.00 | | $ 22,875.14 |
| | 7966.0 | DM0415 | Vincent Foust I | (ja l en | E | Canadian WTP Chemical Bldg | | Contract or Projected Cost | $ 16,142.75 | $16,142.75 | | $ 16,142.75 |
| | 449.0 | DM0470 1 0 | Cole Capnetli | cha l en | E | SMALL EQUIPMENT REPLACEMENT | | Contract or Projected Cost | $ 85,109.62 | | $ 85,109.62 | $ 85,109.62 |
| | B13 | DM0490 0 | Cole Capnetli | cha l en | G | EAST BANK WTP EQUIPMENT REPLACEMENT | | | $ 43,782.10 | $33,007.99 | | $ 21,007.71 |

Project Managers PW Report
03-19-03

BY JASON HIGGENBOTHAM
EMERGENCY MANAGER

| Status | FEMA Number | Project NO. | Project Manager | View Pw | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST SUBMITTED | LARGE PROJECT COST SUBMITTED | Obligated/Deobligated Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment | | | | | | | | | | | | |
| | 647-0 | DW0POH5 | Wks Trans | DR1745 | E | Vehicle Replacement | 100 | Survey Overdue PW 779-790 | $ 59,147,739.78 | | $ | $ |
| | 3395 | DW0271 | Robert Peterson | DR1745 | E | Vehicle refuse | 0 | Bid & let Contracts | $ 1,961,290.00 | | $ 1,961,290.00 | $ 864,639.69 |
| | 2554-0 | DW0278 | Wks Trans | DR1745 | E | Vehicle | 100 | All Documentation Submitted | $ 1,087,629.00 | | $ 1,087,629.00 | $ 1,087,629.04 |
| | 3411 | DW0278 | Wks Trans | DR1745 | E | Vehicles | 100 | All Documentation Submitted | $ 2,170,315.00 | | $ 2,170,315.00 | $ 2,170,315.00 |
| | 4174 | DW0278 | Wks Trans | DR1745 | E | Vehicles | 100 | All Documentation Submitted | $ 4,826,067.00 | | $ 4,826,067.00 | $ 4,826,067.2 |
| | 4207 | DW0274 | Howard Island | DR1745 | F | Idc. Vehicle equipment | 0 | | $ 210,000.00 | | $ 210,000.00 | $ 85,419.15 |
| | 6095 | DW0240 | Gary Garret | DR1745 | B | Sewerg Power Plant (station 6 and 8 | 100 | All Documentation Submitted | $ 192,214.91 | | $ 192,214.91 | $ 192,214.91 |
| | 6274 | DW0241 | Gary Garret | DR1745 | B | Sewerg Power Plant (Main Station ) | 100 | All Documentation Submitted | $ 196,667.95 | | $ 196,667.95 | $ 196,667.95 |
| | 6923 | DW0242 | Gary Garret | DR1745 | B | Sewerg Power Plant Main Clairance Plant | 100 | All Documentation Submitted | $ 371,203.98 | | $ 371,203.98 | $ 371,203.95 |
| | 7047 | DW0243 | Gary Garret | DR1745 | B | Sewerg Power Plant Pumping (Station ) | 100 | All Documentation Submitted | $ 342,238.43 | | $ 342,238.43 | $ 342,238.47 |
| | 6970 | DW0244 | Gary Garret | DR1745 | B | Sewerg Power Plant Plant DPS 19 | 100 | All Documentation Submitted | $ 344,669.07 | | $ 344,669.07 | $ 344,669.07 |
| | 8952 | DW0245 | Gary Garret | DR1745 | B | Internal Power Plant DPS 4 | 100 | All Documentation Submitted | $ 417,219.61 | | $ 417,219.61 | $ 417,219.61 |
| | 6964 | DW0246 | Gary Garret | DR1745 | B | Internal Power Plant DPS 15 | 100 | All Documentation Submitted | $ 68,941.22 | | $ 68,941.22 | $ 68,941.22 |
| | 6925 | DW0247 | Gary Garret | DR1745 | B | Internal Power Plant DPS 10 | 100 | All Documentation Submitted | $ 167,435.38 | | $ 104,438.38 | $ 104,438.36 |

Project Manager PW Report
8-15-07

BY JASON HERZOG OTD MAN
EMERGENCY MANAGER

| Status | HMGP Number | Project ID | Project Manager | View File | Cat | Damaged Facility | Project Completion | Emergency Operations Information for Managers | Original ESTIMATED PROJECT COST | SMALL PROJECT COST (SUBMITTED) | LARGE PROJECT COST (SUBMITTED) | Eligible OBLIGATED Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|