**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 001 | EDN-001-000000001 | EDN-001-000000001 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 026 | EDN-026-000000001 | EDN-026-000000366 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 027 | EDN-027-000000001 | EDN-027-000000001 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 028 | EDN-028-000000001 | EDN-028-000000489 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 029 | EDN-029-000000001 | EDN-029-000000351 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 030 | EDN-030-000000001 | EDN-030-000000223 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 031 | EDN-031-000000001 | EDN-031-000000382 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 032 | EDN-032-000000001 | EDN-032-000000581 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 033 | EDN-033-000000001 | EDN-033-000000211 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 034 | EDN-034-000000001 | EDN-034-000000582 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 035 | EDN-035-000000001 | EDN-035-000000062 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 036 | EDN-036-000000001 | EDN-036-000000059 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 037 | EDN-037-000000001 | EDN-037-000000087 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|------------------------------------------------------------------|---------------|-------|-----------|------------------------------------------------------------------|--------------|
| EDN | 038 | EDN-038-000000001 | EDN-038-000000182 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 039 | EDN-039-000000001 | EDN-039-000000008 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 040 | EDN-040-000000001 | EDN-040-000000008 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 041 | EDN-041-000000001 | EDN-041-000000019 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 042 | EDN-042-000000001 | EDN-042-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 043 | EDN-043-000000001 | EDN-043-000000137 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 044 | EDN-044-000000001 | EDN-044-000000167 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 045 | EDN-045-000000001 | EDN-045-000000317 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 046 | EDN-046-000000001 | EDN-046-000000197 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 047 | EDN-047-000000001 | EDN-047-000000017 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 048 | EDN-048-000000001 | EDN-048-000000019 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 049 | EDN-049-000000001 | EDN-049-000000018 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 050 | EDN-050-000000001 | EDN-050-000000017 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 051 | EDN-051-000000001 | EDN-051-000000020 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 052 | EDN-052-000000001 | EDN-052-000000019 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 053 | EDN-053-000000001 | EDN-053-000000023 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 054 | EDN-054-000000001 | EDN-054-000000016 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 055 | EDN-055-000000001 | EDN-055-000000026 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|--------------------------------------------------------------|---------------|-------|-----------|--------------------------------------------------------------------|--------------|
| EDN | 056 | EDN-056-000000001 | EDN-056-000000016 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 057 | EDN-057-000000001 | EDN-057-000000016 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 058 | EDN-058-000000001 | EDN-058-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 059 | EDN-059-000000001 | EDN-059-000000014 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 060 | EDN-060-000000001 | EDN-060-000000016 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 061 | EDN-061-000000001 | EDN-061-000000016 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---|---|---|---|---|---|
| EDN | 062 | EDN-062-000000001 | EDN-062-000000016 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 063 | EDN-063-000000001 | EDN-063-000000004 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 064 | EDN-064-000000001 | EDN-064-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 065 | EDN-065-000000001 | EDN-065-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 066 | EDN-066-000000001 | EDN-066-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EDN | 067 | EDN-067-000000001 | EDN-067-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 068 | EDN-068-000000001 | EDN-068-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 069 | EDN-069-000000001 | EDN-069-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 070 | EDN-070-000000001 | EDN-070-000000009 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 071 | EDN-071-000000001 | EDN-071-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 072 | EDN-072-000000001 | EDN-072-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 073 | EDN-073-000000001 | EDN-073-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 074 | EDN-074-000000001 | EDN-074-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 075 | EDN-075-000000001 | EDN-075-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 076 | EDN-076-000000001 | EDN-076-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 077 | EDN-077-000000001 | EDN-077-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 078 | EDN-078-000000001 | EDN-078-000000004 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 079 | EDN-079-000000001 | EDN-079-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|------------------------------------------------------------------|---------------|-------|-----------|-------------------------------------------------------------------|--------------|
| EDN | 080 | EDN-080-000000001 | EDN-080-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 081 | EDN-081-000000001 | EDN-081-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 082 | EDN-082-000000001 | EDN-082-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 083 | EDN-083-000000001 | EDN-083-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 084 | EDN-084-000000001 | EDN-084-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 085 | EDN-085-000000001 | EDN-085-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---|---|---|---|---|---|
| EDN | 086 | EDN-086-000000001 | EDN-086-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 087 | EDN-087-000000001 | EDN-087-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 088 | EDN-088-000000001 | EDN-088-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 089 | EDN-089-000000001 | EDN-089-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 090 | EDN-090-000000001 | EDN-090-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 091 | EDN-091-000000001 | EDN-091-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 092 | EDN-092-000000001 | EDN-092-000000009 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 093 | EDN-093-000000001 | EDN-093-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 094 | EDN-094-000000001 | EDN-094-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 095 | EDN-095-000000001 | EDN-095-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 096 | EDN-096-000000001 | EDN-096-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 097 | EDN-097-000000001 | EDN-097-000000063 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 098 | EDN-098-000000001 | EDN-098-000000069 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 099 | EDN-099-000000001 | EDN-099-000000060 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 100 | EDN-100-000000001 | EDN-100-000000072 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 101 | EDN-101-000000001 | EDN-101-000000072 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 102 | EDN-102-000000001 | EDN-102-000000060 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 103 | EDN-103-000000001 | EDN-103-000000066 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|------------------------------------------------------------------|---------------|-------|-----------|--------------------------------------------------------------------|--------------|
| EDN | 104 | EDN-104-000000001 | EDN-104-000000087 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 105 | EDN-105-000000001 | EDN-105-000000063 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 106 | EDN-106-000000001 | EDN-106-000000114 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 107 | EDN-107-000000001 | EDN-107-000000084 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 108 | EDN-108-000000001 | EDN-108-000000084 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 109 | EDN-109-000000001 | EDN-109-000000081 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 110 | EDN-110-000000001 | EDN-110-000000087 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 111 | EDN-111-000000001 | EDN-111-000000060 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 112 | EDN-112-000000001 | EDN-112-000000066 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 113 | EDN-113-000000001 | EDN-113-000000066 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 114 | EDN-114-000000001 | EDN-114-000000072 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 115 | EDN-115-000000001 | EDN-115-000000090 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 116 | EDN-116-000000001 | EDN-116-000000078 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 117 | EDN-117-000000001 | EDN-117-000000093 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 118 | EDN-118-000000001 | EDN-118-000000084 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 119 | EDN-119-000000001 | EDN-119-000000075 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 120 | EDN-120-000000001 | EDN-120-000000090 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 121 | EDN-121-000000001 | EDN-121-000000081 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---------------------------------------------------------------|---------------|-------|-----------|-------------------------------------------------------------------|--------------|
| EDN | 122 | EDN-122-000000001 | EDN-122-000000081 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 123 | EDN-123-000000001 | EDN-123-000000078 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 124 | EDN-124-000000001 | EDN-124-000000081 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 125 | EDN-125-000000001 | EDN-125-000000081 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 126 | EDN-126-000000001 | EDN-126-000000078 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 127 | EDN-127-000000001 | EDN-127-000000064 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 128 | EDN-128-000000001 | EDN-128-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 129 | EDN-129-000000001 | EDN-129-000000075 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 130 | EDN-130-000000001 | EDN-130-000000081 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 131 | EDN-131-000000001 | EDN-131-000000078 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 132 | EDN-132-000000001 | EDN-132-000000093 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 133 | EDN-133-000000001 | EDN-133-000000078 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 134 | EDN-134-000000001 | EDN-134-000000141 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 135 | EDN-135-000000001 | EDN-135-000000014 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 136 | EDN-136-000000001 | EDN-136-000000020 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 137 | EDN-137-000000001 | EDN-137-000000024 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 145 | EDN-145-000000001 | EDN-145-000000042 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 146 | EDN-146-000000001 | EDN-146-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-------------------|--------------|-------|-----------|--------------------|--------------|
| EDN | 147 | EDN-147-000000001 | EDN-147-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 148 | EDN-148-000000001 | EDN-148-000000083 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 149 | EDN-149-000000001 | EDN-149-000000056 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 150 | EDN-150-000000001 | EDN-150-000000067 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 151 | EDN-151-000000001 | EDN-151-000000060 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 152 | EDN-152-000000001 | EDN-152-000000050 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-----------------------------------------------------------------|---------------|-------|-----------|--------------------------------------------------------------------|--------------|
| EDN | 153 | EDN-153-000000001 | EDN-153-000000063 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 154 | EDN-154-000000001 | EDN-154-000000174 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 155 | EDN-155-000000001 | EDN-155-000000024 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 157 | EDN-157-000000001 | EDN-157-000001272 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 158 | EDN-158-000000001 | EDN-158-000000048 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| EDN | 159 | EDN-159-000000001 | EDN-159-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-----------------------------------------------------------------|---------------|-------|-----------|------------------------------------------------------------------|--------------|
| EDN | 160 | EDN-160-000000001 | EDN-160-000000083 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 161 | EDN-161-000000001 | EDN-161-000000113 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 162 | EDN-162-000000001 | EDN-162-000000061 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 163 | EDN-163-000000001 | EDN-163-000000187 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 164 | EDN-164-000000001 | EDN-164-000000186 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 165 | EDN-165-000000001 | EDN-165-000000131 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|------------------------------------------------------------------|---------------|-------|-----------|--------------------------------------------------------------------|--------------|
| EDN | 166 | EDN-166-000000001 | EDN-166-000000160 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 167 | EDN-167-000000001 | EDN-167-000000195 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 168 | EDN-168-000000001 | EDN-168-000000154 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 169 | EDN-169-000000001 | EDN-169-000000111 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 170 | EDN-170-000000001 | EDN-170-000001515 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 171 | EDN-171-000000001 | EDN-171-000000718 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-----------------------------------------------------------------|---------------|-------|-----------|---------------------------------------------------------------------|--------------|
| EDN | 172 | EDN-172-000000001 | EDN-172-000000611 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 173 | EDN-173-000000001 | EDN-173-000000526 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 174 | EDN-174-000000001 | EDN-174-000000687 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 175 | EDN-175-000000001 | EDN-175-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 177 | EDN-177-000000001 | EDN-177-000000122 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 178 | EDN-178-000000001 | EDN-178-000000008 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 179 | EDN-179-000000001 | EDN-179-000000001 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 180 | EDN-180-000000001 | EDN-180-000000266 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 181 | EDN-181-000000001 | EDN-181-000001746 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 182 | EDN-182-000000001 | EDN-182-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 183 | EDN-183-000000001 | EDN-183-000000306 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 184 | EDN-184-000000001 | EDN-184-000000248 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 185 | EDN-185-000000001 | EDN-185-000000364 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 186 | EDN-186-000000001 | EDN-186-000000741 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 187 | EDN-187-000000001 | EDN-187-000001925 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 188 | EDN-188-000000001 | EDN-188-000000038 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 189 | EDN-189-000000001 | EDN-189-000000080 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 190 | EDN-190-000000001 | EDN-190-000000166 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 191 | EDN-191-000000001 | EDN-191-000000075 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 192 | EDN-192-000000001 | EDN-192-000000015 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 193 | EDN-193-000000001 | EDN-193-000000010 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 194 | EDN-194-000000001 | EDN-194-000000135 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 195 | EDN-195-000000001 | EDN-195-000000406 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 196 | EDN-196-000000001 | EDN-196-000000001 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|----------------------------------------------------------------|---------------|--------|-----------|----------------------------------------------------------------------|--------------|
| EDN | 197 | EDN-197-000000001 | EDN-197-000000001 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 198 | EDN-198-000000001 | EDN-198-000000001 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 199 | EDN-199-000000001 | EDN-199-000000009 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 200 | EDN-200-000000001 | EDN-200-000000043 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 201 | EDN-201-000000001 | EDN-201-000000046 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 202 | EDN-202-000000001 | EDN-202-000000020 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 203 | EDN-203-000000001 | EDN-203-000000055 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 204 | EDN-204-000000001 | EDN-204-000000039 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 205 | EDN-205-000000001 | EDN-205-000000025 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 206 | EDN-206-000000001 | EDN-206-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 207 | EDN-207-000000001 | EDN-207-000000028 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDN | 208 | EDN-208-000000001 | EDN-208-000000015 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|------------------------------------------------------------------|--------------|-------|-----------|-------------------------------------------------------------------|--------------|
| EDN | 209 | EDN-209-000000001 | EDN-209-000000018 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 210 | EDN-210-000000001 | EDN-210-000000038 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 211 | EDN-211-000000001 | EDN-211-000000031 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 212 | EDN-212-000000001 | EDN-212-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 213 | EDN-213-000000001 | EDN-213-000000031 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDN | 214 | EDN-214-000000001 | EDN-214-000000313 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDN | 215 | EDN-215-000000001 | EDN-215-000001296 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 001 | EDP-001-000000001 | EDP-001-000000599 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 002 | EDP-002-000000001 | EDP-002-000007716 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 003 | EDP-003-000000001 | EDP-003-000010768 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 004 | EDP-004-000000001 | EDP-004-000004458 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| EDP | 005 | EDP-005-000000001 | EDP-005-000000841 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 006 | EDP-006-000000001 | EDP-006-000000528 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 007 | EDP-007-000000001 | EDP-007-000000438 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 008 | EDP-008-000000001 | EDP-008-000001958 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 009 | EDP-009-000000001 | EDP-009-000005959 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 010 | EDP-010-000000001 | EDP-010-000005716 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 011 | EDP-011-000000001 | EDP-011-000015412 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 012 | EDP-012-000000001 | EDP-012-000021546 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 013 | EDP-013-000000001 | EDP-013-000022217 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 014 | EDP-014-000000001 | EDP-014-000020836 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 015 | EDP-015-000000001 | EDP-015-000009397 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 016 | EDP-016-000000001 | EDP-016-000002407 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 017 | EDP-017-000000001 | EDP-017-000006743 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-------------------------------------------------------------------|---------------|-------|-----------|-------------------------------------------------------------------|--------------|
| EDP | 018 | EDP-018-000000001 | EDP-018-000004137 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 019 | EDP-019-000000001 | EDP-019-000000902 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 020 | EDP-020-000000001 | EDP-020-000000957 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 021 | EDP-021-000000001 | EDP-021-000005440 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 022 | EDP-022-000000001 | EDP-022-000005130 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 023 | EDP-023-000000001 | EDP-023-000005172 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 024 | EDP-024-000000001 | EDP-024-000010197 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 025 | EDP-025-000000001 | EDP-025-000001069 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 026 | EDP-026-000000001 | EDP-026-000006547 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 028 | EDP-028-000000001 | EDP-028-000009954 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 029 | EDP-029-000000001 | EDP-029-000000032 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 030 | EDP-030-000000001 | EDP-030-000018863 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 031 | EDP-031-000000001 | EDP-031-000000200 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 032 | EDP-032-000000001 | EDP-032-000000527 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 033 | EDP-033-000000001 | EDP-033-000000127 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 034 | EDP-034-000000001 | EDP-034-000000427 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 035 | EDP-035-000000001 | EDP-035-000000004 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 037 | EDP-037-000000001 | EDP-037-000000073 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---------------------------------------------------------------|---------------|-------|-----------|-------------------------------------------------------------------|--------------|
| EDP | 038 | EDP-038-000000001 | EDP-038-000000128 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 041 | EDP-041-000000001 | EDP-041-000000014 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 042 | EDP-042-000000001 | EDP-042-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 043 | EDP-043-000000001 | EDP-043-000000069 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 044 | EDP-044-000000001 | EDP-044-000006419 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 045 | EDP-045-000000001 | EDP-045-000024665 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---|---|---|---|---|---|
| EDP | 046 | EDP-046-000000001 | EDP-046-000004387 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 047 | EDP-047-000000001 | EDP-047-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 048 | EDP-048-000000001 | EDP-048-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 049 | EDP-049-000000001 | EDP-049-000000007 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 050 | EDP-050-000000001 | EDP-050-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 051 | EDP-051-000000001 | EDP-051-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 053 | EDP-053-000000001 | EDP-053-000000005 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 054 | EDP-054-000000001 | EDP-054-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 055 | EDP-055-000000001 | EDP-055-000000014 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 056 | EDP-056-000000001 | EDP-056-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 057 | EDP-057-000000001 | EDP-057-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 058 | EDP-058-000000001 | EDP-058-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 060 | EDP-060-000000001 | EDP-060-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 061 | EDP-061-000000001 | EDP-061-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 062 | EDP-062-000000001 | EDP-062-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 063 | EDP-063-000000001 | EDP-063-000000008 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 064 | EDP-064-000000001 | EDP-064-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 065 | EDP-065-000000001 | EDP-065-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|--------------------------------------------------------------|---------------|-------|-----------|------------------------------------------------------------------|--------------|
| EDP | 066 | EDP-066-000000001 | EDP-066-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 067 | EDP-067-000000001 | EDP-067-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 068 | EDP-068-000000001 | EDP-068-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 069 | EDP-069-000000001 | EDP-069-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 070 | EDP-070-000000001 | EDP-070-000000009 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 071 | EDP-071-000000001 | EDP-071-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|------------------------------------------------------------------|---------------|-------|-----------|--------------------------------------------------------------------|--------------|
| EDP | 072 | EDP-072-000000001 | EDP-072-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 073 | EDP-073-000000001 | EDP-073-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 074 | EDP-074-000000001 | EDP-074-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 075 | EDP-075-000000001 | EDP-075-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 076 | EDP-076-000000001 | EDP-076-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 077 | EDP-077-000000001 | EDP-077-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---|---|---|---|---|---|
| EDP | 078 | EDP-078-000000001 | EDP-078-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 079 | EDP-079-000000001 | EDP-079-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 080 | EDP-080-000000001 | EDP-080-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 081 | EDP-081-000000001 | EDP-081-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 082 | EDP-082-000000001 | EDP-082-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 083 | EDP-083-000000001 | EDP-083-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-----|-----|------|-----------|-----|------|
| EDP | 084 | EDP-084-000000001 | EDP-084-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 085 | EDP-085-000000001 | EDP-085-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 086 | EDP-086-000000001 | EDP-086-000000006 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 087 | EDP-087-000000001 | EDP-087-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 088 | EDP-088-000000001 | EDP-088-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 089 | EDP-089-000000001 | EDP-089-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 090 | EDP-090-000000001 | EDP-090-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 091 | EDP-091-000000001 | EDP-091-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 092 | EDP-092-000000001 | EDP-092-000000009 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 093 | EDP-093-000000001 | EDP-093-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 094 | EDP-094-000000001 | EDP-094-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 095 | EDP-095-000000001 | EDP-095-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-----------------------------------------------------------------|---------------|-------|-----------|-------------------------------------------------------------------|--------------|
| EDP | 096 | EDP-096-000000001 | EDP-096-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 097 | EDP-097-000000001 | EDP-097-000000059 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 098 | EDP-098-000000001 | EDP-098-000000046 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 099 | EDP-099-000000001 | EDP-099-000000040 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 100 | EDP-100-000000001 | EDP-100-000000048 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 101 | EDP-101-000000001 | EDP-101-000000048 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 102 | EDP-102-000000001 | EDP-102-000000040 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 103 | EDP-103-000000001 | EDP-103-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 104 | EDP-104-000000001 | EDP-104-000000058 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 105 | EDP-105-000000001 | EDP-105-000000042 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 106 | EDP-106-000000001 | EDP-106-000000076 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 107 | EDP-107-000000001 | EDP-107-000000056 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 108 | EDP-108-000000001 | EDP-108-000000056 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 109 | EDP-109-000000001 | EDP-109-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 110 | EDP-110-000000001 | EDP-110-000000058 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 111 | EDP-111-000000001 | EDP-111-000000040 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 112 | EDP-112-000000001 | EDP-112-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 113 | EDP-113-000000001 | EDP-113-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---|---|---|---|---|---|
| EDP | 114 | EDP-114-000000001 | EDP-114-000000048 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 115 | EDP-115-000000001 | EDP-115-000000060 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 116 | EDP-116-000000001 | EDP-116-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 117 | EDP-117-000000001 | EDP-117-000000062 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 118 | EDP-118-000000001 | EDP-118-000000056 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| EDP | 119 | EDP-119-000000001 | EDP-119-000000050 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 120 | EDP-120-000000001 | EDP-120-000000060 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 121 | EDP-121-000000001 | EDP-121-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 122 | EDP-122-000000001 | EDP-122-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 123 | EDP-123-000000001 | EDP-123-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 124 | EDP-124-000000001 | EDP-124-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 125 | EDP-125-000000001 | EDP-125-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 126 | EDP-126-000000001 | EDP-126-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 127 | EDP-127-000000001 | EDP-127-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 128 | EDP-128-000000001 | EDP-128-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 129 | EDP-129-000000001 | EDP-129-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 130 | EDP-130-000000001 | EDP-130-000000054 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 131 | EDP-131-000000001 | EDP-131-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 132 | EDP-132-000000001 | EDP-132-000000062 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 133 | EDP-133-000000001 | EDP-133-000000052 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 134 | EDP-134-000000001 | EDP-134-000000004 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 137 | EDP-137-000000001 | EDP-137-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 153 | EDP-153-000000001 | EDP-153-000000012 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 157 | EDP-157-000000001 | EDP-157-000002503 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|-----------------------------------------------------------------|---------------|-------|-----------|-------------------------------------------------------------------|--------------|
| EDP | 158 | EDP-158-000000001 | EDP-158-000000232 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 159 | EDP-159-000000001 | EDP-159-000000414 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 160 | EDP-160-000000001 | EDP-160-000000865 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 161 | EDP-161-000000001 | EDP-161-000000273 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 162 | EDP-162-000000001 | EDP-162-000000272 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EDP | 163 | EDP-163-000000001 | EDP-163-000000059 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 164 | EDP-164-000000001 | EDP-164-000000603 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 165 | EDP-165-000000001 | EDP-165-000000312 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 166 | EDP-166-000000001 | EDP-166-000001434 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 167 | EDP-167-000000001 | EDP-167-000000747 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 168 | EDP-168-000000001 | EDP-168-000000254 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| EDP | 169 | EDP-169-000000001 | EDP-169-000000046 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|---|---|---|---|---|---|
| EDP | 170 | EDP-170-000000001 | EDP-170-000053559 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 171 | EDP-171-000000001 | EDP-171-000000131 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 172 | EDP-172-000000001 | EDP-172-000000047 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 173 | EDP-173-000000001 | EDP-173-000000003 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 174 | EDP-174-000000001 | EDP-174-000001510 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 175 | EDP-175-000000001 | EDP-175-000003005 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|-----|-----|-------------------|-------------------|----------------------------------------------------------------|---------------|-------|-----------|------------------------------------------------------------------|--------------|
| EDP | 176 | EDP-176-000000001 | EDP-176-000003509 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 177 | EDP-177-000000001 | EDP-177-000001250 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 178 | EDP-178-000000001 | EDP-178-000001867 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 179 | EDP-179-000000001 | EDP-179-000001792 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 180 | EDP-180-000000001 | EDP-180-000004758 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 181 | EDP-181-000000001 | EDP-181-000001744 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 182 | EDP-182-000000001 | EDP-182-000181167 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 183 | EDP-183-000000001 | EDP-183-000115949 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 184 | EDP-184-000000001 | EDP-184-000128268 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 185 | EDP-185-000000001 | EDP-185-000009167 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 186 | EDP-186-000000001 | EDP-186-000008210 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EDP | 187 | EDP-187-000000001 | EDP-187-000050911 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 188 | EDP-188-000000001 | EDP-188-000000722 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 189 | EDP-189-000000001 | EDP-189-000000044 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 190 | EDP-190-000000001 | EDP-190-000003519 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 191 | EDP-191-000000001 | EDP-191-000000002 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 194 | EDP-194-000000001 | EDP-194-000021527 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| EDP | 195 | EDP-195-000000001 | EDP-195-000028564 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
|---|---|---|---|---|---|---|---|---|---|
| EDP | 214 | EDP-214-000000001 | EDP-214-000000634 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC006 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| EDP | 215 | EDP-215-000000001 | EDP-215-000001666 | USACE, Engineer Research and Development Center (ERDC), Vicksburg | Denise Martin | KC005 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | IPET Material |
| VED | 001 | VED-001-000000001 | VED-001-000000004 | USACE, Mississippi Valley Division, Vicksburg District - Engineering Divison, Hydraulics Branch | Ron Goldman | KC004 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Miscellaneous files from Branch Chief Ron Goldman, USACE, Engineering Division, Hydraulics Branch |
| VED | 002 | VED-002-000000001 | VED-002-000000001 | USACE, Mississippi Valley Division, Vicksburg District - Engineering Divison, Hydraulics Branch | Ron Goldman | KC004 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Miscellaneous files from Branch Chief Ron Goldman, USACE, Engineering Division, Hydraulics Branch |

6/15/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| VEN | 002 | VEN-002-000000001 | VEN-002-000000066 | USACE, Mississippi Valley Division, Vicksburg District - Engineering Divison, Hydraulics Branch | Ron Goldman | KC004 | 6/15/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Miscellaneous files from Branch Chief Ron Goldman, USACE, Engineering Division, Hydraulics Branch |

6/15/2007