# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In Re: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION | § CIVIL ACTION |
| | § NO. 05-4182 |
| | § SECTION "K"(2) |
| | § JUDGE DUVAL |
| | § MAG. WILKINSON |
| | § |
| PERTAINS TO: | § |
| | § |
| ALL CASES | § |
| | § |
| | § |
| | § |

## NOTICE OF CASE DESIGNATION

**NOW INTO COURT**, come Defendants Liaison Counsel, Ralph S. Hubbard III, and

Plaintiffs Liaison Counsel, Joseph M. Bruno, who, pursuant to the Court's Case Management

Order

Number 1, entered on July 19, 2006, and the Court's Case Management Order Number 2,

entered on October 21, 2006, do hereby provide the following designation of the cases listed

herein[1]:

---

[1]      This list reflects all cases that were not yet listed on Exhibit A of the most recently filed Notice of Designation dated April 4, 2007.

| Case Name | Case Number | Pertains To |
|---|---|---|
| Royal and Sun Alliance Insurance Company v.Weeks Marine Inc. | No. 06-10796 | Insurance |
| Beulah Baptist Church, Inc v.Fidelity and Guaranty Insurance Underwriters | No. 06-3430 | Insurance |
| Goodman v.Fidelity National Insurance Company | No. 06-3799 | Insurance |
| Lewis et al v.Allstate Insurance Company | No. 06-3996 | Insurance |
| Burks v.Prudential Insurance Company of North America et al | No. 06-4173 | Insurance |
| Khan v.Scottsdale Insurance Company | No. 06-4571 | Insurance |
| Pacquet et al v.Standard Fire Insurance company | No. 06-4718 | Insurance |
| Davis et al v.Lexington Insurance Company | No. 06-4811 | Insurance |
| Khan v.Axis Surplus Insurance Company et al | No. 06-5252 | Insurance |
| Sensebe et al v.Lafayette Insurance Company | No. 06-5255 | Insurance |
| Dunn et al v.Encompass Insurance Company of America | No. 06-5288 | Insurance |
| Levy et al v.Axis Surplus Insurance Company | No. 06-5733 | Insurance |
| Tarzetti et al v.Standard Fire Insurance Company et al | No. 06-5895 | Insurance |
| Cloud v.Allstate Insurance Company | No. 06-6093 | Insurance |
| Calhoun v.Allstate Insurance Company | No. 06-6145 | Insurance |
| Pontiac Racelanc, LLC v.Transcontinental Insurance Company | No. 06-6394 | Insurance |
| Venezia et al v.Auto Club Family Insurance Company | No. 06-6660 | Insurance |
| Natal v.Auto Club Family Insurance Company | No. 06-6676 | Insurance |
| Marseilles Homeowners Condominium Association, Inc et al v.Hanover Insurance Company | No. 06-6845 | Insurance |
| Chambliss et al v.Allstate Insurance company | No. 06-7079 | Insurance |
| Rivet et al v.Allstate Insurance Company | No. 06-7278 | Insurance |
| Drez v.State Farm Fire and Casualty Company | No. 06-7487 | Insurance |
| Blount v.Allstate Insurance Company | No. 06-7547 | Insurance |
| Cage et al v.State Farm Fire and Casualty Company | No. 06-7585 | Insurance |
| Stevenson v.Amica Mutual Insurance Company | No. 06-7603 | Insurance |
| Sutton v.Hartford Insurance Company of the Midwest | No. 06-7608 | Insurance |
| Reneau et al v.Colony Insurance Company et al | No. 06-7722 | Insurance |
| Burk et al v.Scottsdale Insurance Company et al | No. 06-7846 | Insurance |
| Flores et al v.Standard Fire Insurance company | No. 06-8176 | Insurance |
| Gomez et al v.Allstate Insurance Company | No. 06-8274 | Insurance |
| Ciuffi et al v.Hanover Insurance Company | No. 06-8617 | Insurance |
| Katz v.Lexington Insurance Company | No. 06-8690 | Insurance |
| Riley et al v.Allstate Insurance Company | No. 06-8756 | Insurance |
| Benjamin et al v.Massachusetts Bay Insurance Company | No. 06-8849 | Insurance |
| Jackson et al v.State Farm Fire and Casualty Company | No. 06-8952 | Insurance |
| Williams v.Fidelity Insurance Company | No. 06-9188 | Insurance |
| Jones et al v.State Farm Fire and Casualty Company | No. 06-9874 | Insurance |
| Michel v.State Farm Fire and Casualty Company | No. 07-0245 | Insurance |

| | | |
|---|---|---|
| Canella v.Allstate Insurance Company | No. 07-1015 | Insurance |
| Jackson v.Allstate Insurance Company | No. 07-1262 | Insurance |
| Carney et al v.Boh Brothers Construction et al | No. 07-1349 | Levee |
| Mayeur v.Hanover Insurance Company | No. 07-1481 | Insurance |
| Newman-Hanold v.Lexington Insurance Company | No. 07-1528 | Insurance |
| Engolia v.State Farm Fire and Casualty Company | No. 07-1561 | Insurance |
| Carreras et al v.State Farm Fire and Casualty Company | No. 07-1562 | Insurance |
| Briscoe et al v.State Farm Fire and Casualty Company | No. 07-1564 | Insurance |
| Roy et al v.State Farm Fire and Casualty Company | No. 07-1565 | Insurance |
| Harris et al v.State Farm Fire and Casualty Company | No. 07-1566 | Insurance |
| Villere et al v.State Farm Fire and Casualty Company | No. 07-1567 | Insurance |
| Briscoe et al v.State Farm Fire and Casualty Company | No. 07-1568 | Insurance |
| Harness v.State Farm Fire and Casualty Company | No. 07-1569 | Insurance |
| Jobert v.State Farm Fire and Casualty Company | No. 07-1570 | Insurance |
| Mix v.State Farm Fire and Casualty Company | No. 07-1571 | Insurance |
| Banks et al v.State Farm Fire and Casualty Company | No. 07-1573 | Insurance |
| Singer et al v.State Farm Fire and Casualty Company | No. 07-1574 | Insurance |
| Flenner et al v.State Farm Fire and Casualty Company | No. 07-1575 | Insurance |
| Wade et al v.State Farm Fire and Casualty Company | No. 07-1576 | Insurance |
| Snyder v.State Farm Fire and Casualty Company | No. 07-1577 | Insurance |
| Morgan v.State Farm Fire and Casualty Company | No. 07-1578 | Insurance |
| Bishop et al v.State Farm Fire and Casualty Company | No. 07-1579 | Insurance |
| Marco v.State Farm Fire and Casualty Company | No. 07-1580 | Insurance |
| Bickham et al v.State Farm Fire and Casualty Company | No. 07-1581 | Insurance |
| Bickham et al v.State Farm Fire and Casualty Company | No. 07-1582 | Insurance |
| Morgan et al v.State Farm Fire and Casualty Company | No. 07-1583 | Insurance |
| Grossley Jr. et al v.State Farm Fire and Casualty Company | No. 07-1584 | Insurance |
| Taylor v.State Farm Fire and Casualty Company | No. 07-1585 | Insurance |
| Lalumia et al v.State Farm Fire and Casualty Company | No. 07-1586 | Insurance |
| Robinson et al v.State Farm Fire and Casualty Company | No. 07-1587 | Insurance |
| Starnes v.State Farm Fire and Casualty Company | No. 07-1588 | Insurance |
| Villere v.State Farm Fire and Casualty Company | No. 07-1589 | Insurance |
| Martin et al v.State Farm Fire and Casualty Company | No. 07-1590 | Insurance |
| Gascon v.State Farm Fire and Casualty Company | No. 07-1591 | Insurance |
| Poree v.State Farm Fire and Casualty Company | No. 07-1592 | Insurance |
| Albert v.State Farm Fire and Casualty Company | No. 07-1593 | Insurance |
| Howerton et al v.State Farm Fire and Casualty Company | No. 07-1594 | Insurance |
| Ailes v.State Farm Fire and Casualty Company | No. 07-1595 | Insurance |
| Guste v.State Farm Fire and Casualty Company | No. 07-1596 | Insurance |
| Sciambra v.State Farm Fire and Casualty Company | No. 07-1597 | Insurance |
| Gibson v.State Farm Fire and Casualty Company | No. 07-1598 | Insurance |
| Ellis v.State Farm Fire and Casualty Company | No. 07-1599 | Insurance |

| | | |
|---|---|---|
| Myers et al v.State Farm Fire and Casualty Company | No. 07-1600 | Insurance |
| Schwankhart et al v.State Farm Fire and Casualty Company | No. 07-1601 | Insurance |
| Tumblin v.State Farm Fire and Casualty Company | No. 07-1602 | Insurance |
| Banks v.State Farm Fire and Casualty Company | No. 07-1603 | Insurance |
| Kennerson v.State Farm Fire and Casualty Company | No. 07-1604 | Insurance |
| Pier v.State Farm Fire and Casualty Company | No. 07-1605 | Insurance |
| Levin v.State Farm Fire and Casualty Company | No. 07-1606 | Insurance |
| Reboul v.State Farm Fire and Casualty Company | No. 07-1607 | Insurance |
| Sanchez et al v.State Farm Fire and Casualty Company | No. 07-1608 | Insurance |
| Leon v.State Farm Fire and Casualty Company | No. 07-1609 | Insurance |
| Held v. Republic Fire and Casualty Insurance Company | No. 07-1610 | Insurance |
| Davis v.Auto Club Family Insurance Company | No. 07-1687 | Insurance |
| Gilyot et al v.Auto Club Family Insurance Company | No. 07-1688 | Insurance |
| Jupiter v.Auto Club Family Insurance Company | No. 07-1689 | Insurance |
| Williams v.Auto Club Family Insurance Company | No. 07-1690 | Insurance |
| Haines et al v.Auto Club Family Insurance Company | No. 07-1691 | Insurance |
| Chatelain et al v.Auto Club Family Insurance Company | No. 07-1692 | Insurance |
| Stewart et al v.Auto Club Family Insurance Company | No. 07-1693 | Insurance |
| Seals et al v.Allstate Insurance Company | No. 07-1721 | Insurance |
| Rault v.Encompass Insurance company | No. 07-1734 | Insurance |
| Gerlinger et al v.State Farm Fire and Casualty Company | No. 07-1782 | Insurance |
| Doyle et al v.State Farm Fire and Casualty Company | No. 07-1783 | Insurance |
| Hebert et al v.State Farm Fire and Casualty Company | No. 07-1784 | Insurance |
| Hahn et al v.State Farm Fire and Casualty Company | No. 07-1785 | Insurance |
| Everhardt v.State Farm Fire and Casualty Company | No. 07-1787 | Insurance |
| Doyle et al v.State Farm Fire and Casualty Company | No. 07-1788 | Insurance |
| Atwood et al v.State Farm Fire and Casualty Company | No. 07-1789 | Insurance |
| Boniol v.State Farm Fire and Casualty Company | No. 07-1790 | Insurance |
| Isbell v.State Farm Fire and Casualty Company | No. 07-1791 | Insurance |
| Gregoire v.State Farm Fire and Casualty Company | No. 07-1792 | Insurance |
| Hueschen v.State Farm Fire and Casualty Company | No. 07-1793 | Insurance |
| Herbert et al v.State Farm Fire and Casualty Company | No. 07-1794 | Insurance |
| Palmisano et al v.State Farm Fire and Casualty Company | No. 07-1795 | Insurance |
| Killeen v.State Farm Fire and Casualty Company | No. 07-1796 | Insurance |
| Reichert v.State Farm Fire and Casualty Company | No. 07-1797 | Insurance |
| Power v.State Farm Fire and Casualty Company | No. 07-1798 | Insurance |
| Mayeux et al v.State Farm Fire and Casualty Company | No. 07-1799 | Insurance |
| Perez et al v.State Farm Fire and Casualty Company | No. 07-1800 | Insurance |
| Jennings et al v.State Farm Fire and Casualty Company | No. 07-1801 | Insurance |
| Cerise et al v.State Farm Fire and Casualty Company | No. 07-1802 | Insurance |
| Perniciaro et al v.State Farm Fire and Casualty Company | No. 07-1803 | Insurance |
| Perniciaro et al v.State Farm Fire and Casualty Company | No. 07-1804 | Insurance |

| | | |
|---|---|---|
| Bouvier et al v.State Farm Fire and Casualty Company | No. 07-1805 | Insurance |
| Frederic et al v.State Farm Fire and Casualty Company | No. 07-1806 | Insurance |
| Marsh et al v.State Farm Fire and Casualty Company | No. 07-1807 | Insurance |
| Phillips et al v.State Farm Fire and Casualty Company | No. 07-1808 | Insurance |
| Terranova v.State Farm Fire and Casualty Company | No. 07-1809 | Insurance |
| Bodet et al v.State Farm Fire and Casualty Company | No. 07-1810 | Insurance |
| Zeairs v.State Farm Fire and Casualty Company | No. 07-1811 | Insurance |
| Nicolopoulos et al v.State Farm Fire and Casualty Company | No. 07-1812 | Insurance |
| O' Donnell et al v.State Farm Fire and Casualty Company | No. 07-1813 | Insurance |
| Faust v.State Farm Fire and Casualty Company | No. 07-1814 | Insurance |
| Matern et al v.State Farm Fire and Casualty Company | No. 07-1815 | Insurance |
| Phillips et al v.State Farm Fire and Casualty Company | No. 07-1816 | Insurance |
| Palmisano et al v.State Farm Fire and Casualty Company | No. 07-1817 | Insurance |
| Piazza v.State Farm Fire and Casualty Company | No. 07-1818 | Insurance |
| Savarese et al v.State Farm Fire and Casualty Company | No. 07-1819 | Insurance |
| Acker v.State Farm Fire and Casualty Company | No. 07-1823 | Insurance |
| Haughton v.Lexington Insurance Company | No. 07-1844 | Insurance |
| Roy v.Lexington Insurance Company | No. 07-1845 | Insurance |
| Katz v.Lexington Insurance Company | No. 07-1846 | Insurance |
| Brown v.Lexington Insurance Company | No. 07-1847 | Insurance |
| Heaton v.Lexington Insurance Company | No. 07-1848 | Insurance |
| Ellzey v.Lexington Insurance Company | No. 07-1849 | Insurance |
| Dave/Woods et al  v. State Farm Fire and Casualty Company | No. 07-1896 | Severed Mass Joinder |
| Davis v. State Farm Fire and Casualty Company | No. 07-1897 | Severed Mass Joinder |
| Dedeaux v. State Farm Fire and Casualty Company | No. 07-1898 | Severed Mass Joinder |
| Delay v. State Farm Fire and Casualty Company | No. 07-1899 | Severed Mass Joinder |
| Demasillere v. State Farm Fire and Casualty Company | No. 07-1900 | Severed Mass Joinder |
| Dennison v. State Farm Fire and Casualty Company | No. 07-1901 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-1902 | Severed Mass Joinder |
| Dixon et al  v. State Farm Fire and Casualty Company | No. 07-1903 | Severed Mass Joinder |
| Francois et al  v. State Farm Fire and Casualty Company | No. 07-1904 | Severed Mass Joinder |
| Gaines v. State Farm Fire and Casualty Company | No. 07-1905 | Severed Mass Joinder |
| Gambino v. State Farm Fire and Casualty Company | No. 07-1906 | Severed Mass |

| | | Joinder |
|---|---|---|
| Fournier v. State Farm Fire and Casualty Company | No. 07-1907 | Severed Mass Joinder |
| Ford et al  v. State Farm Fire and Casualty Company | No. 07-1908 | Severed Mass Joinder |
| Fernandez v. State Farm Fire and Casualty Company | No. 07-1909 | Severed Mass Joinder |
| Fefle v. State Farm Fire and Casualty Company | No. 07-1910 | Severed Mass Joinder |
| Edwards v. State Farm Fire and Casualty Company | No. 07-1911 | Severed Mass Joinder |
| Duncan v. State Farm Fire and Casualty Company | No. 07-1912 | Severed Mass Joinder |
| Dunbar v. State Farm Fire and Casualty Company | No. 07-1913 | Severed Mass Joinder |
| Gary v. State Farm Fire and Casualty Company | No. 07-1914 | Severed Mass Joinder |
| Gay et al v. State Farm Fire and Casualty Company | No. 07-1915 | Severed Mass Joinder |
| Gibbs et al v. State Farm Fire and Casualty Company | No. 07-1916 | Severed Mass Joinder |
| Giles-Myrtle et al v. State Farm Fire and Casualty Company | No. 07-1917 | Severed Mass Joinder |
| Gilmore et al v. State Farm Fire and Casualty Company | No. 07-1918 | Severed Mass Joinder |
| Gleason et al v. State Farm Fire and Casualty Company | No. 07-1919 | Severed Mass Joinder |
| Glover et al v. State Farm Fire and Casualty Company | No. 07-1920 | Severed Mass Joinder |
| Grant v. State Farm Fire and Casualty Company | No. 07-1921 | Severed Mass Joinder |
| Edwards v.Standard Fire Insurance Company | No. 07-1928 | Insurance |
| Williams v.Standard Fire Insurance Company | No. 07-1929 | Insurance |
| Bourgeois v.Standard Fire Insurance Company | No. 07-1930 | Insurance |
| Hampton v. State Farm Fire and Casualty Company | No. 07-1943 | Severed Mass Joinder |
| Harris v. State Farm Fire and Casualty Company | No. 07-1944 | Severed Mass Joinder |
| Harris v. State Farm Fire and Casualty Company | No. 07-1945 | Severed Mass Joinder |
| Hayes v. State Farm Fire and Casualty Company | No. 07-1947 | Severed Mass Joinder |
| Hayes et al  v. State Farm Fire and Casualty Company | No. 07-1948 | Severed Mass |

| | | Joinder |
|---|---|---|
| Home v. State Farm Fire and Casualty Company | No. 07-1949 | Severed Mass Joinder |
| Howard et al v. State Farm Fire and Casualty Company | No. 07-1950 | Severed Mass Joinder |
| Hudson v. State Farm Fire and Casualty Company | No. 07-1951 | Severed Mass Joinder |
| Hurst v. State Farm Fire and Casualty Company | No. 07-1952 | Severed Mass Joinder |
| Hurst et al v. State Farm Fire and Casualty Company | No. 07-1953 | Severed Mass Joinder |
| Jenkins v. State Farm Fire and Casualty Company | No. 07-1954 | Severed Mass Joinder |
| Jerome v. State Farm Fire and Casualty Company | No. 07-1955 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-1956 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-1957 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-1958 | Severed Mass Joinder |
| James v. State Farm Fire and Casualty Company | No. 07-1959 | Severed Mass Joinder |
| Jarrell et al v. State Farm Fire and Casualty Company | No. 07-1960 | Severed Mass Joinder |
| Jenkins v. State Farm Fire and Casualty Company | No. 07-1961 | Severed Mass Joinder |
| Jerome v. State Farm Fire and Casualty Company | No. 07-1962 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-1963 | Severed Mass Joinder |
| Johnson v. State Farm Fire and Casualty Company | No. 07-1964 | Severed Mass Joinder |
| Johnson v. State Farm Fire and Casualty Company | No. 07-1965 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-1966 | Severed Mass Joinder |
| Joseph v. State Farm Fire and Casualty Company | No. 07-1968 | Severed Mass Joinder |
| Keligond et al v. State Farm Fire and Casualty Company | No. 07-1969 | Severed Mass Joinder |
| Kepp v. State Farm Fire and Casualty Company | No. 07-1970 | Severed Mass Joinder |

| | | |
|---|---|---|
| Lamark v. State Farm Fire and Casualty Company | No. 07-1971 | Severed Mass Joinder |
| Lambert v. State Farm Fire and Casualty Company | No. 07-1972 | Severed Mass Joinder |
| Lasker et al v. State Farm Fire and Casualty Company | No. 07-1973 | Severed Mass Joinder |
| Lawrence et al v. State Farm Fire and Casualty Company | No. 07-1974 | Severed Mass Joinder |
| Leavell et al v. State Farm Fire and Casualty Company | No. 07-1975 | Severed Mass Joinder |
| Lee v. State Farm Fire and Casualty Company | No. 07-1976 | Severed Mass Joinder |
| Lee v. State Farm Fire and Casualty Company | No. 07-1977 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | No. 07-1978 | Severed Mass Joinder |
| Levy et al v. State Farm Fire and Casualty Company | No. 07-1979 | Severed Mass Joinder |
| Lewis et al v. State Farm Fire and Casualty Company | No. 07-1980 | Severed Mass Joinder |
| Lewis et al v. State Farm Fire and Casualty Company | No. 07-1981 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | No. 07-1982 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | No. 07-1983 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | No. 07-1984 | Severed Mass Joinder |
| Lewis et al v. State Farm Fire and Casualty Company | No. 07-1985 | Severed Mass Joinder |
| Lofton v. State Farm Fire and Casualty Company | No. 07-1986 | Severed Mass Joinder |
| Lowe et al v. State Farm Fire and Casualty Company | No. 07-1987 | Severed Mass Joinder |
| Lyons v. State Farm Fire and Casualty Company | No. 07-1988 | Severed Mass Joinder |
| Major et al v. State Farm Fire and Casualty Company | No. 07-2018 | Severed Mass Joinder |
| Marchand v. State Farm Fire and Casualty Company | No. 07-2019 | Severed Mass Joinder |
| Martin v. State Farm Fire and Casualty Company | No. 07-2020 | Severed Mass Joinder |
| Mason et al v. State Farm Fire and Casualty Company | No. 07-2021 | Severed Mass |

| | | Joinder |
|---|---|---|
| Matherne et al  v. State Farm Fire and Casualty Company | No. 07-2022 | Severed Mass Joinder |
| McCadney et al  v. State Farm Fire and Casualty Company | No. 07-2023 | Severed Mass Joinder |
| McCormick et al  v. State Farm Fire and Casualty Company | No. 07-2024 | Severed Mass Joinder |
| McMiller v. State Farm Fire and Casualty Company | No. 07-2025 | Severed Mass Joinder |
| Melancon v. State Farm Fire and Casualty Company | No. 07-2026 | Severed Mass Joinder |
| Meyers et al  v. State Farm Fire and Casualty Company | No. 07-2027 | Severed Mass Joinder |
| Mimms et al  v. State Farm Fire and Casualty Company | No. 07-2028 | Severed Mass Joinder |
| Minor v. State Farm Fire and Casualty Company | No. 07-2029 | Severed Mass Joinder |
| Mora v. State Farm Fire and Casualty Company | No. 07-2031 | Severed Mass Joinder |
| Moten et al  v. State Farm Fire and Casualty Company | No. 07-2032 | Severed Mass Joinder |
| Myles v. State Farm Fire and Casualty Company | No. 07-2033 | Severed Mass Joinder |
| Nelson v. State Farm Fire and Casualty Company | No. 07-2034 | Severed Mass Joinder |
| Nol v. State Farm Fire and Casualty Company | No. 07-2035 | Severed Mass Joinder |
| Page v. State Farm Fire and Casualty Company | No. 07-2036 | Severed Mass Joinder |
| Payton v. State Farm Fire and Casualty Company | No. 07-2038 | Severed Mass Joinder |
| Payton et al  v. State Farm Fire and Casualty Company | No. 07-2039 | Severed Mass Joinder |
| Pellerin v. State Farm Fire and Casualty Company | No. 07-2040 | Severed Mass Joinder |
| Penn et al  v. State Farm Fire and Casualty Company | No. 07-2041 | Severed Mass Joinder |
| Perry v. State Farm Fire and Casualty Company | No. 07-2043 | Severed Mass Joinder |
| Phillips et al  v. State Farm Fire and Casualty Company | No. 07-2044 | Severed Mass Joinder |
| Quest v. State Farm Fire and Casualty Company | No. 07-2045 | Severed Mass Joinder |

| Rainey v. State Farm Fire and Casualty Company | No. 07-2046 | Severed Mass Joinder |
| Raymond v. State Farm Fire and Casualty Company | No. 07-2047 | Severed Mass Joinder |
| Reeder v. State Farm Fire and Casualty Company | No. 07-2048 | Severed Mass Joinder |
| Richard et al v. State Farm Fire and Casualty Company | No. 07-2049 | Severed Mass Joinder |
| Ridgley v. State Farm Fire and Casualty Company | No. 07-2050 | Severed Mass Joinder |
| Roberts et al v. State Farm Fire and Casualty Company | No. 07-2051 | Severed Mass Joinder |
| Robertson et al v. State Farm Fire and Casualty Company | No. 07-2052 | Severed Mass Joinder |
| Robinson et al v. State Farm Fire and Casualty Company | No. 07-2053 | Severed Mass Joinder |
| Robinson v. State Farm Fire and Casualty Company | No. 07-2054 | Severed Mass Joinder |
| Roman et al v. State Farm Fire and Casualty Company | No. 07-2056 | Severed Mass Joinder |
| Rooney et al v. State Farm Fire and Casualty Company | No. 07-2057 | Severed Mass Joinder |
| Roth et al v. State Farm Fire and Casualty Company | No. 07-2058 | Severed Mass Joinder |
| Rumowski v. State Farm Fire and Casualty Company | No. 07-2059 | Severed Mass Joinder |
| Russell et al v. State Farm Fire and Casualty Company | No. 07-2060 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | No. 07-2157 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | No. 07-2158 | Severed Mass Joinder |
| Sacrite et al v. State Farm Fire and Casualty Company | No. 07-2159 | Severed Mass Joinder |
| Sanders v. State Farm Fire and Casualty Company | No. 07-2160 | Severed Mass Joinder |
| Sanders v. State Farm Fire and Casualty Company | No. 07-2161 | Severed Mass Joinder |
| Saunders v. State Farm Fire and Casualty Company | No. 07-2162 | Severed Mass Joinder |
| Sceau v. State Farm Fire and Casualty Company | No. 07-2163 | Severed Mass Joinder |
| Shelton et al v. State Farm Fire and Casualty Company | No. 07-2164 | Severed Mass |

|  |  | Joinder |
| --- | --- | --- |
| Skinner v. State Farm Fire and Casualty Company | No. 07-2165 | Severed Mass Joinder |
| Smith v. State Farm Fire and Casualty Company | No. 07-2166 | Severed Mass Joinder |
| Snyder et al v. State Farm Fire and Casualty Company | No. 07-2167 | Severed Mass Joinder |
| Spitzer et al v. State Farm Fire and Casualty Company | No. 07-2168 | Severed Mass Joinder |
| Staes et al v. State Farm Fire and Casualty Company | No. 07-2169 | Severed Mass Joinder |
| Stewart et al v. State Farm Fire and Casualty Company | No. 07-2170 | Severed Mass Joinder |
| Stewart v. State Farm Fire and Casualty Company | No. 07-2171 | Severed Mass Joinder |
| Streams v. State Farm Fire and Casualty Company | No. 07-2172 | Severed Mass Joinder |
| Sullen et al v. State Farm Fire and Casualty Company | No. 07-2173 | Severed Mass Joinder |
| Sullivan v. State Farm Fire and Casualty Company | No. 07-2174 | Severed Mass Joinder |
| Theriot et al v. State Farm Fire and Casualty Company | No. 07-2175 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | No. 07-2176 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | No. 07-2177 | Severed Mass Joinder |
| Thompson et al v. State Farm Fire and Casualty Company | No. 07-2178 | Severed Mass Joinder |
| Thornton v. State Farm Fire and Casualty Company | No. 07-2179 | Severed Mass Joinder |
| Toney v. State Farm Fire and Casualty Company | No. 07-2180 | Severed Mass Joinder |
| Trepagnier et al v. State Farm Fire and Casualty Company | No. 07-2181 | Severed Mass Joinder |
| Walker v. State Farm Fire and Casualty Company | No. 07-2182 | Severed Mass Joinder |
| Warren et al v. State Farm Fire and Casualty Company | No. 07-2183 | Severed Mass Joinder |
| Welch v. State Farm Fire and Casualty Company | No. 07-2184 | Severed Mass Joinder |
| White v. State Farm Fire and Casualty Company | No. 07-2185 | Severed Mass Joinder |

| | | |
|---|---|---|
| Williams et al  v. State Farm Fire and Casualty Company | No. 07-2186 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2187 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2188 | Severed Mass Joinder |
| Williams et al  v. State Farm Fire and Casualty Company | No. 07-2189 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2190 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2191 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2192 | Severed Mass Joinder |
| Williams et al  v. State Farm Fire and Casualty Company | No. 07-2193 | Severed Mass Joinder |
| Wilson v. State Farm Fire and Casualty Company | No. 07-2194 | Severed Mass Joinder |
| Windon et al  v. State Farm Fire and Casualty Company | No. 07-2195 | Severed Mass Joinder |
| Winesberry v. State Farm Fire and Casualty Company | No. 07-2196 | Severed Mass Joinder |
| Wyatt et al  v. State Farm Fire and Casualty Company | No. 07-2197 | Severed Mass Joinder |
| Wright et al   v. State Farm Fire and Casualty Company | No. 07-2198 | Severed Mass Joinder |
| Roberts (Utilda Farria for SF) v. State Farm Fire and Casualty Company | No. 07-2232 | Severed Mass Joinder |
| Kramer et al  v. State Farm Fire and Casualty Company | No. 07-2233 | Severed Mass Joinder |
| Sobers v. State Farm Fire and Casualty Company | No. 07-2234 | Severed Mass Joinder |
| Spears v. State Farm Fire and Casualty Company | No. 07-2235 | Severed Mass Joinder |
| Stamps v. State Farm Fire and Casualty Company | No. 07-2236 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | No. 07-2237 | Severed Mass Joinder |
| Trahan v. State Farm Fire and Casualty Company | No. 07-2238 | Severed Mass Joinder |
| Trevigne et al  v. State Farm Fire and Casualty Company | No. 07-2239 | Severed Mass Joinder |
| Trufant et al  v. State Farm Fire and Casualty Company | No. 07-2240 | Severed Mass |

|  |  | Joinder |
| --- | --- | --- |
| Walker v. State Farm Fire and Casualty Company | No. 07-2241 | Severed Mass Joinder |
| Hart et al v. State Farm Fire and Casualty Company | No. 07-2249 | Severed Mass Joinder |
| Mamou et al v. State Farm Fire and Casualty Company | No. 07-2250 | Severed Mass Joinder |
| Samaniego et al v. State Farm Fire and Casualty Company | No. 07-2251 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | No. 07-2252 | Severed Mass Joinder |
| Francis et al v. State Farm Fire and Casualty Company | No. 07-2253 | Severed Mass Joinder |
| Kindred et al v. State Farm Fire and Casualty Company | No. 07-2254 | Severed Mass Joinder |
| Kindred et al v. State Farm Fire and Casualty Company | No. 07-2255 | Severed Mass Joinder |
| Aguello et al v. State Farm Fire and Casualty Company | No. 07-2256 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | No. 07-2257 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | No. 07-2258 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | No. 07-2259 | Severed Mass Joinder |
| Alvis et al v. State Farm Fire and Casualty Company | No. 07-2260 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | No. 07-2261 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | No. 07-2262 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | No. 07-2263 | Severed Mass Joinder |
| Woodfork et al v. State Farm Fire and Casualty Company | No. 07-2264 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2265 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2266 | Severed Mass Joinder |
| Gaddies et al v. State Farm Fire and Casualty Company | No. 07-2267 | Severed Mass Joinder |
| Sherman et al v. State Farm Fire and Casualty Company | No. 07-2268 | Severed Mass Joinder |

| | | |
|---|---|---|
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2269 | Severed Mass Joinder |
| Flores et al v. State Farm Fire and Casualty Company | No. 07-2270 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | No. 07-2271 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2272 | Severed Mass Joinder |
| Hughes-Williams et al v. State Farm Fire and Casualty Company | No. 07-2273 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2274 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2275 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2276 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2277 | Severed Mass Joinder |
| Bienvenu et al v. State Farm Fire and Casualty Company | No. 07-2278 | Severed Mass Joinder |
| Cambrice et al v. State Farm Fire and Casualty Company | No. 07-2279 | Severed Mass Joinder |
| Copelin et al v. State Farm Fire and Casualty Company | No. 07-2280 | Severed Mass Joinder |
| Horne et al v. State Farm Fire and Casualty Company | No. 07-2281 | Severed Mass Joinder |
| Stockard et al v. State Farm Fire and Casualty Company | No. 07-2282 | Severed Mass Joinder |
| Hoang et al v. State Farm Fire and Casualty Company | No. 07-2283 | Severed Mass Joinder |
| Rabito et al v. State Farm Fire and Casualty Company | No. 07-2284 | Severed Mass Joinder |
| Dubroca et al v. State Farm Fire and Casualty Company | No. 07-2285 | Severed Mass Joinder |
| Vick et al v. State Farm Fire and Casualty Company | No. 07-2286 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2287 | Severed Mass Joinder |
| Senior et al v. State Farm Fire and Casualty Company | No. 07-2288 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2289 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2290 | Severed Mass |

| | | Joinder |
|---|---|---|
| Lee et al v. State Farm Fire and Casualty Company | No. 07-2291 | Severed Mass Joinder |
| Kelly et al v. State Farm Fire and Casualty Company | No. 07-2292 | Severed Mass Joinder |
| Soniat et al v. State Farm Fire and Casualty Company | No. 07-2293 | Severed Mass Joinder |
| Montgomery et al v. State Farm Fire and Casualty Company | No. 07-2294 | Severed Mass Joinder |
| Mele et al v. State Farm Fire and Casualty Company | No. 07-2295 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2296 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2297 | Severed Mass Joinder |
| Delise et al v. State Farm Fire and Casualty Company | No. 07-2298 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2299 | Severed Mass Joinder |
| Harris et al v. State Farm Fire and Casualty Company | No. 07-2300 | Severed Mass Joinder |
| Rovira et al v. State Farm Fire and Casualty Company | No. 07-2301 | Severed Mass Joinder |
| Beard et al v. State Farm Fire and Casualty Company | No. 07-2302 | Severed Mass Joinder |
| Foley et al v. State Farm Fire and Casualty Company | No. 07-2303 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2304 | Severed Mass Joinder |
| Fortin et al v. State Farm Fire and Casualty Company | No. 07-2305 | Severed Mass Joinder |
| Fortin et al v. State Farm Fire and Casualty Company | No. 07-2306 | Severed Mass Joinder |
| Salisbury et al v. State Farm Fire and Casualty Company | No. 07-2307 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2308 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2309 | Severed Mass Joinder |
| Martin et al v. State Farm Fire and Casualty Company | No. 07-2310 | Severed Mass Joinder |
| Lang et al v. State Farm Fire and Casualty Company | No. 07-2311 | Severed Mass Joinder |

| | | |
|---|---|---|
| Rupert et al v. State Farm Fire and Casualty Company | No. 07-2312 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2313 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2314 | Severed Mass Joinder |
| MCCORMICK et al v. State Farm Fire and Casualty Company | No. 07-2315 | Severed Mass Joinder |
| McCormick et al v. State Farm Fire and Casualty Company | No. 07-2316 | Severed Mass Joinder |
| Neyland et al v. State Farm Fire and Casualty Company | No. 07-2317 | Severed Mass Joinder |
| Peters et al v. State Farm Fire and Casualty Company | No. 07-2318 | Severed Mass Joinder |
| Catalanotto et al v. State Farm Fire and Casualty Company | No. 07-2319 | Severed Mass Joinder |
| McCrary et al v. State Farm Fire and Casualty Company | No. 07-2320 | Severed Mass Joinder |
| Penalacia et al v. State Farm Fire and Casualty Company | No. 07-2321 | Severed Mass Joinder |
| Crawford et al v. State Farm Fire and Casualty Company | No. 07-2322 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2323 | Severed Mass Joinder |
| Gioe et al v. State Farm Fire and Casualty Company | No. 07-2324 | Severed Mass Joinder |
| Cable et al v. State Farm Fire and Casualty Company | No. 07-2325 | Severed Mass Joinder |
| Fuchs et al v. State Farm Fire and Casualty Company | No. 07-2326 | Severed Mass Joinder |
| Ranzino et al v. State Farm Fire and Casualty Company | No. 07-2327 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2328 | Severed Mass Joinder |
| Greer et al v. State Farm Fire and Casualty Company | No. 07-2329 | Severed Mass Joinder |
| Ned et al v. State Farm Fire and Casualty Company | No. 07-2330 | Severed Mass Joinder |
| Tureaud et al v. State Farm Fire and Casualty Company | No. 07-2331 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2332 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2333 | Severed Mass |

| | | Joinder |
|---|---|---|
| Pierre et al v. State Farm Fire and Casualty Company | No. 07-2334 | Severed Mass Joinder |
| Royal et al v. State Farm Fire and Casualty Company | No. 07-2335 | Severed Mass Joinder |
| Christoffer et al v. State Farm Fire and Casualty Company | No. 07-2336 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2337 | Severed Mass Joinder |
| Kyles et al v. State Farm Fire and Casualty Company | No. 07-2338 | Severed Mass Joinder |
| Pendleton et al v. State Farm Fire and Casualty Company | No. 07-2339 | Severed Mass Joinder |
| Jones et al v. State Farm Fire and Casualty Company | No. 07-2340 | Severed Mass Joinder |
| Edwards et al v. State Farm Fire and Casualty Company | No. 07-2341 | Severed Mass Joinder |
| Hill et al v. State Farm Fire and Casualty Company | No. 07-2342 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2343 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2344 | Severed Mass Joinder |
| Dahlgren et al v. State Farm Fire and Casualty Company | No. 07-2345 | Severed Mass Joinder |
| Barlow et al v. State Farm Fire and Casualty Company | No. 07-2346 | Severed Mass Joinder |
| Barlow et al v. State Farm Fire and Casualty Company | No. 07-2347 | Severed Mass Joinder |
| Edinburgh et al v. State Farm Fire and Casualty Company | No. 07-2348 | Severed Mass Joinder |
| Edwards et al v. State Farm Fire and Casualty Company | No. 07-2349 | Severed Mass Joinder |
| Jernigan et al v. State Farm Fire and Casualty Company | No. 07-2350 | Severed Mass Joinder |
| Pazmino et al v. State Farm Fire and Casualty Company | No. 07-2351 | Severed Mass Joinder |
| Alonso et al v. State Farm Fire and Casualty Company | No. 07-2352 | Severed Mass Joinder |
| Baldwin et al v. State Farm Fire and Casualty Company | No. 07-2353 | Severed Mass Joinder |
| Lennox et al v. State Farm Fire and Casualty Company | No. 07-2354 | Severed Mass Joinder |

| | | |
|---|---|---|
| Scalia et al v. State Farm Fire and Casualty Company | No. 07-2355 | Severed Mass Joinder |
| Slavich et al v. State Farm Fire and Casualty Company | No. 07-2356 | Severed Mass Joinder |
| Spears et al v. State Farm Fire and Casualty Company | No. 07-2357 | Severed Mass Joinder |
| Scalia et al v. State Farm Fire and Casualty Company | No. 07-2358 | Severed Mass Joinder |
| Amann et al v. State Farm Fire and Casualty Company | No. 07-2359 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | No. 07-2360 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | No. 07-2361 | Severed Mass Joinder |
| Brocato et al v. State Farm Fire and Casualty Company | No. 07-2362 | Severed Mass Joinder |
| Netter et al v. State Farm Fire and Casualty Company | No. 07-2363 | Severed Mass Joinder |
| Thibodeaux et al v. State Farm Fire and Casualty Company | No. 07-2364 | Severed Mass Joinder |
| Scott et al v. State Farm Fire and Casualty Company | No. 07-2365 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2366 | Severed Mass Joinder |
| Paulin et al v. State Farm Fire and Casualty Company | No. 07-2367 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2368 | Severed Mass Joinder |
| Cotton et al v. State Farm Fire and Casualty Company | No. 07-2369 | Severed Mass Joinder |
| Patino et al v. State Farm Fire and Casualty Company | No. 07-2370 | Severed Mass Joinder |
| Weikert et al v. State Farm Fire and Casualty Company | No. 07-2371 | Severed Mass Joinder |
| Leone et al v. State Farm Fire and Casualty Company | No. 07-2372 | Severed Mass Joinder |
| Bridges et al v. State Farm Fire and Casualty Company | No. 07-2373 | Severed Mass Joinder |
| Bruno et al v. State Farm Fire and Casualty Company | No. 07-2374 | Severed Mass Joinder |
| Oubre et al v. State Farm Fire and Casualty Company | No. 07-2375 | Severed Mass Joinder |
| Ford et al v. State Farm Fire and Casualty Company | No. 07-2376 | Severed Mass |

| | | Joinder |
|---|---|---|
| Daniels et al v. State Farm Fire and Casualty Company | No. 07-2377 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2378 | Severed Mass Joinder |
| Tilton et al v. State Farm Fire and Casualty Company | No. 07-2379 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2380 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2381 | Severed Mass Joinder |
| Joseph et al v. State Farm Fire and Casualty Company | No. 07-2382 | Severed Mass Joinder |
| Rillieux et al v. State Farm Fire and Casualty Company | No. 07-2383 | Severed Mass Joinder |
| Sanders et al v. State Farm Fire and Casualty Company | No. 07-2384 | Severed Mass Joinder |
| Holmes et al v. State Farm Fire and Casualty Company | No. 07-2385 | Severed Mass Joinder |
| Owens et al v. State Farm Fire and Casualty Company | No. 07-2386 | Severed Mass Joinder |
| Calais et al v. State Farm Fire and Casualty Company | No. 07-2387 | Severed Mass Joinder |
| Baril et al v. State Farm Fire and Casualty Company | No. 07-2388 | Severed Mass Joinder |
| Deslatte et al v. State Farm Fire and Casualty Company | No. 07-2389 | Severed Mass Joinder |
| Gaines et al v. State Farm Fire and Casualty Company | No. 07-2390 | Severed Mass Joinder |
| Barrow et al v. State Farm Fire and Casualty Company | No. 07-2391 | Severed Mass Joinder |
| Griffith et al v. State Farm Fire and Casualty Company | No. 07-2392 | Severed Mass Joinder |
| Celestand et al v. State Farm Fire and Casualty Company | No. 07-2393 | Severed Mass Joinder |
| McCormick et al v. State Farm Fire and Casualty Company | No. 07-2394 | Severed Mass Joinder |
| Legrone et al v. State Farm Fire and Casualty Company | No. 07-2395 | Severed Mass Joinder |
| Walker et al v. State Farm Fire and Casualty Company | No. 07-2396 | Severed Mass Joinder |
| Thorpe-Truman et al v. State Farm Fire and Casualty Company | No. 07-2397 | Severed Mass Joinder |

| McCorkle et al v. State Farm Fire and Casualty Company | No. 07-2398 | Severed Mass Joinder |
|---|---|---|
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2399 | Severed Mass Joinder |
| Guidry et al v. State Farm Fire and Casualty Company | No. 07-2400 | Severed Mass Joinder |
| Hazet et al v. State Farm Fire and Casualty Company | No. 07-2401 | Severed Mass Joinder |
| Hebert et al v. State Farm Fire and Casualty Company | No. 07-2402 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2403 | Severed Mass Joinder |
| Cyres et al v. State Farm Fire and Casualty Company | No. 07-2404 | Severed Mass Joinder |
| Charles et al v. State Farm Fire and Casualty Company | No. 07-2405 | Severed Mass Joinder |
| Golden et al v. State Farm Fire and Casualty Company | No. 07-2406 | Severed Mass Joinder |
| Gibson et al v. State Farm Fire and Casualty Company | No. 07-2407 | Severed Mass Joinder |
| Piazza et al v. State Farm Fire and Casualty Company | No. 07-2408 | Severed Mass Joinder |
| Coates et al v. State Farm Fire and Casualty Company | No. 07-2409 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2410 | Severed Mass Joinder |
| Blunt et al v. State Farm Fire and Casualty Company | No. 07-2411 | Severed Mass Joinder |
| Hollingsworth et al v. State Farm Fire and Casualty Company | No. 07-2412 | Severed Mass Joinder |
| Clark et al v. State Farm Fire and Casualty Company | No. 07-2413 | Severed Mass Joinder |
| West et al v. State Farm Fire and Casualty Company | No. 07-2414 | Severed Mass Joinder |
| Howard et al v. State Farm Fire and Casualty Company | No. 07-2415 | Severed Mass Joinder |
| Howard et al v. State Farm Fire and Casualty Company | No. 07-2416 | Severed Mass Joinder |
| Coco et al v. State Farm Fire and Casualty Company | No. 07-2417 | Severed Mass Joinder |
| Doucette et al v. State Farm Fire and Casualty Company | No. 07-2418 | Severed Mass Joinder |
| MORGAN et al v. State Farm Fire and Casualty Company | No. 07-2419 | Severed Mass |

| | | Joinder |
|---|---|---|
| MORGAN et al v. State Farm Fire and Casualty Company | No. 07-2420 | Severed Mass Joinder |
| Hales et al v. State Farm Fire and Casualty Company | No. 07-2421 | Severed Mass Joinder |
| Harris-Polite et al v. State Farm Fire and Casualty Company | No. 07-2422 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | No. 07-2423 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2424 | Severed Mass Joinder |
| Creecy et al v. State Farm Fire and Casualty Company | No. 07-2425 | Severed Mass Joinder |
| Weiser et al v. State Farm Fire and Casualty Company | No. 07-2426 | Severed Mass Joinder |
| Wright et al v. State Farm Fire and Casualty Company | No. 07-2427 | Severed Mass Joinder |
| Roscoe et al v. State Farm Fire and Casualty Company | No. 07-2428 | Severed Mass Joinder |
| Birdsall et al v. State Farm Fire and Casualty Company | No. 07-2429 | Severed Mass Joinder |
| Ferrouillet et al v. State Farm Fire and Casualty Company | No. 07-2430 | Severed Mass Joinder |
| Harrison et al v. State Farm Fire and Casualty Company | No. 07-2431 | Severed Mass Joinder |
| Miskell et al v. State Farm Fire and Casualty Company | No. 07-2432 | Severed Mass Joinder |
| Stephens et al v. State Farm Fire and Casualty Company | No. 07-2433 | Severed Mass Joinder |
| McGowan et al v. State Farm Fire and Casualty Company | No. 07-2434 | Severed Mass Joinder |
| Delaney et al v. State Farm Fire and Casualty Company | No. 07-2435 | Severed Mass Joinder |
| Croson et al v. State Farm Fire and Casualty Company | No. 07-2436 | Severed Mass Joinder |
| Houston et al v. State Farm Fire and Casualty Company | No. 07-2437 | Severed Mass Joinder |
| Genovese et al v. State Farm Fire and Casualty Company | No. 07-2438 | Severed Mass Joinder |
| Khaton et al v. State Farm Fire and Casualty Company | No. 07-2439 | Severed Mass Joinder |
| Testa-Poluka et al v. State Farm Fire and Casualty Company | No. 07-2440 | Severed Mass Joinder |

| | | |
|---|---|---|
| Marques et al v. State Farm Fire and Casualty Company | No. 07-2441 | Severed Mass Joinder |
| Legohn et al v. State Farm Fire and Casualty Company | No. 07-2442 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2443 | Severed Mass Joinder |
| Riley et al v. State Farm Fire and Casualty Company | No. 07-2444 | Severed Mass Joinder |
| Berdos et al v. State Farm Fire and Casualty Company | No. 07-2445 | Severed Mass Joinder |
| Francois et al v. State Farm Fire and Casualty Company | No. 07-2446 | Severed Mass Joinder |
| Wren et al v. State Farm Fire and Casualty Company | No. 07-2447 | Severed Mass Joinder |
| Melancon et al v. State Farm Fire and Casualty Company | No. 07-2448 | Severed Mass Joinder |
| Thorpe et al v. State Farm Fire and Casualty Company | No. 07-2449 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2450 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2451 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2452 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2453 | Severed Mass Joinder |
| Ripoll et al v. State Farm Fire and Casualty Company | No. 07-2454 | Severed Mass Joinder |
| Clements et al v. State Farm Fire and Casualty Company | No. 07-2455 | Severed Mass Joinder |
| Rilleaux-Fields et al v. State Farm Fire and Casualty Company | No. 07-2456 | Severed Mass Joinder |
| Bias et al v. State Farm Fire and Casualty Company | No. 07-2457 | Severed Mass Joinder |
| Peterson et al v. State Farm Fire and Casualty Company | No. 07-2458 | Severed Mass Joinder |
| Barnes et al v. State Farm Fire and Casualty Company | No. 07-2459 | Severed Mass Joinder |
| Collins et al v. State Farm Fire and Casualty Company | No. 07-2460 | Severed Mass Joinder |
| Douglas et al v. State Farm Fire and Casualty Company | No. 07-2461 | Severed Mass Joinder |
| Ponder et al v. State Farm Fire and Casualty Company | No. 07-2462 | Severed Mass |

| | | Joinder |
|---|---|---|
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2463 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2464 | Severed Mass Joinder |
| Row et al v. State Farm Fire and Casualty Company | No. 07-2465 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2466 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2467 | Severed Mass Joinder |
| Lott et al v. State Farm Fire and Casualty Company | No. 07-2468 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | No. 07-2469 | Severed Mass Joinder |
| Hamilton et al v. State Farm Fire and Casualty Company | No. 07-2470 | Severed Mass Joinder |
| Maurice-Hall et al v. State Farm Fire and Casualty Company | No. 07-2471 | Severed Mass Joinder |
| Blalock et al v. State Farm Fire and Casualty Company | No. 07-2472 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | No. 07-2473 | Severed Mass Joinder |
| Villavaso et al v. State Farm Fire and Casualty Company | No. 07-2474 | Severed Mass Joinder |
| Belcher et al v. State Farm Fire and Casualty Company | No. 07-2475 | Severed Mass Joinder |
| Santa Marina et al v. State Farm Fire and Casualty Company | No. 07-2476 | Severed Mass Joinder |
| Price et al v. State Farm Fire and Casualty Company | No. 07-2477 | Severed Mass Joinder |
| Braden et al v. State Farm Fire and Casualty Company | No. 07-2478 | Severed Mass Joinder |
| Fefie et al v. State Farm Fire and Casualty Company | No. 07-2479 | Severed Mass Joinder |
| Crumedy et al v. State Farm Fire and Casualty Company | No. 07-2480 | Severed Mass Joinder |
| Jones et al v. State Farm Fire and Casualty Company | No. 07-2481 | Severed Mass Joinder |
| Beard et al v. State Farm Fire and Casualty Company | No. 07-2482 | Severed Mass Joinder |
| Clark et al v. State Farm Fire and Casualty Company | No. 07-2483 | Severed Mass Joinder |

| | | |
|---|---|---|
| Laurent et al v. State Farm Fire and Casualty Company | No. 07-2484 | Severed Mass Joinder |
| Generose et al v. State Farm Fire and Casualty Company | No. 07-2485 | Severed Mass Joinder |
| Johnson-Murphy et al v. State Farm Fire and Casualty Company | No. 07-2486 | Severed Mass Joinder |
| Quillen-Williams et al v. State Farm Fire and Casualty Company | No. 07-2487 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2488 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2489 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2490 | Severed Mass Joinder |
| Hales et al v. State Farm Fire and Casualty Company | No. 07-2491 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2492 | Severed Mass Joinder |
| Morris et al v. State Farm Fire and Casualty Company | No. 07-2493 | Severed Mass Joinder |
| Bell et al v. State Farm Fire and Casualty Company | No. 07-2494 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | No. 07-2495 | Severed Mass Joinder |
| McCorkle et al v. State Farm Fire and Casualty Company | No. 07-2496 | Severed Mass Joinder |
| Slack et al v. State Farm Fire and Casualty Company | No. 07-2497 | Severed Mass Joinder |
| Slack et al v. State Farm Fire and Casualty Company | No. 07-2498 | Severed Mass Joinder |
| DiRosa et al v. State Farm Fire and Casualty Company | No. 07-2499 | Severed Mass Joinder |
| Wallace et al v. State Farm Fire and Casualty Company | No. 07-2500 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | No. 07-2501 | Severed Mass Joinder |
| Broussard et al v. State Farm Fire and Casualty Company | No. 07-2502 | Severed Mass Joinder |
| Weaver et al v. State Farm Fire and Casualty Company | No. 07-2503 | Severed Mass Joinder |
| Hankton et al v. State Farm Fire and Casualty Company | No. 07-2504 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2505 | Severed Mass |

|  |  | Joinder |
| --- | --- | --- |
| Nichols et al v. State Farm Fire and Casualty Company | No. 07-2506 | Severed Mass Joinder |
| Blackman et al v. State Farm Fire and Casualty Company | No. 07-2507 | Severed Mass Joinder |
| Fernandez et al v. State Farm Fire and Casualty Company | No. 07-2508 | Severed Mass Joinder |
| Arnold et al v. State Farm Fire and Casualty Company | No. 07-2509 | Severed Mass Joinder |
| Arnold et al v. State Farm Fire and Casualty Company | No. 07-2510 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | No. 07-2511 | Severed Mass Joinder |
| Boisdore et al v. State Farm Fire and Casualty Company | No. 07-2512 | Severed Mass Joinder |
| Godfrey et al v. State Farm Fire and Casualty Company | No. 07-2513 | Severed Mass Joinder |
| Dugas et al v. State Farm Fire and Casualty Company | No. 07-2514 | Severed Mass Joinder |
| Palmer et al v. State Farm Fire and Casualty Company | No. 07-2515 | Severed Mass Joinder |
| Kemp et al v. State Farm Fire and Casualty Company | No. 07-2516 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2517 | Severed Mass Joinder |
| Norwood et al v. State Farm Fire and Casualty Company | No. 07-2518 | Severed Mass Joinder |
| Cornin et al v. State Farm Fire and Casualty Company | No. 07-2519 | Severed Mass Joinder |
| Sharpe et al v. State Farm Fire and Casualty Company | No. 07-2520 | Severed Mass Joinder |
| Bunch et al v. State Farm Fire and Casualty Company | No. 07-2521 | Severed Mass Joinder |
| Dandridge et al v. State Farm Fire and Casualty Company | No. 07-2522 | Severed Mass Joinder |
| McWilliams et al v. State Farm Fire and Casualty Company | No. 07-2523 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2524 | Severed Mass Joinder |
| Hale et al v. State Farm Fire and Casualty Company | No. 07-2525 | Severed Mass Joinder |
| Age et al v. State Farm Fire and Casualty Company | No. 07-2526 | Severed Mass Joinder |

| | | |
|---|---|---|
| Voebel et al v. State Farm Fire and Casualty Company | No. 07-2527 | Severed Mass Joinder |
| Voebel et al v. State Farm Fire and Casualty Company | No. 07-2528 | Severed Mass Joinder |
| Berkley et al v. State Farm Fire and Casualty Company | No. 07-2529 | Severed Mass Joinder |
| Wilson et al v. State Farm Fire and Casualty Company | No. 07-2530 | Severed Mass Joinder |
| Fisher et al v. State Farm Fire and Casualty Company | No. 07-2531 | Severed Mass Joinder |
| Parker et al v. State Farm Fire and Casualty Company | No. 07-2532 | Severed Mass Joinder |
| Bolton et al v. State Farm Fire and Casualty Company | No. 07-2533 | Severed Mass Joinder |
| Owens et al v. State Farm Fire and Casualty Company | No. 07-2534 | Severed Mass Joinder |
| Ahmad et al v. State Farm Fire and Casualty Company | No. 07-2535 | Severed Mass Joinder |
| Freire et al v. State Farm Fire and Casualty Company | No. 07-2536 | Severed Mass Joinder |
| Recasner et al v. State Farm Fire and Casualty Company | No. 07-2537 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2538 | Severed Mass Joinder |
| McKenna et al v. State Farm Fire and Casualty Company | No. 07-2539 | Severed Mass Joinder |
| Billiot et al v. State Farm Fire and Casualty Company | No. 07-2540 | Severed Mass Joinder |
| McInerney et al v. State Farm Fire and Casualty Company | No. 07-2541 | Severed Mass Joinder |
| Holt et al v. State Farm Fire and Casualty Company | No. 07-2542 | Severed Mass Joinder |
| Neapollion et al v. State Farm Fire and Casualty Company | No. 07-2543 | Severed Mass Joinder |
| Miranda et al v. State Farm Fire and Casualty Company | No. 07-2544 | Severed Mass Joinder |
| Lawson et al v. State Farm Fire and Casualty Company | No. 07-2545 | Severed Mass Joinder |
| LaPierre et al v. State Farm Fire and Casualty Company | No. 07-2546 | Severed Mass Joinder |
| Evans et al v. State Farm Fire and Casualty Company | No. 07-2547 | Severed Mass Joinder |
| Angelin Butler et al v. State Farm Fire and Casualty Company | No. 07-2548 | Severed Mass |

| | | Joinder |
|---|---|---|
| Angelin et al v. State Farm Fire and Casualty Company | No. 07-2549 | Severed Mass Joinder |
| Cross et al v. State Farm Fire and Casualty Company | No. 07-2550 | Severed Mass Joinder |
| Manuel et al v. State Farm Fire and Casualty Company | No. 07-2551 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2552 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2553 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2554 | Severed Mass Joinder |
| Gleason et al v. State Farm Fire and Casualty Company | No. 07-2555 | Severed Mass Joinder |
| Bassett et al v. State Farm Fire and Casualty Company | No. 07-2556 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2557 | Severed Mass Joinder |
| McCrary et al v. State Farm Fire and Casualty Company | No. 07-2558 | Severed Mass Joinder |
| Tabora et al v. State Farm Fire and Casualty Company | No. 07-2559 | Severed Mass Joinder |
| McGowan et al v. State Farm Fire and Casualty Company | No. 07-2560 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2561 | Severed Mass Joinder |
| Glover et al v. State Farm Fire and Casualty Company | No. 07-2562 | Severed Mass Joinder |
| Caston et al v. State Farm Fire and Casualty Company | No. 07-2563 | Severed Mass Joinder |
| Magee et al v. State Farm Fire and Casualty Company | No. 07-2564 | Severed Mass Joinder |
| Babino et al v. State Farm Fire and Casualty Company | No. 07-2565 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2566 | Severed Mass Joinder |
| Edwards et al v. State Farm Fire and Casualty Company | No. 07-2567 | Severed Mass Joinder |
| Smothens et al v. State Farm Fire and Casualty Company | No. 07-2568 | Severed Mass Joinder |
| Houston et al v. State Farm Fire and Casualty Company | No. 07-2569 | Severed Mass Joinder |

| | | |
|---|---|---|
| Turner et al v. State Farm Fire and Casualty Company | No. 07-2570 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2571 | Severed Mass Joinder |
| Charles et al v. State Farm Fire and Casualty Company | No. 07-2572 | Severed Mass Joinder |
| Taylor-Cameron et al v. State Farm Fire and Casualty Company | No. 07-2573 | Severed Mass Joinder |
| Bell et al v. State Farm Fire and Casualty Company | No. 07-2574 | Severed Mass Joinder |
| Harrell et al v. State Farm Fire and Casualty Company | No. 07-2575 | Severed Mass Joinder |
| Terrel et al v. State Farm Fire and Casualty Company | No. 07-2576 | Severed Mass Joinder |
| Buie et al v. State Farm Fire and Casualty Company | No. 07-2577 | Severed Mass Joinder |
| Strickland et al v. State Farm Fire and Casualty Company | No. 07-2578 | Severed Mass Joinder |
| Mark et al v. State Farm Fire and Casualty Company | No. 07-2579 | Severed Mass Joinder |
| Chatelain et al v. State Farm Fire and Casualty Company | No. 07-2580 | Severed Mass Joinder |
| Mathews et al v. State Farm Fire and Casualty Company | No. 07-2581 | Severed Mass Joinder |
| Stovall et al v. State Farm Fire and Casualty Company | No. 07-2582 | Severed Mass Joinder |
| Marchand et al v. State Farm Fire and Casualty Company | No. 07-2583 | Severed Mass Joinder |
| McBean et al v. State Farm Fire and Casualty Company | No. 07-2584 | Severed Mass Joinder |
| Murphy et al v. State Farm Fire and Casualty Company | No. 07-2585 | Severed Mass Joinder |
| Woodfork et al v. State Farm Fire and Casualty Company | No. 07-2586 | Severed Mass Joinder |
| Warner et al v. State Farm Fire and Casualty Company | No. 07-2587 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2588 | Severed Mass Joinder |
| Harris et al v. State Farm Fire and Casualty Company | No. 07-2589 | Severed Mass Joinder |
| Nelson et al v. State Farm Fire and Casualty Company | No. 07-2590 | Severed Mass Joinder |
| Butler et al v. State Farm Fire and Casualty Company | No. 07-2591 | Severed Mass |

| | | Joinder |
|---|---|---|
| Warner et al v. State Farm Fire and Casualty Company | No. 07-2592 | Severed Mass Joinder |
| Wiggins et al v. State Farm Fire and Casualty Company | No. 07-2593 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | No. 07-2594 | Severed Mass Joinder |
| Stewart et al v. State Farm Fire and Casualty Company | No. 07-2595 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2596 | Severed Mass Joinder |
| Miller et al v. State Farm Fire and Casualty Company | No. 07-2597 | Severed Mass Joinder |
| Wells et al v. State Farm Fire and Casualty Company | No. 07-2598 | Severed Mass Joinder |
| Yates et al v. State Farm Fire and Casualty Company | No. 07-2599 | Severed Mass Joinder |
| Bennette et al v. State Farm Fire and Casualty Company | No. 07-2600 | Severed Mass Joinder |
| Keppard et al v. State Farm Fire and Casualty Company | No. 07-2601 | Severed Mass Joinder |
| Treuting et al v. State Farm Fire and Casualty Company | No. 07-2602 | Severed Mass Joinder |
| Gaspard et al v. State Farm Fire and Casualty Company | No. 07-2603 | Severed Mass Joinder |
| Barquet et al v. State Farm Fire and Casualty Company | No. 07-2604 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2605 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2606 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2607 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2608 | Severed Mass Joinder |
| Braud-Dusuau et al v. State Farm Fire and Casualty Company | No. 07-2609 | Severed Mass Joinder |
| Lewis et al v. State Farm Fire and Casualty Company | No. 07-2610 | Severed Mass Joinder |
| Bradley-McKinley et al v. State Farm Fire and Casualty Company | No. 07-2611 | Severed Mass Joinder |
| Tyler et al v. State Farm Fire and Casualty Company | No. 07-2612 | Severed Mass Joinder |

| | | |
|---|---|---|
| Joseph et al v. State Farm Fire and Casualty Company | No. 07-2613 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2614 | Severed Mass Joinder |
| Brumfield et al v. State Farm Fire and Casualty Company | No. 07-2615 | Severed Mass Joinder |
| Bullette et al v. State Farm Fire and Casualty Company | No. 07-2616 | Severed Mass Joinder |
| Perkins et al v. State Farm Fire and Casualty Company | No. 07-2617 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | No. 07-2618 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | No. 07-2619 | Severed Mass Joinder |
| Pigott et al v. State Farm Fire and Casualty Company | No. 07-2620 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2621 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2622 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2623 | Severed Mass Joinder |
| Quarles et al v. State Farm Fire and Casualty Company | No. 07-2624 | Severed Mass Joinder |
| Curtain et al v. State Farm Fire and Casualty Company | No. 07-2625 | Severed Mass Joinder |
| Leonard et al v. State Farm Fire and Casualty Company | No. 07-2626 | Severed Mass Joinder |
| Warren et al v. State Farm Fire and Casualty Company | No. 07-2627 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2628 | Severed Mass Joinder |
| Lorraine et al v. State Farm Fire and Casualty Company | No. 07-2629 | Severed Mass Joinder |
| Echols et al v. State Farm Fire and Casualty Company | No. 07-2630 | Severed Mass Joinder |
| Green-Benita et al v. State Farm Fire and Casualty Company | No. 07-2631 | Severed Mass Joinder |
| Alexander et al v. State Farm Fire and Casualty Company | No. 07-2632 | Severed Mass Joinder |
| Gosserand et al v. State Farm Fire and Casualty Company | No. 07-2633 | Severed Mass Joinder |
| Dassau et al v. State Farm Fire and Casualty Company | No. 07-2634 | Severed Mass |

|  |  | Joinder |
|---|---|---|
| Woods et al v. State Farm Fire and Casualty Company | No. 07-2636 | Severed Mass Joinder |
| Blackwell et al v. State Farm Fire and Casualty Company | No. 07-2637 | Severed Mass Joinder |
| Everhardt et al v. State Farm Fire and Casualty Company | No. 07-2638 | Severed Mass Joinder |
| Tigler et al v. State Farm Fire and Casualty Company | No. 07-2639 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2640 | Severed Mass Joinder |
| Henry et al v. State Farm Fire and Casualty Company | No. 07-2641 | Severed Mass Joinder |
| Callais et al v. State Farm Fire and Casualty Company | No. 07-2642 | Severed Mass Joinder |
| Rhodes et al v. State Farm Fire and Casualty Company | No. 07-2643 | Severed Mass Joinder |
| Spriggers et al v. State Farm Fire and Casualty Company | No. 07-2644 | Severed Mass Joinder |
| Netters et al v. State Farm Fire and Casualty Company | No. 07-2645 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2646 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2647 | Severed Mass Joinder |
| Dassau et al v. State Farm Fire and Casualty Company | No. 07-2648 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2653 | Severed Mass Joinder |
| Hollins v.State Farm Fire and Casualty Company | No. 07-2660 | Severed Mass Joinder |
| Gillaspie v.State Farm Fire and Casualty Company | No. 07-2661 | Severed Mass Joinder |
| Varnado v.State Farm Fire and Casualty Company | No. 07-2662 | Severed Mass Joinder |
| Anselmo v.State Farm Fire and Casualty Company | No. 07-2663 | Severed Mass Joinder |
| Johnson v.State Farm Fire and Casualty Company | No. 07-2664 | Severed Mass Joinder |
| Brown v.State Farm Fire and Casualty Company | No. 07-2665 | Severed Mass Joinder |
| Austin Jr. v.State Farm Fire and Casualty Company et al | No. 07-2679 | Severed Mass Joinder |

| | | |
|---|---|---|
| Ward et al v.State Farm Fire and Casualty Company et al | No. 07-2680 | Severed Mass Joinder |
| Rittner et al v.State Farm Fire and Casualty Company et al | No. 07-2681 | Severed Mass Joinder |
| Miller v.State Farm Fire and Casualty Company et al | No. 07-2682 | Severed Mass Joinder |
| Lea v.Maryland Casualty Company | No. 07-2683 | Insurance |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2692 | Severed Mass Joinder |
| Doll et al v.State Farm Insurance company | No. 07-2730 | Insurance |
| Leebrick et al v.State Farm Insurance Company | No. 07-2731 | Insurance |
| Copemann et al v.United States Core of Engineers et al | No. 07-2742 | Levee |
| Gonzales et al v.Allstate Insurance Company et al | No. 07-2746 | Insurance |
| Rogers et al v.Allstate Insurance Company et al | No. 07-2747 | Insurance |
| Bishop et al v.Allstate Insurance Company et al | No. 07-2748 | Insurance |
| Leyal v.Allstate Insurance Company et al | No. 07-2749 | Insurance |
| Valenti et al v.Allstate Insurance Company et al | No. 07-2750 | Insurance |
| Polk v.Allstate Insurance Company et al | No. 07-2751 | Insurance |
| Scheuermann et al v.Allstate Insurance Company et al | No. 07-2752 | Insurance |
| Peterson v.Allstate Insurance Company et al | No. 07-2753 | Insurance |
| Mulkey et al v.Allstate Insurance Company et al | No. 07-2754 | Insurance |
| Cospelich Dastugue v.Allstate Insurance Company et al | No. 07-2755 | Insurance |
| Alfonso et al v.Allstate Insurance Company et al | No. 07-2756 | Insurance |
| Morello v.Auto Club Family Insurance company | No. 07-2763 | Insurance |
| Pittman Construction Company Inc. v.United States of America | No. 07-2771 | Levee |
| Deane et al v.Standard Fire Insurance company | No. 07-2880 | Insurance |
| Expose et al v. State Farm Fire and Casualty Company | No. 07-2889 | Severed Mass Joinder |
| Nameth et al v.Allstate Insurance Company | No. 07-3078 | Insurance |
| Soto v.Allstate Insurance Company | No. 07-3079 | Insurance |
| Slack et al v.Allstate Insurance Company | No. 07-3080 | Insurance |
| Schulz v.Allstate Insurance Company | No. 07-3081 | Insurance |
| Moreau et al v.Allstate Insurance Company | No. 07-3082 | Insurance |
| Hernandez et al v.Allstate Insurance Company | No. 07-3083 | Insurance |
| Galatas v.Allstate Insurance Company | No. 07-3084 | Insurance |
| Conerly v.Allstate Insurance Company | No. 07-3085 | Insurance |
| Branch et al v.Allstate Insurance Company | No. 07-3086 | Insurance |
| Bacques v.Allstate Insurance Company | No. 07-3087 | Insurance |
| Wang et al v.Allstate Insurance Company | No. 07-3088 | Insurance |

Attached hereto as Exhibit "A" is a table identifying the sub-categories for the consolidated suits presently associated with the In Re: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION umbrella.

Respectfully submitted, this 17th day of June, 2007.

_____

JOSEPH M. BRUNO, La. Bar. #3604
BRUNO & BRUNO
855 Barrone Street
New Orleans, LA  70113
Telephone:  (504) 525-1355
Facsimile:  (504) 561-6775
**Plaintiffs Liaison Counsel**

And

RALPH S. HUBBARD III, La. Bar. # 7040
LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD
601 Poydras Street, Suite 2775
New Orleans, Louisiana  70130
Telephone:  (504) 568-1990
Facsimile:  (504) 310-9195
**Defendants Liaison Counsel**