## Exhibit A

### In Re: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION

Case List as of June 18, 2007

| Case Name | Case Number | Pertains To |
|---|---|---|
| O'Dwyer et al v. USA et al | No. 05-4181 | Levee, MRGO, Responder |
| In Re: Katrina Canal Breaches Litigation (Lead Case) | No. 05-4182 | Levee |
| J. Vodanovich v. Boh Brothers Construction Co., LLC et al | No. 05-4191 | Levee |
| Harvey et al v. Board of Commissioners for the Orleans Levee District, Parish of Orleans | No. 05-4568 | *Levee* |
| A. Vodanovich et al v. Boh Bros. Construction Co., LLC et al | No. 05-5237 | Levee |
| Kirsch et al v. Boh Brothers Construction Co. et al | No. 05-6073 | Levee |
| Ezell et al v. Boh Brothers Construction Co. et al | No. 05-6314 | Levee |
| Vanderbrook et al v. State Farm Fire and Casualty Company et al | No. 05-6323 | Insurance |
| Brown et al v. Boh Brothers Construction Company, LLC et al | No. 05-6324 | Levee |
| LeBlanc et al v. Boh Bros. Construction Co., LLC et al | No. 05-6327 | Levee |
| Bradley et al v. Modjeski and Masters, Inc. | No. 05-6359 | Levee |

| Tauzin et al v. Board of Commissioners for the Orleans Parish Levee District et al | No. 06-0020 | Levee |
|---|---|---|
| Conlay v. Encompass Insurance Company et al | No. 06-0151 | Insurance |
| Bradley et al v. Pittman Construction Co., Inc et al | No. 06-0225 | Levee |
| Xavier University of Louisiana v. Travelers Property Casualty Company of America | No. 06-0516 | Insurance |
| Finney et al v. Boh Brothers Construction Company, LLC et al | No. 06-0886 | Levee |
| Franz et al v. Mangano et al | No. 06-10426 | St. Rita |
| Weese v. The Hanover Insurance Company et al | No. 06-10499 | Insurance |
| Williams et al v. Allstate Insurance Company et al | No. 06-10714 | Insurance |
| Vidrios v. Buffman, Inc. et al | No. 06-10790 | St. Rita |
| Royal and Sun Alliance Insurance Company v. Weeks Marine Inc. | No. 06-10796 | Insurance |
| Speed et al v. City of New Orleans et al | No. 06-11208 | Levee |
| Maynard v. St. Paul Travelers Companies, Inc. et al | No. 06-11385 | Insurance |
| Chehardy et al v. State Farm Fire & Casualty Company et al | No. 06-1672 | Insurance |
| Chehardy et al v. State Farm Fire & Casualty Company et al | No. 06-1673 | Insurance |
| Chehardy et al v. State Farm Fire & Casualty Company et al | No. 06-1674 | Insurance |
| Fitzmorris et al v. Allstate Insurance Company | No. 06-1768 | Insurance |
| Vetter et al v. Allstate Insurance Company | No. 06-1769 | Insurance |
| O'Dwyer v. United States Army Corps of Engineers | No. 06-1850 | Levee, MRGO, Responder (Freedom of |

| | | Information Act) |
|---|---|---|
| O'Dwyer et al v. United States of America | No. 06-1885 | MRGO |
| Auto Club Family Insurance Co. v. Roos et al | No. 06-2124 | Insurance |
| Solomon et al v. Travelers Insurance Company et al | No. 06-2143 | Insurance |
| Reed v. USA et al | No. 06-2152 | MRGO |
| Robinson et al v. United States of America et al | No. 06-2268 | MRGO |
| Christenberry et al v. Board of Commissioners for the Orleans Levee District et al | No. 06-2278 | Levee |
| Sanchez et al v. Boh Brothers Construction Co. et al | No. 06-2287 | Levee |
| Roberts v. Allstate Insurance Company | No. 06-2315 | Insurance |
| Fitzmorris et al v. Board of Commissioners for the Orleans Parish Levee District et al | No. 06-2346 | Levee |
| Marcello et al v. Boh Bros. Construction Company, LLC et al | No. 06-2545 | Levee |
| Mejia et al v. Allstate Insurance Company | No. 06-2786 | Insurance |
| Artus et al v. United States of America et al | No. 06-2824 | MRGO |
| Williams et al v. State Farm Fire and Casualty Company et al | No. 06-2919 | Insurance |
| Iteld, Bernstein & Associates, L.L.C. v. Hanover Insurance Group, Inc. et al | No. 06-3418 | Insurance |
| Beulah Baptist Church, Inc v.Fidelity and Guaranty Insurance Underwriters | No. 06-3430 | Insurance |
| Lundy Enterprises, L.L.C. et al v. Wausau Underwriters Insurance Company et al | No. 06-3509 | Insurance |

| | | |
|---|---|---|
| *Harvey et al v. Board of Commissioners for the Orleans Levee District, Parish of Orleans* | *No. 06-3529* | *Levee* |
| Weeks Marine, Inc. v. Great American Insurance Company of New York | No. 06-3544 | MRGO |
| Weeks Marine, Inc. v. Great American Insurance Company of New York | No. 06-3545 | MRGO |
| Goodman v.Fidelity National Insurance Company | No. 06-3799 | Insurance |
| Zimmerman et al v. State Farm Fire and Casualty Company | No. 06-3932 | Insurance |
| Balfour et al v. Hanover Insurance Company | No. 06-3992 | Insurance |
| Lewis et al v.Allstate Insurance Company | No. 06-3996 | Insurance |
| Heintz v. Standard Fire Insurance Company | No. 06-3999 | Insurance |
| O'Dwyer v. The United States of America | No. 06-4024 | MRGO |
| C. Adams et al v. Boh Bros. Construction Company, L.L.C. et al | No. 06-4065 | Levee |
| Ackerson et al v. Bean Dredging, L.L.C. et al | No. 06-4066 | MRGO |
| Burks v.Prudential Insurance Company of North America et al | No. 06-4173 | Insurance |
| Imperial Trading Company, Inc. et al v. Lucky Coin Machine Company et al (wrong caption – Defendant is Travelers Property Casualty Company of America, not Lucky Coin) | No. 06-4262 | Insurance |
| Bridges v. Allstate Insurance Company et al | No. 06-4385 | Insurance |
| O'Dwyer, et al. v. Department of Transportation and Development, et al. | No. 06-4389 | Levee, MRGO, Responder |
| Battaglia et al v. Horace Mann Insurance et al | No. 06-4529 | Insurance |

| | | |
|---|---|---|
| Battaglia et al v. Horace Mann Insurance Company et al | No. 06-4532 | Insurance |
| Khan v.Scottsdale Insurance Company | No. 06-4571 | Insurance |
| G. Adams, et al. vs. Boh Brothers Construction Company, LLC, et al. | No. 06-4634 | Levee |
| Roger v. Auto Club Family Insurance Company | No. 06-4688 | Insurance |
| Mooney et al v. State Farm Insurance Company | No. 06-4703 | Insurance |
| Kirsch v. Homesite Insurance Company | No. 06-4704 | Insurance |
| Slaughter et al v. Lexington Insurance Company | No. 06-4707 | Insurance |
| Holbrook et al v. Encompass Insurance Company | No. 06-4709 | Insurance |
| Pacquet et al v.Standard Fire Insurance company | No. 06-4718 | Insurance |
| Vidacovich et al v. Hartford Insurance Company of the Midwest | No. 06-4719 | Insurance |
| Aaron et al v. AIG Centennial Insurance Company et al | No. 06-4746 | Insurance |
| Bowers v. State Farm Fire and Casualty Company | No. 06-4777 | Insurance |
| Danny Rebecca, Inc. et al v. Scottsdale Insurance Company | No. 06-4808 | Insurance |
| Davis et al v.Lexington Insurance Company | No. 06-4811 | Insurance |
| Madere et al v. Lexington Insurance Company | No. 06-4816 | Insurance |
| Nguyen et al v. Allstate Insurance Company | No. 06-4818 | Insurance |
| United Restaurant Entities, L.L.C. v. Travelers Property Casualty Company of America | No. 06-4825 | Insurance |

| | | |
|---|---|---|
| Reese v. Allstate Insurance Company | No. 06-4873 | Insurance |
| Mathews et al v. Allstate Indemnity Company et al | No. 06-4915 | Insurance |
| Vinet v. State Farm Fire and Casualty Company | No. 06-4917 | Insurance |
| Pelican Graphics, LLC v. United States Fidelity and Guaranty Company | No. 06-4927 | Insurance |
| Brock, et al. vs. Boh Brothers Construction Company, L.L.C., et al. | No. 06-4931 | Levee |
| Smith v. Fidelity National Insurance Company et al | No. 06-4945 | Insurance |
| Fischman v. State Farm Insurance Company | No. 06-4952 | Insurance |
| Berenson v. Maryland Casualty Company et al | No. 06-4956 | Insurance |
| Lemmon v. Metlife Auto & Home Insurance Agency, Inc. et al | No. 06-5023 | Insurance |
| Joseph, et al. v. New Orleans Sewage and Water Board, et al. | No. 06-5032 | Levee |
| Cohen et al v. Board of Commissioners for the Orleans Levee District et al | No. 06-5042 | Levee |
| Keith A. Doley, A Professional Corporation v. St. Paul Travelers Companies, Inc. et al | No. 06-5080 | Insurance |
| Gorbaty et al v. Amica Mutual Insurance Company | No. 06-5104 | Insurance |
| Gorbaty et al v. Amica Mutual Insurance Company | No. 06-5109 | Insurance |
| Montagnet Properties #1, LLC et al v. Zurich American Insurance Company et al | No. 06-5115 | Insurance |
| Sims et al.v. Board of Commissioner for the Orleans Levee District et al. | No. 06-5116 | Levee |

| | | |
|---|---|---|
| Richard et al. v. Port of New Orleans et al. | No. 06-5118 | Levee, MRGO |
| DePass et al. v. Board of Commissioners for the Orleans Levee District et al. | No. 06-5127 | Levee |
| M. Adams et al. v. Port of New Orleans et al. | No. 06-5128 | Levee, MRGO |
| Bourgeois et al. v. Port of New Orleans et al. | No. 06-5131 | Levee, MRGO |
| Ferdinand et al v. Port of New Orleans et al | No. 06-5132 | Levee, MRGO |
| Christophe et al v. Port of New Orleans et al | No. 06-5134 | Levee, MRGO |
| S. Williams et al v. Port of New Orleans et al | No. 06-5137 | Levee, MRGO |
| Porter et al v. Port of New Orleans et al | No. 06-5140 | Levee, MRGO |
| Augustine et al v. Port of New Orleans et al | No. 06-5142 | Levee, MRGO |
| Russell et al v. United States of America, et al. | No. 06-5155 | MRGO |
| Fleming, et al. v. The United States of America; The United States Army Corps of Engineers | No. 06-5159 | Levee, MRGO |
| Holmes, et al. v. The United States of America; The United States Army Corps of Engineers | No. 06-5161 | Levee, MRGO |
| Anderson et al v. United States of America et al | No. 06-5162 | MRGO |
| Gordon, et al. v. United States of America, et al. | No. 06-5163 | Levee |
| Abadie, et al. v. Aegis, et al. | No. 06-5164 | Insurance |
| Morris Kirschman & Co., L.L.C. et al v. Westchester Surplus Lines Insurance Company et al | No. 06-5183 | Insurance |

| Khan v.Axis Surplus Insurance Company et al | No. 06-5252 | Insurance |
| Sensebe et al v.Lafayette Insurance Company | No. 06-5255 | Insurance |
| LeDuff et al v. Boh Bros. Construction Company, LLC et al | No. 06-5260 | Levee, MRGO |
| Dunn et al v.Encompass Insurance Company of America | No. 06-5288 | Insurance |
| Bertoniere v. Lexington Insurance Company | No. 06-5297 | Insurance |
| Gisevius et al v. United States of America et al | No. 06-5307 | Levee, MRGO |
| Gisevius, Jr., et al. v. Boh Brothers Construction Company, LLC, et al. | No. 06-5308 | Levee |
| Breithoff (Weller), et al. v. Modjeski and Masters, Inc., et al. | No. 06-5367 | Levee |
| Kiefer et al v. Lexington Insurance Company et al | No. 06-5370 | Insurance |
| Austin et al v. Allstate Fire and Casualty Insurance Company et al | No. 06-5383 | Insurance |
| Jebreel v. Essex Insurance Company | No. 06-5388 | Insurance |
| Williams et al v. Board of Commissioners for the Orleans Parish Levee District et al | No. 06-5471 | Levee |
| Kling et al v. State Farm Fire & Casualty Company | No. 06-5474 | Insurance |
| Levy et al v.Axis Surplus Insurance Company | No. 06-5733 | Insurance |
| O'Dwyer et al v. United States of America | No. 06-5771 | Levee, MRGO |
| Cochran et al v. Boh Brothers Construction Co., LLC et al | No. 06-5785 | Levee |

| | | |
|---|---|---|
| O'Dwyer v. Department of Transportation And Development, State of Louisiana et al | No. 06-5786 | Levee, Responder |
| Maraldo et al v. State Farm Mutual Insurance Company et al | No. 06-5851 | Insurance |
| Scott v. State Farm Fire and Casualty Company | No. 06-5886 | Insurance |
| Tarzetti et al v.Standard Fire Insurance Company et al | No. 06-5895 | Insurance |
| Yacob, et al. v. Board of Commissioners for the Orleans Levee District, et al. | No. 06-5937 | Levee |
| Morales v. Buffman, Inc. et al | No. 06-5962 | St. Rita |
| Cloud v.Allstate Insurance Company | No. 06-6093 | Insurance |
| O'Dwyer v. United States of America et al | No. 06-6099 | Responder |
| Calhoun v.Allstate Insurance Company | No. 06-6145 | Insurance |
| Francis et al v. American Insurance Company | No. 06-6163 | Insurance |
| Pontiac Racelanc, LLC v.Transcontinental Insurance Company | No. 06-6394 | Insurance |
| Deane et al v. Boh Bros. Construction Co., L.L.C. et al | No. 06-6473 | Levee |
| Chamberlain et al v. Louisiana Farm Bureau Casualty Insurance Company et al | No. 06-6479 | Insurance |
| Hanna v. Farm Bureau Insurance Companies et al | No. 06-6481 | Insurance |
| Rodrigue et al v. Buffman, Inc. et al | No. 06-6639 | St. Rita |
| Pontchartrain Baptist Church et al v. Sewerage and Water Board of New Orleans et al | No. 06-6642 | Levee |
| Patterson et al v. Auto Club Family Insurance Company et al | No. 06-6655 | Insurance |
| Venezia et al v.Auto Club Family Insurance Company | No. 06-6660 | Insurance |
| Natal v.Auto Club Family Insurance Company | No. 06-6676 | Insurance |
| Dehon et al v. Encompass Insurance Company et al | No. 06-6761 | Insurance |
| Marseilles Homeowners Condominium Association, Inc et al | No. 06-6845 | Insurance |

| v.Hanover Insurance Company | | |
|---|---|---|
| Fontenot et al v. Auto Club Family Insurance Company | No. 06-6872 | Insurance |
| Shavers-Whittle Construction, Inc. v. Fireman's Fund Insurance Company | No. 06-6968 | Insurance |
| Chambliss et al v.Allstate Insurance company | No. 06-7079 | Insurance |
| Robicheaux et al v. Lexington Insurance Company | No. 06-7173 | Insurance |
| Blount et al v. Hanover Insurance Group | No. 06-7228 | Insurance |
| Rivet et al v.Allstate Insurance Company | No. 06-7278 | Insurance |
| Steudlein et al v. State Farm Fire and Casualty Company et al | No. 06-7307 | Insurance |
| Sonic Records, Inc. v. Great American Insurance Company | No. 06-7309 | Insurance |
| Heron v. Homesite Insurance Company et al | No. 06-7327 | Insurance |
| Bankston v. Hartford Insurance Company et al | No. 06-7351 | Insurance |
| Kenney et al v. Buffman, Inc. et al | No. 06-7355 | St. Rita |
| Johnson v. Buffman, Inc. et al | No. 06-7400 | St. Rita |
| Nevil et al v. Metropolitan Property and Casualty Insurance Company et al | No. 06-7437 | Insurance |
| Laundry Basket, Inc v. Peerless Insurance Company et al | No. 06-7450 | Insurance |
| Kramer et al v. Buffman, Inc. et al | No. 06-7457 | St. Rita |
| Mintz v. Auto Club Family Insurance Company et al | No. 06-7483 | Insurance |
| Drez v.State Farm Fire and Casualty Company | No. 06-7487 | Insurance |
| Palmer v. Encompass Insurance Company et al | No. 06-7540 | Insurance |
| Blount v.Allstate Insurance Company | No. 06-7547 | Insurance |
| Blanque v. Allstate Insurance Company et al | No. 06-7557 | Insurance |

| Ferrara, Inc. v. Lafayette Insurance Company | No. 06-7575 | Insurance |
|---|---|---|
| Frught v. Lafayette Insurance Company | No. 06-7577 | Insurance |
| Cage et al v.State Farm Fire and Casualty Company | No. 06-7585 | Insurance |
| Stevenson v.Amica Mutual Insurance Company | No. 06-7603 | Insurance |
| Sutton v.Hartford Insurance Company of the Midwest | No. 06-7608 | Insurance |
| Bracklein et al v. Buffman, Inc. et al | No. 06-7633 | St. Rita |
| Franco et al v. Insurance Counselors Inc. et al | No. 06-7660 | Insurance |
| Paul et al v. Sewerage and Water Board of New Orleans et al | No. 06-7682 | Levee |
| McKnight et al v. Martin Insurance Agency, Inc. et al | No. 06-7687 | Insurance |
| Reneau et al v.Colony Insurance Company et al | No. 06-7722 | Insurance |
| Vosbein v. Chappetta Insurance Agency, Inc. et al | No. 06-7759 | Insurance |
| Knight et al v. Allstate Insurance Company | No. 06-7771 | Insurance |
| Mullins v. Mangano et al | No. 06-7802 | St. Rita |
| Burns v. Lexington Insurance Company | No. 06-7806 | Insurance |
| Burk et al v.Scottsdale Insurance Company et al | No. 06-7846 | Insurance |
| Reeder v. Hanover Insurance et al | No. 06-7857 | Insurance |
| Poissenot et al v. Mangano et al | No. 06-7858 | St. Rita |
| Thomas v. Tully et al | No. 06-7909 | Insurance |
| Palumbo v. State Farm Fire and Casualty Company et al | No. 06-7922 | Insurance |
| Meloncon v. Republic Fire and Casualty Group et al | No. 06-7962 | Insurance |
| Thedy v. Buffman, Inc. et al | No. 06-8106 | St. Rita |
| Lewis v. Buffman, Inc. et al | No. 06-8107 | St. Rita |
| Palmer v. Encompass Insurance Company et al | No. 06-8126 | Insurance |
| Flores et al v.Standard Fire Insurance company | No. 06-8176 | Insurance |

| | | |
|---|---|---|
| Hubert v. Buffman, Inc. et al | No. 06-8219 | St. Rita |
| Flake v. Hartford Insurance Company et al | No. 06-8244 | Insurance |
| Dicorte v. St. Paul Traveler's Casualty Insurance Company of America et al | No. 06-8270 | Insurance |
| Gomez et al v.Allstate Insurance Company | No. 06-8274 | Insurance |
| Larroque et al v. State Farm Insurance Company et al | No. 06-8451 | Insurance |
| Glaudi v. Cosse et al | No. 06-8452 | Insurance |
| Gorman et al v. Lexington Insurance Company | No. 06-8500 | Insurance |
| Mooney v. State Farm Fire and Casualty Company | No. 06-8602 | Insurance |
| Ciuffi et al v.Hanover Insurance Company | No. 06-8617 | Insurance |
| Duffy et al v. Orlando et al | No. 06-8674 | Insurance |
| In Re: Great Lakes Dredge & Dock Company | No. 06-8676 | Dredging Limitations |
| Katz v.Lexington Insurance Company | No. 06-8690 | Insurance |
| Richardson v. Boh Bros. Construction Co., LLC et al | No. 06-8708 | Levee |
| Verges et al v. Buffman, Inc. et al | No. 06-8731 | St. Rita |
| Riley et al v.Allstate Insurance Company | No. 06-8756 | Insurance |
| Alonzo v. Mangano et al | No. 06-8759 | St. Rita |
| Wagner v. Mangano et al | No. 06-8761 | St. Rita |
| Chatelain v. State Farm Fire and Casualty Insurance Company et al | No. 06-8789 | Insurance |
| Alfonso et al v. Travelers Insurance Company et al | No. 06-8801 | Insurance |
| Berthelot et al v. Mangano et al | No. 06-8810 | St. Rita |
| Frischhertz et al v. Mangano et al | No. 06-8821 | St. Rita |
| Howell v. American Southern Home Insurance Company | No. 06-8845 | Insurance |
| Benjamin et al v.Massachusetts Bay Insurance Company | No. 06-8849 | Insurance |
| Lepine v. Mangano et al | No. 06-8881 | St. Rita |
| In Re: Mike Hooks, Inc. | No. 06-8884 | Dredging |

|  |  | Limitations |
|---|---|---|
| Hughes v. Louisiana Citizens Property Insurance Corporation et al | No. 06-8885 | Insurance |
| In the Matter of T.L. James & Company, Inc. | No. 06-8888 | Dredging Limitations |
| In the Matter of Gulf Coast Trailing Company et al | No. 06-8890 | Dredging Limitations |
| In the Matter of Manson Construction Co. | No. 06-8891 | Dredging Limitations |
| Jacobs et al v. The American Insurance Company | No. 06-8892 | Insurance |
| In Re: Luhr Bros., Inc. | No. 06-8922 | Dredging Limitations |
| Campbell et al v. Fireman's Fund Insurance Company et al | No. 06-8934 | Insurance |
| Ludwig et al v. Alliance Insurance Agency Services, Inc. et al | No. 06-8935 | Insurance |
| Ivker et al v. State Farm Fire and Casualty Company et al | No. 06-8942 | Insurance |
| Beatmann et al v. Mangano et al | No. 06-8947 | St. Rita |
| Jackson et al v.State Farm Fire and Casualty Company | No. 06-8952 | Insurance |
| Montalbano et al v. Buffman, Inc. et al | No. 06-8963 | St. Rita |
| In Re: King Fisher Marine Service, L.P. | No. 06-8967 | Dredging Limitations |
| Gonzales et al v. Mangano et al | No. 06-8972 | St. Rita |
| dePascual et al v. Buffman, Inc. et al | No. 06-8982 | St. Rita |
| Herzog et al v. St Rita's Nursing Home et al | No. 06-8992 | St. Rita |
| Burrus v. The Hanover Insurance Company et al | No. 06-9008 | Insurance |
| Bell v. Mangano et al | No. 06-9037 | St. Rita |
| Anguzza et al v. Buffman, Inc. et al | No. 06-9038 | St. Rita |
| Guillory v. AAA Insurance et al | No. 06-9039 | Insurance |
| In the Matter of Pine Bluff Sand and Gravel Company | No. 06-9075 | Dredging Limitations |

| | | |
|---|---|---|
| Little et al v. Nelson et al | No. 06-9077 | Insurance |
| Thomas et al v. Taylor et al | No. 06-9096 | Insurance |
| Wilkinson v. Allstate Insurance Company et al | No. 06-9097 | Insurance |
| Muller et al v.Travelers Property Casualty Company of America, et al | No. 06-9108 | Insurance |
| Louisiana Environmental Action Network v. U.S. Army Corps of Engineers | No. 06-9147 | Levee |
| Hammer v. State Farm Fire and Casualty Company | No. 06-9152 | Insurance |
| Williams v.Fidelity Insurance Company | No. 06-9188 | Insurance |
| Dorand et al v. Buffman Inc et al | No. 06-9191 | St. Rita |
| Thomason et al v. Buffman, Inc. et a | No. 06-9192 | St. Rita |
| Cousins et al v. The Mangano Corporation et al | No. 06-9193 | St. Rita |
| Gallodoro et al v. Mangano et al | No. 06-9206 | St. Rita |
| In Re: Weeks Marine, Inc. | No. 06-9223 | Dredging Limitations |
| Lott v. Mangano et al | No. 06-9236 | St. Rita |
| Conlon v. Mangano et al | No. 06-9321 | St. Rita |
| Darsam et al v. Buffman, Inc. et al | No. 06-9569 | St. Rita |
| Alfonso v. Buffman, Inc. et al | No. 06-9641 | St. Rita |
| Aliff et al v. Mangano Corporation et al | No. 06-9642 | St. Rita |
| Lakewood Patio Homes Association, Inc v. Scottsdale Insurance Company | No. 06-9839 | Insurance |
| Jones et al v.State Farm Fire and Casualty Company | No. 06-9874 | Insurance |
| Sorina et al v. Hanover Insurance Group | No. 06-9885 | Insurance |
| Palumbo v. Bilstad et al | No. 06-9990 | Insurance |
| Weeks v. Eagan Insurance Agency, Inc. et al | No. 07-0112 | Insurance |
| O'Dwyer v. United States of America | No. 07-0206 | Levee, MRGO |

| | | |
|---|---|---|
| Michel v.State Farm Fire and Casualty Company | No. 07-0245 | Insurance |
| Lopez v. Mangano et al | No. 07-0269 | St. Rita |
| Guient, et al v. United States of America, et al | No. 07-0621 | MRGO |
| Greer et al v. United States Army Corps of Engineers | No. 07-0647 | Levee |
| Mattox et al v. Buffman, Inc. et al | No. 07-0657 | St. Rita |
| Paul et al v. Sewerage and Water Board of New Orleans et al | No. 07-0993 | Levee |
| Canella v.Allstate Insurance Company | No. 07-1015 | Insurance |
| Douville et al v. Boh Bros. Construction Company, LLC et al | No. 07-1113 | Levee |
| Jackson v.Allstate Insurance Company | No. 07-1262 | Insurance |
| Ciuffi et al v. United States of America et al | No. 07-1271 | Levee, MRGO |
| Coco et al v. Board of Commissioners of The Orleans Levee District et al | No. 07-1284 | Levee |
| Wade et al v. United States of America et al | No. 07-1285 | Levee, MRGO |
| Augustine et al v. United States of America et al | No. 07-1286 | Levee, MRGO |
| Hennessey et al v. United States of America et al | No. 07-1288 | Levee |
| Coniglio et al v. United States of America et al | No. 07-1289 | Levee |
| Imperial Trading Co., Inc. et al v. Travelers Property Casualty Company of America | No. 07-1303 | Insurance |
| Xavier University of Louisiana v. Travelers Property Casualty Company of America | No. 07-1304 | Insurance |
| Carney et al v.Boh Brothers Construction et al | No. 07-1349 | Levee |
| Mayeur v.Hanover Insurance Company | No. 07-1481 | Insurance |
| Newman-Hanold v.Lexington Insurance Company | No. 07-1528 | Insurance |
| Engolia v.State Farm Fire and Casualty Company | No. 07-1561 | Insurance |
| Carreras et al v.State Farm Fire and Casualty Company | No. 07-1562 | Insurance |

| | | |
|---|---|---|
| Briscoe et al v.State Farm Fire and Casualty Company | No. 07-1564 | Insurance |
| Roy et al v.State Farm Fire and Casualty Company | No. 07-1565 | Insurance |
| Harris et al v.State Farm Fire and Casualty Company | No. 07-1566 | Insurance |
| Villere et al v.State Farm fire and Casualty Company | No. 07-1567 | Insurance |
| Briscoe et al v.State Farm Fire and Casualty Company | No. 07-1568 | Insurance |
| Harness v.State Farm Fire and Casualty Company | No. 07-1569 | Insurance |
| Jobert v.State Farm Fire and Casualty Company | No. 07-1570 | Insurance |
| Mix v.State Farm Fire and Casualty Company | No. 07-1571 | Insurance |
| Banks et al v.State Farm Fire and Casualty Company | No. 07-1573 | Insurance |
| Singer et al v.State Farm Fire and Casualty Company | No. 07-1574 | Insurance |
| Flenner et al v.State Farm Fire and Casualty Company | No. 07-1575 | Insurance |
| Wade et al v.State Farm Fire and Casualty Company | No. 07-1576 | Insurance |
| Snyder v.State Farm Fire and Casualty Company | No. 07-1577 | Insurance |
| Morgan v.State Farm Fire and Casualty Company | No. 07-1578 | Insurance |
| Bishop et al v.State Farm Fire and Casualty Company | No. 07-1579 | Insurance |
| Marco v.State Farm Fire and Casualty Company | No. 07-1580 | Insurance |
| Bickham et al v.State Farm Fire and Casualty Company | No. 07-1581 | Insurance |
| Bickham et al v.State Farm Fire and Casualty Company | No. 07-1582 | Insurance |
| Morgan et al v.State Farm Fire and Casualty Company | No. 07-1583 | Insurance |
| Grossley Jr. et al v.State Farm Fire and Casualty Company | No. 07-1584 | Insurance |
| Taylor v.State Farm Fire and Casualty Company | No. 07-1585 | Insurance |
| Lalumia et al v.State Farm Fire and Casualty Company | No. 07-1586 | Insurance |
| Robinson et al v.State Farm Fire and Casualty Company | No. 07-1587 | Insurance |
| Starnes v.State Farm Fire and Casualty Company | No. 07-1588 | Insurance |
| Villere v.State Farm Fire and Casualty Company | No. 07-1589 | Insurance |
| Martin et al v.State Farm Fire and Casualty Company | No. 07-1590 | Insurance |
| Gascon v.State Farm Fire and Casualty Company | No. 07-1591 | Insurance |
| Poree v.State Farm Fire and Casualty Company | No. 07-1592 | Insurance |
| Albert v.State Farm Fire and Casualty Company | No. 07-1593 | Insurance |
| Howerton et al v.State Farm Fire and Casualty Company | No. 07-1594 | Insurance |
| Ailes v.State Farm Fire and Casualty Company | No. 07-1595 | Insurance |
| Guste v.State Farm Fire and Casualty Company | No. 07-1596 | Insurance |
| Sciambra v.State Farm Fire and Casualty Company | No. 07-1597 | Insurance |
| Gibson v.State Farm Fire and Casualty Company | No. 07-1598 | Insurance |
| Ellis v.State Farm Fire and Casualty Company | No. 07-1599 | Insurance |
| Myers et al v.State Farm Fire and Casualty Company | No. 07-1600 | Insurance |
| Schwankhart et al v.State Farm Fire and Casualty Company | No. 07-1601 | Insurance |
| Tumblin v.State Farm Fire and Casualty Company | No. 07-1602 | Insurance |
| Banks v.State Farm Fire and Casualty Company | No. 07-1603 | Insurance |

| | | |
|---|---|---|
| Kennerson v.State Farm Fire and Casualty Company | No. 07-1604 | Insurance |
| Pier v.State Farm Fire and Casualty Company | No. 07-1605 | Insurance |
| Levin v.State Farm Fire and Casualty Company | No. 07-1606 | Insurance |
| Reboul v.State Farm Fire and Casualty Company | No. 07-1607 | Insurance |
| Sanchez et al v.State Farm Fire and Casualty Company | No. 07-1608 | Insurance |
| Leon v.State Farm Fire and Casualty Company | No. 07-1609 | Insurance |
| Held v. Republic Fire and Casualty Insurance Company | No. 07-1610 | Insurance |
| Davis v.Auto Club Family Insurance Company | No. 07-1687 | Insurance |
| Gilyot et al v.Auto Club Family Insurance Company | No. 07-1688 | Insurance |
| Jupiter v.Auto Club Family Insurance Company | No. 07-1689 | Insurance |
| Williams v.Auto Club Family Insurance Company | No. 07-1690 | Insurance |
| Haines et al v.Auto Club Family Insurance Company | No. 07-1691 | Insurance |
| Chatelain et al v.Auto Club Family Insurance Company | No. 07-1692 | Insurance |
| Stewart et al v.Auto Club Family Insurance Company | No. 07-1693 | Insurance |
| Seals et al v.Allstate Insurance Company | No. 07-1721 | Insurance |
| Rault v.Encompass Insurance company | No. 07-1734 | Insurance |
| Gerlinger et al v.State Farm Fire and Casualty Company | No. 07-1782 | Insurance |
| Doyle et al v.State Farm Fire and Casualty Company | No. 07-1783 | Insurance |
| Hebert et al v.State Farm Fire and Casualty Company | No. 07-1784 | Insurance |
| Hahn et al v.State Farm Fire and Casualty Company | No. 07-1785 | Insurance |
| Everhardt v.State Farm Fire and Casualty Company | No. 07-1787 | Insurance |
| Doyle et al v.State Farm Fire and Casualty Company | No. 07-1788 | Insurance |
| Atwood et al v.State Farm Fire and Casualty Company | No. 07-1789 | Insurance |
| Boniol v.State Farm Fire and Casualty Company | No. 07-1790 | Insurance |
| Isbell v.State Farm Fire and Casualty Company | No. 07-1791 | Insurance |
| Gregoire v.State Farm Fire and Casualty Company | No. 07-1792 | Insurance |
| Hueschen v.State Farm Fire and Casualty Company | No. 07-1793 | Insurance |
| Herbert et al v.State Farm Fire and Casualty Company | No. 07-1794 | Insurance |
| Palmisano et al v.State Farm Fire and Casualty Company | No. 07-1795 | Insurance |
| Killeen v.State Farm Fire and Casualty Company | No. 07-1796 | Insurance |
| Reichert v.State Farm Fire and Casualty Company | No. 07-1797 | Insurance |
| Power v.State Farm Fire and Casualty Company | No. 07-1798 | Insurance |
| Mayeux et al v.State Farm Fire and Casualty Company | No. 07-1799 | Insurance |
| Perez et al v.State Farm Fire and Casualty Company | No. 07-1800 | Insurance |
| Jennings et al v.State Farm Fire and Casualty Company | No. 07-1801 | Insurance |
| Cerise et al v.State Farm Fire and Casualty Company | No. 07-1802 | Insurance |
| Perniciaro et al v.State Farm Fire and Casualty Company | No. 07-1803 | Insurance |
| Perniciaro et al v.State Farm Fire and Casualty Company | No. 07-1804 | Insurance |
| Bouvier et al v.State Farm Fire and Casualty Company | No. 07-1805 | Insurance |

| | | |
|---|---|---|
| Frederic et al v.State Farm Fire and Casualty Company | No. 07-1806 | Insurance |
| Marsh et al v.State Farm Fire and Casualty Company | No. 07-1807 | Insurance |
| Phillips et al v.State Farm Fire and Casualty Company | No. 07-1808 | Insurance |
| Terranova v.State Farm Fire and Casualty Company | No. 07-1809 | Insurance |
| Bodet et al v.State Farm Fire and Casualty Company | No. 07-1810 | Insurance |
| Zeairs v.State Farm Fire and Casualty Company | No. 07-1811 | Insurance |
| Nicolopoulos et al v.State Farm Fire and Casualty Company | No. 07-1812 | Insurance |
| O' Donnell et al v.State Farm Fire and Casualty Company | No. 07-1813 | Insurance |
| Faust v.State Farm Fire and Casualty Company | No. 07-1814 | Insurance |
| Matern et al v.State Farm Fire and Casualty Company | No. 07-1815 | Insurance |
| Phillips et al v.State Farm Fire and Casualty Company | No. 07-1816 | Insurance |
| Palmisano et al v.State Farm Fire and Casualty Company | No. 07-1817 | Insurance |
| Piazza v.State Farm Fire and Casualty Company | No. 07-1818 | Insurance |
| Savarese et al v.State Farm Fire and Casualty Company | No. 07-1819 | Insurance |
| Acker v.State Farm Fire and Casualty Company | No. 07-1823 | Insurance |
| Haughton v.Lexington Insurance Company | No. 07-1844 | Insurance |
| Roy v.Lexington Insurance Company | No. 07-1845 | Insurance |
| Katz v.Lexington Insurance Company | No. 07-1846 | Insurance |
| Brown v.Lexington Insurance Company | No. 07-1847 | Insurance |
| Heaton v.Lexington Insurance Company | No. 07-1848 | Insurance |
| Ellzey v.Lexington Insurance Company | No. 07-1849 | Insurance |
| Dave/Woods et al  v. State Farm Fire and Casualty Company | No. 07-1896 | Severed Mass Joinder |
| Davis v. State Farm Fire and Casualty Company | No. 07-1897 | Severed Mass Joinder |
| Dedeaux v. State Farm Fire and Casualty Company | No. 07-1898 | Severed Mass Joinder |
| Delay v. State Farm Fire and Casualty Company | No. 07-1899 | Severed Mass Joinder |
| Demasillere v. State Farm Fire and Casualty Company | No. 07-1900 | Severed Mass Joinder |
| Dennison v. State Farm Fire and Casualty Company | No. 07-1901 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-1902 | Severed Mass Joinder |
| Dixon et al  v. State Farm Fire and Casualty Company | No. 07-1903 | Severed Mass Joinder |
| Francois et al  v. State Farm Fire and Casualty Company | No. 07-1904 | Severed Mass Joinder |
| Gaines v. State Farm Fire and Casualty Company | No. 07-1905 | Severed Mass Joinder |
| Gambino v. State Farm Fire and Casualty Company | No. 07-1906 | Severed Mass |

| | | Joinder |
|---|---|---|
| Fournier v. State Farm Fire and Casualty Company | No. 07-1907 | Severed Mass Joinder |
| Ford et al v. State Farm Fire and Casualty Company | No. 07-1908 | Severed Mass Joinder |
| Fernandez v. State Farm Fire and Casualty Company | No. 07-1909 | Severed Mass Joinder |
| Fefle v. State Farm Fire and Casualty Company | No. 07-1910 | Severed Mass Joinder |
| Edwards v. State Farm Fire and Casualty Company | No. 07-1911 | Severed Mass Joinder |
| Duncan v. State Farm Fire and Casualty Company | No. 07-1912 | Severed Mass Joinder |
| Dunbar v. State Farm Fire and Casualty Company | No. 07-1913 | Severed Mass Joinder |
| Gary v. State Farm Fire and Casualty Company | No. 07-1914 | Severed Mass Joinder |
| Gay et al v. State Farm Fire and Casualty Company | No. 07-1915 | Severed Mass Joinder |
| Gibbs et al v. State Farm Fire and Casualty Company | No. 07-1916 | Severed Mass Joinder |
| Giles-Myrtle et al v. State Farm Fire and Casualty Company | No. 07-1917 | Severed Mass Joinder |
| Gilmore et al v. State Farm Fire and Casualty Company | No. 07-1918 | Severed Mass Joinder |
| Gleason et al v. State Farm Fire and Casualty Company | No. 07-1919 | Severed Mass Joinder |
| Glover et al v. State Farm Fire and Casualty Company | No. 07-1920 | Severed Mass Joinder |
| Grant v. State Farm Fire and Casualty Company | No. 07-1921 | Severed Mass Joinder |
| Edwards v. Standard Fire Insurance Company | No. 07-1928 | Insurance |
| Williams v. Standard Fire Insurance Company | No. 07-1929 | Insurance |
| Bourgeois v. Standard Fire Insurance Company | No. 07-1930 | Insurance |
| Hampton v. State Farm Fire and Casualty Company | No. 07-1943 | Severed Mass Joinder |
| Harris v. State Farm Fire and Casualty Company | No. 07-1944 | Severed Mass Joinder |
| Harris v. State Farm Fire and Casualty Company | No. 07-1945 | Severed Mass Joinder |
| Hayes v. State Farm Fire and Casualty Company | No. 07-1947 | Severed Mass Joinder |
| Hayes et al v. State Farm Fire and Casualty Company | No. 07-1948 | Severed Mass Joinder |
| Home v. State Farm Fire and Casualty Company | No. 07-1949 | Severed Mass |

| | | |
|---|---|---|
| | | Joinder |
| Howard et al  v. State Farm Fire and Casualty Company | No. 07-1950 | Severed Mass Joinder |
| Hudson v. State Farm Fire and Casualty Company | No. 07-1951 | Severed Mass Joinder |
| Hurst v. State Farm Fire and Casualty Company | No. 07-1952 | Severed Mass Joinder |
| Hurst et al  v. State Farm Fire and Casualty Company | No. 07-1953 | Severed Mass Joinder |
| Jenkins v. State Farm Fire and Casualty Company | No. 07-1954 | Severed Mass Joinder |
| Jerome v. State Farm Fire and Casualty Company | No. 07-1955 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | No. 07-1956 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | No. 07-1957 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | No. 07-1958 | Severed Mass Joinder |
| James v. State Farm Fire and Casualty Company | No. 07-1959 | Severed Mass Joinder |
| Jarrell et al  v. State Farm Fire and Casualty Company | No. 07-1960 | Severed Mass Joinder |
| Jenkins v. State Farm Fire and Casualty Company | No. 07-1961 | Severed Mass Joinder |
| Jerome v. State Farm Fire and Casualty Company | No. 07-1962 | Severed Mass Joinder |
| Jackson et al  v. State Farm Fire and Casualty Company | No. 07-1963 | Severed Mass Joinder |
| Johnson v. State Farm Fire and Casualty Company | No. 07-1964 | Severed Mass Joinder |
| Johnson v. State Farm Fire and Casualty Company | No. 07-1965 | Severed Mass Joinder |
| Johnson et al  v. State Farm Fire and Casualty Company | No. 07-1966 | Severed Mass Joinder |
| Joseph v. State Farm Fire and Casualty Company | No. 07-1968 | Severed Mass Joinder |
| Keligond et al  v. State Farm Fire and Casualty Company | No. 07-1969 | Severed Mass Joinder |
| Kepp v. State Farm Fire and Casualty Company | No. 07-1970 | Severed Mass Joinder |
| Lamark v. State Farm Fire and Casualty Company | No. 07-1971 | Severed Mass Joinder |
| Lambert v. State Farm Fire and Casualty Company | No. 07-1972 | Severed Mass Joinder |

| | | |
|---|---|---|
| Lasker et al  v. State Farm Fire and Casualty Company | No. 07-1973 | Severed Mass Joinder |
| Lawrence et al  v. State Farm Fire and Casualty Company | No. 07-1974 | Severed Mass Joinder |
| Leavell et al  v. State Farm Fire and Casualty Company | No. 07-1975 | Severed Mass Joinder |
| Lee v. State Farm Fire and Casualty Company | No. 07-1976 | Severed Mass Joinder |
| Lee v. State Farm Fire and Casualty Company | No. 07-1977 | Severed Mass Joinder |
| Lee et al  v. State Farm Fire and Casualty Company | No. 07-1978 | Severed Mass Joinder |
| Levy et al  v. State Farm Fire and Casualty Company | No. 07-1979 | Severed Mass Joinder |
| Lewis et al  v. State Farm Fire and Casualty Company | No. 07-1980 | Severed Mass Joinder |
| Lewis et al  v. State Farm Fire and Casualty Company | No. 07-1981 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | No. 07-1982 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | No. 07-1983 | Severed Mass Joinder |
| Lewis v. State Farm Fire and Casualty Company | No. 07-1984 | Severed Mass Joinder |
| Lewis et al  v. State Farm Fire and Casualty Company | No. 07-1985 | Severed Mass Joinder |
| Lofton v. State Farm Fire and Casualty Company | No. 07-1986 | Severed Mass Joinder |
| Lowe et al  v. State Farm Fire and Casualty Company | No. 07-1987 | Severed Mass Joinder |
| Lyons v. State Farm Fire and Casualty Company | No. 07-1988 | Severed Mass Joinder |
| Major et al  v. State Farm Fire and Casualty Company | No. 07-2018 | Severed Mass Joinder |
| Marchand v. State Farm Fire and Casualty Company | No. 07-2019 | Severed Mass Joinder |
| Martin v. State Farm Fire and Casualty Company | No. 07-2020 | Severed Mass Joinder |
| Mason et al  v. State Farm Fire and Casualty Company | No. 07-2021 | Severed Mass Joinder |
| Matherne et al  v. State Farm Fire and Casualty Company | No. 07-2022 | Severed Mass Joinder |
| McCadney et al  v. State Farm Fire and Casualty Company | No. 07-2023 | Severed Mass Joinder |
| McCormick et al  v. State Farm Fire and Casualty Company | No. 07-2024 | Severed Mass Joinder |

| | | |
|---|---|---|
| McMiller v. State Farm Fire and Casualty Company | No. 07-2025 | Severed Mass Joinder |
| Melancon v. State Farm Fire and Casualty Company | No. 07-2026 | Severed Mass Joinder |
| Meyers et al v. State Farm Fire and Casualty Company | No. 07-2027 | Severed Mass Joinder |
| Mimms et al v. State Farm Fire and Casualty Company | No. 07-2028 | Severed Mass Joinder |
| Minor v. State Farm Fire and Casualty Company | No. 07-2029 | Severed Mass Joinder |
| Mora v. State Farm Fire and Casualty Company | No. 07-2031 | Severed Mass Joinder |
| Moten et al v. State Farm Fire and Casualty Company | No. 07-2032 | Severed Mass Joinder |
| Myles v. State Farm Fire and Casualty Company | No. 07-2033 | Severed Mass Joinder |
| Nelson v. State Farm Fire and Casualty Company | No. 07-2034 | Severed Mass Joinder |
| Nol v. State Farm Fire and Casualty Company | No. 07-2035 | Severed Mass Joinder |
| Page v. State Farm Fire and Casualty Company | No. 07-2036 | Severed Mass Joinder |
| Payton v. State Farm Fire and Casualty Company | No. 07-2038 | Severed Mass Joinder |
| Payton et al v. State Farm Fire and Casualty Company | No. 07-2039 | Severed Mass Joinder |
| Pellerin v. State Farm Fire and Casualty Company | No. 07-2040 | Severed Mass Joinder |
| Penn et al v. State Farm Fire and Casualty Company | No. 07-2041 | Severed Mass Joinder |
| Perry v. State Farm Fire and Casualty Company | No. 07-2043 | Severed Mass Joinder |
| Phillips et al v. State Farm Fire and Casualty Company | No. 07-2044 | Severed Mass Joinder |
| Quest v. State Farm Fire and Casualty Company | No. 07-2045 | Severed Mass Joinder |
| Rainey v. State Farm Fire and Casualty Company | No. 07-2046 | Severed Mass Joinder |
| Raymond v. State Farm Fire and Casualty Company | No. 07-2047 | Severed Mass Joinder |
| Reeder v. State Farm Fire and Casualty Company | No. 07-2048 | Severed Mass Joinder |
| Richard et al v. State Farm Fire and Casualty Company | No. 07-2049 | Severed Mass Joinder |
| Ridgley v. State Farm Fire and Casualty Company | No. 07-2050 | Severed Mass Joinder |

| | | |
|---|---|---|
| Roberts et al  v. State Farm Fire and Casualty Company | No. 07-2051 | Severed Mass Joinder |
| Robertson et al  v. State Farm Fire and Casualty Company | No. 07-2052 | Severed Mass Joinder |
| Robinson et al  v. State Farm Fire and Casualty Company | No. 07-2053 | Severed Mass Joinder |
| Robinson v. State Farm Fire and Casualty Company | No. 07-2054 | Severed Mass Joinder |
| Roman et al  v. State Farm Fire and Casualty Company | No. 07-2056 | Severed Mass Joinder |
| Rooney et al  v. State Farm Fire and Casualty Company | No. 07-2057 | Severed Mass Joinder |
| Roth et al  v. State Farm Fire and Casualty Company | No. 07-2058 | Severed Mass Joinder |
| Rumowski v. State Farm Fire and Casualty Company | No. 07-2059 | Severed Mass Joinder |
| Russell et al  v. State Farm Fire and Casualty Company | No. 07-2060 | Severed Mass Joinder |
| Young et al  v. State Farm Fire and Casualty Company | No. 07-2157 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | No. 07-2158 | Severed Mass Joinder |
| Sacrite et al  v. State Farm Fire and Casualty Company | No. 07-2159 | Severed Mass Joinder |
| Sanders v. State Farm Fire and Casualty Company | No. 07-2160 | Severed Mass Joinder |
| Sanders v. State Farm Fire and Casualty Company | No. 07-2161 | Severed Mass Joinder |
| Saunders v. State Farm Fire and Casualty Company | No. 07-2162 | Severed Mass Joinder |
| Sceau v. State Farm Fire and Casualty Company | No. 07-2163 | Severed Mass Joinder |
| Shelton et al  v. State Farm Fire and Casualty Company | No. 07-2164 | Severed Mass Joinder |
| Skinner v. State Farm Fire and Casualty Company | No. 07-2165 | Severed Mass Joinder |
| Smith v. State Farm Fire and Casualty Company | No. 07-2166 | Severed Mass Joinder |
| Snyder et al v. State Farm Fire and Casualty Company | No. 07-2167 | Severed Mass Joinder |
| Spitzer et al  v. State Farm Fire and Casualty Company | No. 07-2168 | Severed Mass Joinder |
| Staes et al  v. State Farm Fire and Casualty Company | No. 07-2169 | Severed Mass Joinder |
| Stewart et al  v. State Farm Fire and Casualty Company | No. 07-2170 | Severed Mass Joinder |

| | | |
|---|---|---|
| Stewart v. State Farm Fire and Casualty Company | No. 07-2171 | Severed Mass Joinder |
| Streams v. State Farm Fire and Casualty Company | No. 07-2172 | Severed Mass Joinder |
| Sullen et al v. State Farm Fire and Casualty Company | No. 07-2173 | Severed Mass Joinder |
| Sullivan v. State Farm Fire and Casualty Company | No. 07-2174 | Severed Mass Joinder |
| Theriot et al v. State Farm Fire and Casualty Company | No. 07-2175 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | No. 07-2176 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | No. 07-2177 | Severed Mass Joinder |
| Thompson et al v. State Farm Fire and Casualty Company | No. 07-2178 | Severed Mass Joinder |
| Thornton v. State Farm Fire and Casualty Company | No. 07-2179 | Severed Mass Joinder |
| Toney v. State Farm Fire and Casualty Company | No. 07-2180 | Severed Mass Joinder |
| Trepagnier et al v. State Farm Fire and Casualty Company | No. 07-2181 | Severed Mass Joinder |
| Walker v. State Farm Fire and Casualty Company | No. 07-2182 | Severed Mass Joinder |
| Warren et al v. State Farm Fire and Casualty Company | No. 07-2183 | Severed Mass Joinder |
| Welch v. State Farm Fire and Casualty Company | No. 07-2184 | Severed Mass Joinder |
| White v. State Farm Fire and Casualty Company | No. 07-2185 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2186 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2187 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2188 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2189 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2190 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2191 | Severed Mass Joinder |
| Williams v. State Farm Fire and Casualty Company | No. 07-2192 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2193 | Severed Mass Joinder |

| | | |
|---|---|---|
| Wilson v. State Farm Fire and Casualty Company | No. 07-2194 | Severed Mass Joinder |
| Windon et al v. State Farm Fire and Casualty Company | No. 07-2195 | Severed Mass Joinder |
| Winesberry v. State Farm Fire and Casualty Company | No. 07-2196 | Severed Mass Joinder |
| Wyatt et al v. State Farm Fire and Casualty Company | No. 07-2197 | Severed Mass Joinder |
| Wright et al v. State Farm Fire and Casualty Company | No. 07-2198 | Severed Mass Joinder |
| Roberts (Utilda Farria for SF) v. State Farm Fire and Casualty Company | No. 07-2232 | Severed Mass Joinder |
| Kramer et al v. State Farm Fire and Casualty Company | No. 07-2233 | Severed Mass Joinder |
| Sobers v. State Farm Fire and Casualty Company | No. 07-2234 | Severed Mass Joinder |
| Spears v. State Farm Fire and Casualty Company | No. 07-2235 | Severed Mass Joinder |
| Stamps v. State Farm Fire and Casualty Company | No. 07-2236 | Severed Mass Joinder |
| Thomas v. State Farm Fire and Casualty Company | No. 07-2237 | Severed Mass Joinder |
| Trahan v. State Farm Fire and Casualty Company | No. 07-2238 | Severed Mass Joinder |
| Trevigne et al v. State Farm Fire and Casualty Company | No. 07-2239 | Severed Mass Joinder |
| Trufant et al v. State Farm Fire and Casualty Company | No. 07-2240 | Severed Mass Joinder |
| Walker v. State Farm Fire and Casualty Company | No. 07-2241 | Severed Mass Joinder |
| Hart et al v. State Farm Fire and Casualty Company | No. 07-2249 | Severed Mass Joinder |
| Mamou et al v. State Farm Fire and Casualty Company | No. 07-2250 | Severed Mass Joinder |
| Samaniego et al v. State Farm Fire and Casualty Company | No. 07-2251 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | No. 07-2252 | Severed Mass Joinder |
| Francis et al v. State Farm Fire and Casualty Company | No. 07-2253 | Severed Mass Joinder |
| Kindred et al v. State Farm Fire and Casualty Company | No. 07-2254 | Severed Mass Joinder |
| Kindred et al v. State Farm Fire and Casualty Company | No. 07-2255 | Severed Mass Joinder |
| Aguello et al v. State Farm Fire and Casualty Company | No. 07-2256 | Severed Mass Joinder |

| | | |
|---|---|---|
| Bongawil et al v. State Farm Fire and Casualty Company | No. 07-2257 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | No. 07-2258 | Severed Mass Joinder |
| Bongawil et al v. State Farm Fire and Casualty Company | No. 07-2259 | Severed Mass Joinder |
| Alvis et al v. State Farm Fire and Casualty Company | No. 07-2260 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | No. 07-2261 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | No. 07-2262 | Severed Mass Joinder |
| Chopin et al v. State Farm Fire and Casualty Company | No. 07-2263 | Severed Mass Joinder |
| Woodfork et al v. State Farm Fire and Casualty Company | No. 07-2264 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2265 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2266 | Severed Mass Joinder |
| Gaddies et al v. State Farm Fire and Casualty Company | No. 07-2267 | Severed Mass Joinder |
| Sherman et al v. State Farm Fire and Casualty Company | No. 07-2268 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2269 | Severed Mass Joinder |
| Flores et al v. State Farm Fire and Casualty Company | No. 07-2270 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | No. 07-2271 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2272 | Severed Mass Joinder |
| Hughes-Williams et al v. State Farm Fire and Casualty Company | No. 07-2273 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2274 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2275 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2276 | Severed Mass Joinder |
| Hughes et al v. State Farm Fire and Casualty Company | No. 07-2277 | Severed Mass Joinder |
| Bienvenu et al v. State Farm Fire and Casualty Company | No. 07-2278 | Severed Mass Joinder |
| Cambrice et al v. State Farm Fire and Casualty Company | No. 07-2279 | Severed Mass Joinder |

| Copelin et al v. State Farm Fire and Casualty Company | No. 07-2280 | Severed Mass Joinder |
|---|---|---|
| Horne et al v. State Farm Fire and Casualty Company | No. 07-2281 | Severed Mass Joinder |
| Stockard et al v. State Farm Fire and Casualty Company | No. 07-2282 | Severed Mass Joinder |
| Hoang et al v. State Farm Fire and Casualty Company | No. 07-2283 | Severed Mass Joinder |
| Rabito et al v. State Farm Fire and Casualty Company | No. 07-2284 | Severed Mass Joinder |
| Dubroca et al v. State Farm Fire and Casualty Company | No. 07-2285 | Severed Mass Joinder |
| Vick et al v. State Farm Fire and Casualty Company | No. 07-2286 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2287 | Severed Mass Joinder |
| Senior et al v. State Farm Fire and Casualty Company | No. 07-2288 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2289 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2290 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | No. 07-2291 | Severed Mass Joinder |
| Kelly et al v. State Farm Fire and Casualty Company | No. 07-2292 | Severed Mass Joinder |
| Soniat et al v. State Farm Fire and Casualty Company | No. 07-2293 | Severed Mass Joinder |
| Montgomery et al v. State Farm Fire and Casualty Company | No. 07-2294 | Severed Mass Joinder |
| Mele et al v. State Farm Fire and Casualty Company | No. 07-2295 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2296 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2297 | Severed Mass Joinder |
| Delise et al v. State Farm Fire and Casualty Company | No. 07-2298 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2299 | Severed Mass Joinder |
| Harris et al v. State Farm Fire and Casualty Company | No. 07-2300 | Severed Mass Joinder |
| Rovira et al v. State Farm Fire and Casualty Company | No. 07-2301 | Severed Mass Joinder |
| Beard et al v. State Farm Fire and Casualty Company | No. 07-2302 | Severed Mass Joinder |

| | | |
|---|---|---|
| Foley et al v. State Farm Fire and Casualty Company | No. 07-2303 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2304 | Severed Mass Joinder |
| Fortin et al v. State Farm Fire and Casualty Company | No. 07-2305 | Severed Mass Joinder |
| Fortin et al v. State Farm Fire and Casualty Company | No. 07-2306 | Severed Mass Joinder |
| Salisbury et al v. State Farm Fire and Casualty Company | No. 07-2307 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2308 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2309 | Severed Mass Joinder |
| Martin et al v. State Farm Fire and Casualty Company | No. 07-2310 | Severed Mass Joinder |
| Lang et al v. State Farm Fire and Casualty Company | No. 07-2311 | Severed Mass Joinder |
| Rupert et al v. State Farm Fire and Casualty Company | No. 07-2312 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2313 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2314 | Severed Mass Joinder |
| MCCORMICK et al v. State Farm Fire and Casualty Company | No. 07-2315 | Severed Mass Joinder |
| McCormick et al v. State Farm Fire and Casualty Company | No. 07-2316 | Severed Mass Joinder |
| Neyland et al v. State Farm Fire and Casualty Company | No. 07-2317 | Severed Mass Joinder |
| Peters et al v. State Farm Fire and Casualty Company | No. 07-2318 | Severed Mass Joinder |
| Catalanotto et al v. State Farm Fire and Casualty Company | No. 07-2319 | Severed Mass Joinder |
| McCrary et al v. State Farm Fire and Casualty Company | No. 07-2320 | Severed Mass Joinder |
| Penalacia et al v. State Farm Fire and Casualty Company | No. 07-2321 | Severed Mass Joinder |
| Crawford et al v. State Farm Fire and Casualty Company | No. 07-2322 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2323 | Severed Mass Joinder |
| Gioe et al v. State Farm Fire and Casualty Company | No. 07-2324 | Severed Mass Joinder |
| Cable et al v. State Farm Fire and Casualty Company | No. 07-2325 | Severed Mass Joinder |

| | | |
|---|---|---|
| Fuchs et al v. State Farm Fire and Casualty Company | No. 07-2326 | Severed Mass Joinder |
| Ranzino et al v. State Farm Fire and Casualty Company | No. 07-2327 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2328 | Severed Mass Joinder |
| Greer et al v. State Farm Fire and Casualty Company | No. 07-2329 | Severed Mass Joinder |
| Ned et al v. State Farm Fire and Casualty Company | No. 07-2330 | Severed Mass Joinder |
| Tureaud et al v. State Farm Fire and Casualty Company | No. 07-2331 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2332 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2333 | Severed Mass Joinder |
| Pierre et al v. State Farm Fire and Casualty Company | No. 07-2334 | Severed Mass Joinder |
| Royal et al v. State Farm Fire and Casualty Company | No. 07-2335 | Severed Mass Joinder |
| Christoffer et al v. State Farm Fire and Casualty Company | No. 07-2336 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2337 | Severed Mass Joinder |
| Kyles et al v. State Farm Fire and Casualty Company | No. 07-2338 | Severed Mass Joinder |
| Pendleton et al v. State Farm Fire and Casualty Company | No. 07-2339 | Severed Mass Joinder |
| Jones et al v. State Farm Fire and Casualty Company | No. 07-2340 | Severed Mass Joinder |
| Edwards et al v. State Farm Fire and Casualty Company | No. 07-2341 | Severed Mass Joinder |
| Hill et al v. State Farm Fire and Casualty Company | No. 07-2342 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2343 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2344 | Severed Mass Joinder |
| Dahlgren et al v. State Farm Fire and Casualty Company | No. 07-2345 | Severed Mass Joinder |
| Barlow et al v. State Farm Fire and Casualty Company | No. 07-2346 | Severed Mass Joinder |
| Barlow et al v. State Farm Fire and Casualty Company | No. 07-2347 | Severed Mass Joinder |
| Edinburgh et al v. State Farm Fire and Casualty Company | No. 07-2348 | Severed Mass Joinder |

| | | |
|---|---|---|
| Edwards et al v. State Farm Fire and Casualty Company | No. 07-2349 | Severed Mass Joinder |
| Jernigan et al v. State Farm Fire and Casualty Company | No. 07-2350 | Severed Mass Joinder |
| Pazmino et al v. State Farm Fire and Casualty Company | No. 07-2351 | Severed Mass Joinder |
| Alonso et al v. State Farm Fire and Casualty Company | No. 07-2352 | Severed Mass Joinder |
| Baldwin et al v. State Farm Fire and Casualty Company | No. 07-2353 | Severed Mass Joinder |
| Lennox et al v. State Farm Fire and Casualty Company | No. 07-2354 | Severed Mass Joinder |
| Scalia et al v. State Farm Fire and Casualty Company | No. 07-2355 | Severed Mass Joinder |
| Slavich et al v. State Farm Fire and Casualty Company | No. 07-2356 | Severed Mass Joinder |
| Spears et al v. State Farm Fire and Casualty Company | No. 07-2357 | Severed Mass Joinder |
| Scalia et al v. State Farm Fire and Casualty Company | No. 07-2358 | Severed Mass Joinder |
| Amann et al v. State Farm Fire and Casualty Company | No. 07-2359 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | No. 07-2360 | Severed Mass Joinder |
| Tramontans et al v. State Farm Fire and Casualty Company | No. 07-2361 | Severed Mass Joinder |
| Brocato et al v. State Farm Fire and Casualty Company | No. 07-2362 | Severed Mass Joinder |
| Netter et al v. State Farm Fire and Casualty Company | No. 07-2363 | Severed Mass Joinder |
| Thibodeaux et al v. State Farm Fire and Casualty Company | No. 07-2364 | Severed Mass Joinder |
| Scott et al v. State Farm Fire and Casualty Company | No. 07-2365 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2366 | Severed Mass Joinder |
| Paulin et al v. State Farm Fire and Casualty Company | No. 07-2367 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2368 | Severed Mass Joinder |
| Cotton et al v. State Farm Fire and Casualty Company | No. 07-2369 | Severed Mass Joinder |
| Patino et al v. State Farm Fire and Casualty Company | No. 07-2370 | Severed Mass Joinder |
| Weikert et al v. State Farm Fire and Casualty Company | No. 07-2371 | Severed Mass Joinder |

| | | |
|---|---|---|
| Leone et al v. State Farm Fire and Casualty Company | No. 07-2372 | Severed Mass Joinder |
| Bridges et al v. State Farm Fire and Casualty Company | No. 07-2373 | Severed Mass Joinder |
| Bruno et al v. State Farm Fire and Casualty Company | No. 07-2374 | Severed Mass Joinder |
| Oubre et al v. State Farm Fire and Casualty Company | No. 07-2375 | Severed Mass Joinder |
| Ford et al v. State Farm Fire and Casualty Company | No. 07-2376 | Severed Mass Joinder |
| Daniels et al v. State Farm Fire and Casualty Company | No. 07-2377 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2378 | Severed Mass Joinder |
| Tilton et al v. State Farm Fire and Casualty Company | No. 07-2379 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2380 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2381 | Severed Mass Joinder |
| Joseph et al v. State Farm Fire and Casualty Company | No. 07-2382 | Severed Mass Joinder |
| Rillieux et al v. State Farm Fire and Casualty Company | No. 07-2383 | Severed Mass Joinder |
| Sanders et al v. State Farm Fire and Casualty Company | No. 07-2384 | Severed Mass Joinder |
| Holmes et al v. State Farm Fire and Casualty Company | No. 07-2385 | Severed Mass Joinder |
| Owens et al v. State Farm Fire and Casualty Company | No. 07-2386 | Severed Mass Joinder |
| Calais et al v. State Farm Fire and Casualty Company | No. 07-2387 | Severed Mass Joinder |
| Baril et al v. State Farm Fire and Casualty Company | No. 07-2388 | Severed Mass Joinder |
| Deslatte et al v. State Farm Fire and Casualty Company | No. 07-2389 | Severed Mass Joinder |
| Gaines et al v. State Farm Fire and Casualty Company | No. 07-2390 | Severed Mass Joinder |
| Barrow et al v. State Farm Fire and Casualty Company | No. 07-2391 | Severed Mass Joinder |
| Griffith et al v. State Farm Fire and Casualty Company | No. 07-2392 | Severed Mass Joinder |
| Celestand et al v. State Farm Fire and Casualty Company | No. 07-2393 | Severed Mass Joinder |
| McCormick et al v. State Farm Fire and Casualty Company | No. 07-2394 | Severed Mass Joinder |

| | | |
|---|---|---|
| Legrone et al v. State Farm Fire and Casualty Company | No. 07-2395 | Severed Mass Joinder |
| Walker et al v. State Farm Fire and Casualty Company | No. 07-2396 | Severed Mass Joinder |
| Thorpe-Truman et al v. State Farm Fire and Casualty Company | No. 07-2397 | Severed Mass Joinder |
| McCorkle et al v. State Farm Fire and Casualty Company | No. 07-2398 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2399 | Severed Mass Joinder |
| Guidry et al v. State Farm Fire and Casualty Company | No. 07-2400 | Severed Mass Joinder |
| Hazet et al v. State Farm Fire and Casualty Company | No. 07-2401 | Severed Mass Joinder |
| Hebert et al v. State Farm Fire and Casualty Company | No. 07-2402 | Severed Mass Joinder |
| Thomas et al v. State Farm Fire and Casualty Company | No. 07-2403 | Severed Mass Joinder |
| Cyres et al v. State Farm Fire and Casualty Company | No. 07-2404 | Severed Mass Joinder |
| Charles et al v. State Farm Fire and Casualty Company | No. 07-2405 | Severed Mass Joinder |
| Golden et al v. State Farm Fire and Casualty Company | No. 07-2406 | Severed Mass Joinder |
| Gibson et al v. State Farm Fire and Casualty Company | No. 07-2407 | Severed Mass Joinder |
| Piazza et al v. State Farm Fire and Casualty Company | No. 07-2408 | Severed Mass Joinder |
| Coates et al v. State Farm Fire and Casualty Company | No. 07-2409 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2410 | Severed Mass Joinder |
| Blunt et al v. State Farm Fire and Casualty Company | No. 07-2411 | Severed Mass Joinder |
| Hollingsworth et al v. State Farm Fire and Casualty Company | No. 07-2412 | Severed Mass Joinder |
| Clark et al v. State Farm Fire and Casualty Company | No. 07-2413 | Severed Mass Joinder |
| West et al v. State Farm Fire and Casualty Company | No. 07-2414 | Severed Mass Joinder |
| Howard et al v. State Farm Fire and Casualty Company | No. 07-2415 | Severed Mass Joinder |
| Howard et al v. State Farm Fire and Casualty Company | No. 07-2416 | Severed Mass Joinder |
| Coco et al v. State Farm Fire and Casualty Company | No. 07-2417 | Severed Mass Joinder |

| | | |
|---|---|---|
| Doucette et al v. State Farm Fire and Casualty Company | No. 07-2418 | Severed Mass Joinder |
| MORGAN et al v. State Farm Fire and Casualty Company | No. 07-2419 | Severed Mass Joinder |
| MORGAN et al v. State Farm Fire and Casualty Company | No. 07-2420 | Severed Mass Joinder |
| Hales et al v. State Farm Fire and Casualty Company | No. 07-2421 | Severed Mass Joinder |
| Harris-Polite et al v. State Farm Fire and Casualty Company | No. 07-2422 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | No. 07-2423 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2424 | Severed Mass Joinder |
| Creecy et al v. State Farm Fire and Casualty Company | No. 07-2425 | Severed Mass Joinder |
| Weiser et al v. State Farm Fire and Casualty Company | No. 07-2426 | Severed Mass Joinder |
| Wright et al v. State Farm Fire and Casualty Company | No. 07-2427 | Severed Mass Joinder |
| Roscoe et al v. State Farm Fire and Casualty Company | No. 07-2428 | Severed Mass Joinder |
| Birdsall et al v. State Farm Fire and Casualty Company | No. 07-2429 | Severed Mass Joinder |
| Ferrouillet et al v. State Farm Fire and Casualty Company | No. 07-2430 | Severed Mass Joinder |
| Harrison et al v. State Farm Fire and Casualty Company | No. 07-2431 | Severed Mass Joinder |
| Miskell et al v. State Farm Fire and Casualty Company | No. 07-2432 | Severed Mass Joinder |
| Stephens et al v. State Farm Fire and Casualty Company | No. 07-2433 | Severed Mass Joinder |
| McGowan et al v. State Farm Fire and Casualty Company | No. 07-2434 | Severed Mass Joinder |
| Delaney et al v. State Farm Fire and Casualty Company | No. 07-2435 | Severed Mass Joinder |
| Croson et al v. State Farm Fire and Casualty Company | No. 07-2436 | Severed Mass Joinder |
| Houston et al v. State Farm Fire and Casualty Company | No. 07-2437 | Severed Mass Joinder |
| Genovese et al v. State Farm Fire and Casualty Company | No. 07-2438 | Severed Mass Joinder |
| Khaton et al v. State Farm Fire and Casualty Company | No. 07-2439 | Severed Mass Joinder |
| Testa-Poluka et al v. State Farm Fire and Casualty Company | No. 07-2440 | Severed Mass Joinder |

| | | |
|---|---|---|
| Marques et al v. State Farm Fire and Casualty Company | No. 07-2441 | Severed Mass Joinder |
| Legohn et al v. State Farm Fire and Casualty Company | No. 07-2442 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2443 | Severed Mass Joinder |
| Riley et al v. State Farm Fire and Casualty Company | No. 07-2444 | Severed Mass Joinder |
| Berdos et al v. State Farm Fire and Casualty Company | No. 07-2445 | Severed Mass Joinder |
| Francois et al v. State Farm Fire and Casualty Company | No. 07-2446 | Severed Mass Joinder |
| Wren et al v. State Farm Fire and Casualty Company | No. 07-2447 | Severed Mass Joinder |
| Melancon et al v. State Farm Fire and Casualty Company | No. 07-2448 | Severed Mass Joinder |
| Thorpe et al v. State Farm Fire and Casualty Company | No. 07-2449 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2450 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2451 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2452 | Severed Mass Joinder |
| Fultz et al v. State Farm Fire and Casualty Company | No. 07-2453 | Severed Mass Joinder |
| Ripoll et al v. State Farm Fire and Casualty Company | No. 07-2454 | Severed Mass Joinder |
| Clements et al v. State Farm Fire and Casualty Company | No. 07-2455 | Severed Mass Joinder |
| Rilleaux-Fields et al v. State Farm Fire and Casualty Company | No. 07-2456 | Severed Mass Joinder |
| Bias et al v. State Farm Fire and Casualty Company | No. 07-2457 | Severed Mass Joinder |
| Peterson et al v. State Farm Fire and Casualty Company | No. 07-2458 | Severed Mass Joinder |
| Barnes et al v. State Farm Fire and Casualty Company | No. 07-2459 | Severed Mass Joinder |
| Collins et al v. State Farm Fire and Casualty Company | No. 07-2460 | Severed Mass Joinder |
| Douglas et al v. State Farm Fire and Casualty Company | No. 07-2461 | Severed Mass Joinder |
| Ponder et al v. State Farm Fire and Casualty Company | No. 07-2462 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2463 | Severed Mass Joinder |

| | | |
|---|---|---|
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2464 | Severed Mass Joinder |
| Row et al v. State Farm Fire and Casualty Company | No. 07-2465 | Severed Mass Joinder |
| Jackson et al v. State Farm Fire and Casualty Company | No. 07-2466 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2467 | Severed Mass Joinder |
| Lott et al v. State Farm Fire and Casualty Company | No. 07-2468 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | No. 07-2469 | Severed Mass Joinder |
| Hamilton et al v. State Farm Fire and Casualty Company | No. 07-2470 | Severed Mass Joinder |
| Maurice-Hall et al v. State Farm Fire and Casualty Company | No. 07-2471 | Severed Mass Joinder |
| Blalock et al v. State Farm Fire and Casualty Company | No. 07-2472 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | No. 07-2473 | Severed Mass Joinder |
| Villavaso et al v. State Farm Fire and Casualty Company | No. 07-2474 | Severed Mass Joinder |
| Belcher et al v. State Farm Fire and Casualty Company | No. 07-2475 | Severed Mass Joinder |
| Santa Marina et al v. State Farm Fire and Casualty Company | No. 07-2476 | Severed Mass Joinder |
| Price et al v. State Farm Fire and Casualty Company | No. 07-2477 | Severed Mass Joinder |
| Braden et al v. State Farm Fire and Casualty Company | No. 07-2478 | Severed Mass Joinder |
| Fefie et al v. State Farm Fire and Casualty Company | No. 07-2479 | Severed Mass Joinder |
| Crumedy et al v. State Farm Fire and Casualty Company | No. 07-2480 | Severed Mass Joinder |
| Jones et al v. State Farm Fire and Casualty Company | No. 07-2481 | Severed Mass Joinder |
| Beard et al v. State Farm Fire and Casualty Company | No. 07-2482 | Severed Mass Joinder |
| Clark et al v. State Farm Fire and Casualty Company | No. 07-2483 | Severed Mass Joinder |
| Laurent et al v. State Farm Fire and Casualty Company | No. 07-2484 | Severed Mass Joinder |
| Generose et al v. State Farm Fire and Casualty Company | No. 07-2485 | Severed Mass Joinder |
| Johnson-Murphy et al v. State Farm Fire and Casualty Company | No. 07-2486 | Severed Mass Joinder |

| | | |
|---|---|---|
| Quillen-Williams et al v. State Farm Fire and Casualty Company | No. 07-2487 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2488 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2489 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2490 | Severed Mass Joinder |
| Hales et al v. State Farm Fire and Casualty Company | No. 07-2491 | Severed Mass Joinder |
| Rockingham et al v. State Farm Fire and Casualty Company | No. 07-2492 | Severed Mass Joinder |
| Morris et al v. State Farm Fire and Casualty Company | No. 07-2493 | Severed Mass Joinder |
| Bell et al v. State Farm Fire and Casualty Company | No. 07-2494 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | No. 07-2495 | Severed Mass Joinder |
| McCorkle et al v. State Farm Fire and Casualty Company | No. 07-2496 | Severed Mass Joinder |
| Slack et al v. State Farm Fire and Casualty Company | No. 07-2497 | Severed Mass Joinder |
| Slack et al v. State Farm Fire and Casualty Company | No. 07-2498 | Severed Mass Joinder |
| DiRosa et al v. State Farm Fire and Casualty Company | No. 07-2499 | Severed Mass Joinder |
| Wallace et al v. State Farm Fire and Casualty Company | No. 07-2500 | Severed Mass Joinder |
| Lee et al v. State Farm Fire and Casualty Company | No. 07-2501 | Severed Mass Joinder |
| Broussard et al v. State Farm Fire and Casualty Company | No. 07-2502 | Severed Mass Joinder |
| Weaver et al v. State Farm Fire and Casualty Company | No. 07-2503 | Severed Mass Joinder |
| Hankton et al v. State Farm Fire and Casualty Company | No. 07-2504 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2505 | Severed Mass Joinder |
| Nichols et al v. State Farm Fire and Casualty Company | No. 07-2506 | Severed Mass Joinder |
| Blackman et al v. State Farm Fire and Casualty Company | No. 07-2507 | Severed Mass Joinder |
| Fernandez et al v. State Farm Fire and Casualty Company | No. 07-2508 | Severed Mass Joinder |
| Arnold et al v. State Farm Fire and Casualty Company | No. 07-2509 | Severed Mass Joinder |

| | | |
|---|---|---|
| Arnold et al v. State Farm Fire and Casualty Company | No. 07-2510 | Severed Mass Joinder |
| Carter et al v. State Farm Fire and Casualty Company | No. 07-2511 | Severed Mass Joinder |
| Boisdore et al v. State Farm Fire and Casualty Company | No. 07-2512 | Severed Mass Joinder |
| Godfrey et al v. State Farm Fire and Casualty Company | No. 07-2513 | Severed Mass Joinder |
| Dugas et al v. State Farm Fire and Casualty Company | No. 07-2514 | Severed Mass Joinder |
| Palmer et al v. State Farm Fire and Casualty Company | No. 07-2515 | Severed Mass Joinder |
| Kemp et al v. State Farm Fire and Casualty Company | No. 07-2516 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2517 | Severed Mass Joinder |
| Norwood et al v. State Farm Fire and Casualty Company | No. 07-2518 | Severed Mass Joinder |
| Cornin et al v. State Farm Fire and Casualty Company | No. 07-2519 | Severed Mass Joinder |
| Sharpe et al v. State Farm Fire and Casualty Company | No. 07-2520 | Severed Mass Joinder |
| Bunch et al v. State Farm Fire and Casualty Company | No. 07-2521 | Severed Mass Joinder |
| Dandridge et al v. State Farm Fire and Casualty Company | No. 07-2522 | Severed Mass Joinder |
| McWilliams et al v. State Farm Fire and Casualty Company | No. 07-2523 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2524 | Severed Mass Joinder |
| Hale et al v. State Farm Fire and Casualty Company | No. 07-2525 | Severed Mass Joinder |
| Age et al v. State Farm Fire and Casualty Company | No. 07-2526 | Severed Mass Joinder |
| Voebel et al v. State Farm Fire and Casualty Company | No. 07-2527 | Severed Mass Joinder |
| Voebel et al v. State Farm Fire and Casualty Company | No. 07-2528 | Severed Mass Joinder |
| Berkley et al v. State Farm Fire and Casualty Company | No. 07-2529 | Severed Mass Joinder |
| Wilson et al v. State Farm Fire and Casualty Company | No. 07-2530 | Severed Mass Joinder |
| Fisher et al v. State Farm Fire and Casualty Company | No. 07-2531 | Severed Mass Joinder |
| Parker et al v. State Farm Fire and Casualty Company | No. 07-2532 | Severed Mass Joinder |

| | | |
|---|---|---|
| Bolton et al v. State Farm Fire and Casualty Company | No. 07-2533 | Severed Mass Joinder |
| Owens et al v. State Farm Fire and Casualty Company | No. 07-2534 | Severed Mass Joinder |
| Ahmad et al v. State Farm Fire and Casualty Company | No. 07-2535 | Severed Mass Joinder |
| Freire et al v. State Farm Fire and Casualty Company | No. 07-2536 | Severed Mass Joinder |
| Recasner et al v. State Farm Fire and Casualty Company | No. 07-2537 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2538 | Severed Mass Joinder |
| McKenna et al v. State Farm Fire and Casualty Company | No. 07-2539 | Severed Mass Joinder |
| Billiot et al v. State Farm Fire and Casualty Company | No. 07-2540 | Severed Mass Joinder |
| McInerney et al v. State Farm Fire and Casualty Company | No. 07-2541 | Severed Mass Joinder |
| Holt et al v. State Farm Fire and Casualty Company | No. 07-2542 | Severed Mass Joinder |
| Neapollion et al v. State Farm Fire and Casualty Company | No. 07-2543 | Severed Mass Joinder |
| Miranda et al v. State Farm Fire and Casualty Company | No. 07-2544 | Severed Mass Joinder |
| Lawson et al v. State Farm Fire and Casualty Company | No. 07-2545 | Severed Mass Joinder |
| LaPierre et al v. State Farm Fire and Casualty Company | No. 07-2546 | Severed Mass Joinder |
| Evans et al v. State Farm Fire and Casualty Company | No. 07-2547 | Severed Mass Joinder |
| Angelin Butler et al v. State Farm Fire and Casualty Company | No. 07-2548 | Severed Mass Joinder |
| Angelin et al v. State Farm Fire and Casualty Company | No. 07-2549 | Severed Mass Joinder |
| Cross et al v. State Farm Fire and Casualty Company | No. 07-2550 | Severed Mass Joinder |
| Manuel et al v. State Farm Fire and Casualty Company | No. 07-2551 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2552 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2553 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2554 | Severed Mass Joinder |
| Gleason et al v. State Farm Fire and Casualty Company | No. 07-2555 | Severed Mass Joinder |

| | | |
|---|---|---|
| Bassett et al v. State Farm Fire and Casualty Company | No. 07-2556 | Severed Mass Joinder |
| Brown et al v. State Farm Fire and Casualty Company | No. 07-2557 | Severed Mass Joinder |
| McCrary et al v. State Farm Fire and Casualty Company | No. 07-2558 | Severed Mass Joinder |
| Tabora et al v. State Farm Fire and Casualty Company | No. 07-2559 | Severed Mass Joinder |
| McGowan et al v. State Farm Fire and Casualty Company | No. 07-2560 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2561 | Severed Mass Joinder |
| Glover et al v. State Farm Fire and Casualty Company | No. 07-2562 | Severed Mass Joinder |
| Caston et al v. State Farm Fire and Casualty Company | No. 07-2563 | Severed Mass Joinder |
| Magee et al v. State Farm Fire and Casualty Company | No. 07-2564 | Severed Mass Joinder |
| Babino et al v. State Farm Fire and Casualty Company | No. 07-2565 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2566 | Severed Mass Joinder |
| Edwards et al v. State Farm Fire and Casualty Company | No. 07-2567 | Severed Mass Joinder |
| Smothens et al v. State Farm Fire and Casualty Company | No. 07-2568 | Severed Mass Joinder |
| Houston et al v. State Farm Fire and Casualty Company | No. 07-2569 | Severed Mass Joinder |
| Turner et al v. State Farm Fire and Casualty Company | No. 07-2570 | Severed Mass Joinder |
| Washington et al v. State Farm Fire and Casualty Company | No. 07-2571 | Severed Mass Joinder |
| Charles et al v. State Farm Fire and Casualty Company | No. 07-2572 | Severed Mass Joinder |
| Taylor-Cameron et al v. State Farm Fire and Casualty Company | No. 07-2573 | Severed Mass Joinder |
| Bell et al v. State Farm Fire and Casualty Company | No. 07-2574 | Severed Mass Joinder |
| Harrell et al v. State Farm Fire and Casualty Company | No. 07-2575 | Severed Mass Joinder |
| Terrel et al v. State Farm Fire and Casualty Company | No. 07-2576 | Severed Mass Joinder |
| Buie et al v. State Farm Fire and Casualty Company | No. 07-2577 | Severed Mass Joinder |
| Strickland et al v. State Farm Fire and Casualty Company | No. 07-2578 | Severed Mass Joinder |

| | | |
|---|---|---|
| Mark et al v. State Farm Fire and Casualty Company | No. 07-2579 | Severed Mass Joinder |
| Chatelain et al v. State Farm Fire and Casualty Company | No. 07-2580 | Severed Mass Joinder |
| Mathews et al v. State Farm Fire and Casualty Company | No. 07-2581 | Severed Mass Joinder |
| Stovall et al v. State Farm Fire and Casualty Company | No. 07-2582 | Severed Mass Joinder |
| Marchand et al v. State Farm Fire and Casualty Company | No. 07-2583 | Severed Mass Joinder |
| McBean et al v. State Farm Fire and Casualty Company | No. 07-2584 | Severed Mass Joinder |
| Murphy et al v. State Farm Fire and Casualty Company | No. 07-2585 | Severed Mass Joinder |
| Woodfork et al v. State Farm Fire and Casualty Company | No. 07-2586 | Severed Mass Joinder |
| Warner et al v. State Farm Fire and Casualty Company | No. 07-2587 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2588 | Severed Mass Joinder |
| Harris et al v. State Farm Fire and Casualty Company | No. 07-2589 | Severed Mass Joinder |
| Nelson et al v. State Farm Fire and Casualty Company | No. 07-2590 | Severed Mass Joinder |
| Butler et al v. State Farm Fire and Casualty Company | No. 07-2591 | Severed Mass Joinder |
| Warner et al v. State Farm Fire and Casualty Company | No. 07-2592 | Severed Mass Joinder |
| Wiggins et al v. State Farm Fire and Casualty Company | No. 07-2593 | Severed Mass Joinder |
| Anderson et al v. State Farm Fire and Casualty Company | No. 07-2594 | Severed Mass Joinder |
| Stewart et al v. State Farm Fire and Casualty Company | No. 07-2595 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2596 | Severed Mass Joinder |
| Miller et al v. State Farm Fire and Casualty Company | No. 07-2597 | Severed Mass Joinder |
| Wells et al v. State Farm Fire and Casualty Company | No. 07-2598 | Severed Mass Joinder |
| Yates et al v. State Farm Fire and Casualty Company | No. 07-2599 | Severed Mass Joinder |
| Bennette et al v. State Farm Fire and Casualty Company | No. 07-2600 | Severed Mass Joinder |
| Keppard et al v. State Farm Fire and Casualty Company | No. 07-2601 | Severed Mass Joinder |

| | | |
|---|---|---|
| Treuting et al v. State Farm Fire and Casualty Company | No. 07-2602 | Severed Mass Joinder |
| Gaspard et al v. State Farm Fire and Casualty Company | No. 07-2603 | Severed Mass Joinder |
| Barquet et al v. State Farm Fire and Casualty Company | No. 07-2604 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2605 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2606 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2607 | Severed Mass Joinder |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2608 | Severed Mass Joinder |
| Braud-Dusuau et al v. State Farm Fire and Casualty Company | No. 07-2609 | Severed Mass Joinder |
| Lewis et al v. State Farm Fire and Casualty Company | No. 07-2610 | Severed Mass Joinder |
| Bradley-McKinley et al v. State Farm Fire and Casualty Company | No. 07-2611 | Severed Mass Joinder |
| Tyler et al v. State Farm Fire and Casualty Company | No. 07-2612 | Severed Mass Joinder |
| Joseph et al v. State Farm Fire and Casualty Company | No. 07-2613 | Severed Mass Joinder |
| Dixon et al v. State Farm Fire and Casualty Company | No. 07-2614 | Severed Mass Joinder |
| Brumfield et al v. State Farm Fire and Casualty Company | No. 07-2615 | Severed Mass Joinder |
| Bullette et al v. State Farm Fire and Casualty Company | No. 07-2616 | Severed Mass Joinder |
| Perkins et al v. State Farm Fire and Casualty Company | No. 07-2617 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | No. 07-2618 | Severed Mass Joinder |
| Young et al v. State Farm Fire and Casualty Company | No. 07-2619 | Severed Mass Joinder |
| Pigott et al v. State Farm Fire and Casualty Company | No. 07-2620 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2621 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2622 | Severed Mass Joinder |
| Smith et al v. State Farm Fire and Casualty Company | No. 07-2623 | Severed Mass Joinder |
| Quarles et al v. State Farm Fire and Casualty Company | No. 07-2624 | Severed Mass Joinder |

| Curtain et al v. State Farm Fire and Casualty Company | No. 07-2625 | Severed Mass Joinder |
|---|---|---|
| Leonard et al v. State Farm Fire and Casualty Company | No. 07-2626 | Severed Mass Joinder |
| Warren et al v. State Farm Fire and Casualty Company | No. 07-2627 | Severed Mass Joinder |
| Johnson et al v. State Farm Fire and Casualty Company | No. 07-2628 | Severed Mass Joinder |
| Lorraine et al v. State Farm Fire and Casualty Company | No. 07-2629 | Severed Mass Joinder |
| Echols et al v. State Farm Fire and Casualty Company | No. 07-2630 | Severed Mass Joinder |
| Green-Benita et al v. State Farm Fire and Casualty Company | No. 07-2631 | Severed Mass Joinder |
| Alexander et al v. State Farm Fire and Casualty Company | No. 07-2632 | Severed Mass Joinder |
| Gosserand et al v. State Farm Fire and Casualty Company | No. 07-2633 | Severed Mass Joinder |
| Dassau et al v. State Farm Fire and Casualty Company | No. 07-2634 | Severed Mass Joinder |
| Woods et al v. State Farm Fire and Casualty Company | No. 07-2636 | Severed Mass Joinder |
| Blackwell et al v. State Farm Fire and Casualty Company | No. 07-2637 | Severed Mass Joinder |
| Everhardt et al v. State Farm Fire and Casualty Company | No. 07-2638 | Severed Mass Joinder |
| Tigler et al v. State Farm Fire and Casualty Company | No. 07-2639 | Severed Mass Joinder |
| Williams et al v. State Farm Fire and Casualty Company | No. 07-2640 | Severed Mass Joinder |
| Henry et al v. State Farm Fire and Casualty Company | No. 07-2641 | Severed Mass Joinder |
| Callais et al v. State Farm Fire and Casualty Company | No. 07-2642 | Severed Mass Joinder |
| Rhodes et al v. State Farm Fire and Casualty Company | No. 07-2643 | Severed Mass Joinder |
| Spriggers et al v. State Farm Fire and Casualty Company | No. 07-2644 | Severed Mass Joinder |
| Netters et al v. State Farm Fire and Casualty Company | No. 07-2645 | Severed Mass Joinder |
| Davis et al v. State Farm Fire and Casualty Company | No. 07-2646 | Severed Mass Joinder |
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2647 | Severed Mass Joinder |
| Dassau et al v. State Farm Fire and Casualty Company | No. 07-2648 | Severed Mass Joinder |

| | | |
|---|---|---|
| Muhammad et al v. State Farm Fire and Casualty Company | No. 07-2653 | Severed Mass Joinder |
| Hollins v.State Farm Fire and Casualty Company | No. 07-2660 | Severed Mass Joinder |
| Gillaspie v.State Farm Fire and Casualty Company | No. 07-2661 | Severed Mass Joinder |
| Varnado v.State Farm Fire and Casualty Company | No. 07-2662 | Severed Mass Joinder |
| Anselmo v.State Farm Fire and Casualty Company | No. 07-2663 | Severed Mass Joinder |
| Johnson v.State Farm Fire and Casualty Company | No. 07-2664 | Severed Mass Joinder |
| Brown v.State Farm Fire and Casualty Company | No. 07-2665 | Severed Mass Joinder |
| Austin Jr. v.State Farm Fire and Casualty Company et al | No. 07-2679 | Severed Mass Joinder |
| Ward et al v.State Farm Fire and Casualty Company et al | No. 07-2680 | Severed Mass Joinder |
| Rittner et al v.State Farm Fire and Casualty Company et al | No. 07-2681 | Severed Mass Joinder |
| Miller v.State Farm Fire and Casualty Company et al | No. 07-2682 | Severed Mass Joinder |
| Lea v.Maryland Casualty Company | No. 07-2683 | Insurance |
| Simon et al v. State Farm Fire and Casualty Company | No. 07-2692 | Severed Mass Joinder |
| Doll et al v.State Farm Insurance company | No. 07-2730 | Insurance |
| Leebrick et al v.State Farm Insurance Company | No. 07-2731 | Insurance |
| Copemann et al v.United States Core of Engineers et al | No. 07-2742 | Levee |
| Gonzales et al v.Allstate Insurance Company et al | No. 07-2746 | Insurance |
| Rogers et al v.Allstate Insurance Company et al | No. 07-2747 | Insurance |
| Bishop et al v.Allstate Insurance Company et al | No. 07-2748 | Insurance |
| Leyal v.Allstate Insurance Company et al | No. 07-2749 | Insurance |
| Valenti et al v.Allstate Insurance Company et al | No. 07-2750 | Insurance |
| Polk v.Allstate Insurance Company et al | No. 07-2751 | Insurance |
| Scheuermann et al v.Allstate Insurance Company et al | No. 07-2752 | Insurance |
| Peterson v.Allstate Insurance Company et al | No. 07-2753 | Insurance |
| Mulkey et al v.Allstate Insurance Company et al | No. 07-2754 | Insurance |
| Cospelich Dastugue v.Allstate Insurance Company et al | No. 07-2755 | Insurance |
| Alfonso et al v.Allstate Insurance Company et al | No. 07-2756 | Insurance |
| Morello v.Auto Club Family Insurance company | No. 07-2763 | Insurance |
| Pittman Construction Company Inc. v.United States of America | No. 07-2771 | Levee |
| Deane et al v.Standard Fire Insurance company | No. 07-2880 | Insurance |
| Expose et al v. State Farm Fire and Casualty Company | No. 07-2889 | Severed Mass |

|  |  | Joinder |
|---|---|---|
| Nameth et al v.Allstate Insurance Company | No. 07-3078 | Insurance |
| Soto v.Allstate Insurance Company | No. 07-3079 | Insurance |
| Slack et al v.Allstate Insurance Company | No. 07-3080 | Insurance |
| Schulz v.Allstate Insurance Company | No. 07-3081 | Insurance |
| Moreau et al v.Allstate Insurance Company | No. 07-3082 | Insurance |
| Hernandez et al v.Allstate Insurance Company | No. 07-3083 | Insurance |
| Galatas v.Allstate Insurance Company | No. 07-3084 | Insurance |
| Conerly v.Allstate Insurance Company | No. 07-3085 | Insurance |
| Branch et al v.Allstate Insurance Company | No. 07-3086 | Insurance |
| Bacques v.Allstate Insurance Company | No. 07-3087 | Insurance |
| Wang et al v.Allstate Insurance Company | No. 07-3088 | Insurance |
| Gambino et al v. Standard Fire Insurance Company et al |  |  |