EXHIBIT "B"
tabbies

PUBLIC PERMANENT

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 2552 | 0 | E - Public Buildings | EJE0040 GRAND ISLE SCHOOL | schools | repair school elevator | $10,166.98 | Yes | 0 | 29.22657 | -90.00661 | Obligated | 3/2/2006 0:17 | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | No | #EMPTY | 4600 RIVER ROAD | 70072 | WORK COMPLETED:□ □ 1. INSPECTION BY THYSEENKRUPP ELEVATOR TO DETERMINE DAMAGE OF EXISTING EQUIPMENT.□ □ WORK TO BE COMPLETED:□ □ 1. CLEAN ELEVATOR MECHANICAL ROOM OF DEBRIS DEPOSITED BY FLOOD WATERS.□ 2. REPAIR OR REPLACE ELECTRICAL DISCON | JPKE014 |
| Jefferson | 4061 | 0 | E - Public Buildings | EJE0071 JOHN CLANCY ELEMENTARY - BUILDING 300 | schools | repair/restore flooring, ceiling, drywall, and glass | $18,025.00 | Yes | 0 | 29.59659 | -90.13937 | Obligated | 4/18/2006 13:34 | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | No | #EMPTY | 4600 RIVER ROAD | 70072 | □ □ □ WORK COMPLETED:□ □ NONE□ □ WORK TO BE COMPLETED:□ 1. DEMO 7500 SQ FT OF VAT (VINYL ASBESTOS TILE) FLOORING.□ 2. DEMO AND REPLACE 7500 SQ FT OF 2X4' CEILING TILES.□ 3. REPLACE TWO 18"X36" OF GLASS.□ 4. INSTALL 7500 SQ FT OF 12"X12" VINYL FL | JPKE015 |
| Jefferson | 8221 | 0 | E - Public Buildings | WEST BANK HEAD START CLASSROOM WING F | schools | restore facility to pre-disaster condition | $184,026.76 | Yes | 0 | 29.88918 | -90.11066 | Not_obligated | #EMPTY | JEFFERSON (PARISH) | No | #EMPTY | #EMPTY | 70053 | THE COST ESTIMATE WAS CREATED USING 2005 & 2006 RS MEANS BUILDING CONSTRUCTION COST DATA AND THE HOME BUILDERS ASSOCIATION OF GREATER NEW ORLEANS REPAIR COST PRICING. SEVEN PERCENT WAS ADDED TO 2005 PRICES. HAZARD MITIGATION CAN BE ACHIEVED BY COMPLIA | WSTBHSF |
| Jefferson | 8384 | 0 | E - Public Buildings | EJE0146 DECKBAR ELEMENTARY SCHOOL | schools | repair wind and wind-driven rain damage to school | $4,442.00 | Yes | 13 | 29.96824 | -90.15016 | Obligated | 6/19/2006 20:58 | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | No | #EMPTY | 4600 RIVER ROAD | 70072 | WORK COMPLETE: □ THE JEFFERSON PARISH PUBLIC SCHOOL SYSTEM USED CONTRACTORS FOR ALL OF THE COMPLETED WORK. THE TOTAL COST OF COMPLETED WORK IS $7,105.82, WHICH INCLUDES THE FOLLOWING ITEMS OF WORK (SEE ATTACHED INVOICES): □ □ BUILDING 1001: □ ROOM 10 | JPKE063 |
| Jefferson | 8430 | 0 | E - Public Buildings | EJE0143 - GRAND ISLE SCHOOL - PORTABLE CLASSROOM | schools | replace portable classroom building | $73,875.00 | Yes | 0 | 29.22657 | -90.00661 | Not_obligated | #EMPTY | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | No | #EMPTY | 4600 RIVER ROAD | 70072 | PER ATTACHED DOCUMENTS, ONE PORTABLE BUILDING WAS A TOTAL LOSS PER FEMA REGULATIONS AND GUIDELINES. THE ESTIMATED COST OF REPAIRS IS $37,317.95 VERSUS $59,720.00 FOR REPLACEMENT WHICH REPRESENTS 60%. THE COST ESTIMATE FOR REPAIRS ARE BASED ON RS MEANS | JPKE056 |
| Jefferson | 8431 | 0 | E - Public Buildings | EJE0140 WAGGAMAN SPECIAL SCHOOL | schools | restore the 5 buildings to their pre-disaster condition | $7,701.92 | Yes | 0 | 29.92463 | -90.21842 | Not_obligated | #EMPTY | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | No | #EMPTY | 4600 RIVER ROAD | 70072 | COMPLETED WORK□ BUILDING 1 - CONSTRUCTED 1912 WOOD FRAME WITH VINYL SIDING & COMPOSITE ROOF SHINGLE□ 1. REPAIRS COMPLETE TO SECURITY ALARM SYSTEM.□ □ WORK TO BE COMPLETED□ BUILDING 1 - CONSTRUCTED 1912 WOOD FRAME WITH FRAME WITH VINYL SIDING & COMP | JPKE038 |

**PUBLIC PERMANENT**

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 8570 | 0 | E - Public Buildings | EJE0138 UPPER/MIDDLE, GYM & RILEY CNTR BUILDING AND | schools | All elements necessary to restore the facility to its pre-disaster condition | $0.00 | Unsure | 100 | 29.96241 | -90.13239 | Not_obligated | #EMPTY | METARIE PARK COUNTRY DAY SCHOOL | Yes | Educational | 300 PARK ROAD | 70005 | SBA REFERRAL- PNP IS "NON-CRITICAL" PER FEMA POLICY 9521.3. THEREFORE, APPLICATION TO SMALL BUSINESS ADMINISTRATION IS REQUIRED. REFERRAL TO SBA HAS BEEN MADE AND THE PNP IS HELD PENDING THE FINAL RESULTS OF THEIR APPLICATION TO SBA. □ □ THE SCOPE OF W | MPS06 |
| Jefferson | 9206 | 0 | E - Public Buildings | GRETNA HEAD START - CLASSROOM TRAILER | schools | replace the classroom trailer | $101,051.25 | Yes | 0 | 29.8996 | -90.01777 | Not_obligated | #EMPTY | JEFFERSON (PARISH) | No | #EMPTY | #EMPTY | 70053 | THE COST ESTIMATE WAS CREATED USING 2006 RS MEANS BUILDING CONSTRUCTION COST DATA AND THE HOME BUILDERS ASSOCIATION OF GREATER NEW ORLEANS REPAIR COST PRICING. THE ATTACHED SCOPE OF WORK AND COST ESTIMATE SPREADSHEET DESCRIBES THE WORK NECESSARY TO BRIN | GRTNHS2 |
| Jefferson | 9546 | 0 | E - Public Buildings | EJE0165 ST. VILLE ELEMENTARY SCHOOL | schools | repair damages caused by wind and wind-driven rain | $0.00 | Yes | 0 | 29.89617 | -90.07357 | Not_obligated | #EMPTY | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | No | #EMPTY | 4600 RIVER ROAD | 70072 | NO HAZARD MITIGATION OPPORTUNITIES HAVE BEEN IDENTIFIED AT THIS TIME.□ □□ □ WORK COMPLETE: □ THE JEFFERSON PARISH PUBLIC SCHOOL SYSTEM USED CONTRACTORS FOR ALL OF THE COMPLETED WORK. THE TOTAL COST OF COMPLETED WORK IS $357.00, WHICH INCLUDES THE F | JPKE107 |
| Jefferson | 10232 | 0 | E - Public Buildings | EJE0169-L.W. HIGGINS HIGH SCHOOL | schools | repair damage to school | $253,262.83 | Yes | 2 | 29.88348 | -90.12912 | Not_obligated | #EMPTY | JEFFERSON PARISH PUBLIC SCHOOL SYSTEM | No | #EMPTY | 4600 RIVER ROAD | 70072 | MITIGATION PROPOSALS ARE INCLUDED WITH THIS REPORT.□ WORK COMPLETED:□ THE JEFFERSON PARISH PUBLIC SCHOOL SYSTEM (JPPSS) HIRED LOCAL CONTRACTORS AND USED JPPSS EMPLOYEES AND PURCHASED MATERIAL TO REPAIR THE FOLLOWING ITEMS: □ 1A. EDUCATIONAL ELECTRONICS □□ | JPKE089 |
| Jefferson | 11256 | 0 | E - Public Buildings | EOE0221 BUILDINGS #1 AND #2 FIRE PROTECTION | schools | installation of sprinkler system in compliance with international code Chapter 9 section 903.2.2 | $0.00 | Yes | 0 | 29.9747 | -90.14626 | Not_obligated | #EMPTY | CELEBRATION CHRISTIAN SCHOOL AND DAYCARE | Yes | Other Non-Profit Organization | 2001 AIRLINE DR | 70001 | THIS PNP IS "NON-CRITICAL" PER FEMA POLICY 9521.3. THEREFORE, APPLICATION TO THE SMALL BUSINESS ADMINISTRATION IS REQUIRED. APPLICATION TO SBA HAS BEEN MADE AND THE LOAN HAS BEEN DECLINED. SEE ATTACHED LETTER RE: DISASTER LOAN APPLICATION NO : 000264499 | CCS8 |
| Jefferson | 11433 | 0 | E - Public Buildings | ROSETHORNE GYMNASIUM AND HEAD START CENTER | schools | repair gymnasium and head start center to pre-disaster condition and function | $130,000.00 | Yes | 50 | 29.76021 | -90.10215 | Not_obligated | #EMPTY | JEFFERSON (PARISH) | No | #EMPTY | #EMPTY | 70053 | 1) HIGH WINDS AND DEBRIS IMPACT DAMAGED THE 8,000 SQUARE FOOT (80 SQUARES) MEMBRANE ROOF OVER THE GYMNASIUM, THE 840 SQUARE FOOT (8.4 SQUARES) MEMBRANE ROOF OVER FIRST FLOOR MEETING ROOMS, AND 3,300 SQUARE FOOT (33 SQUARES) MEMBRANE ROOF OVER THE HEAD ST | JPRTE01 |

**PUBLIC PERMANENT**

| Parish | 7/10 PW# | Vers | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orleans | 5887 | 0 | E - Public Buildings | EOR0235 CARVER SENIOR HIGH SCHOOL MODULAR CLASSROOM (1 BUILDING) | schools | remove and dispose of modular classrooms and foundation piers, clean site and replace modular classrooms with equivalent area portable classroom space | $71,106.44 | Yes | 0 | 29.99486 | -90.03821 | Obligated | 5/28/2006 0:16 | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | WORK TO BE COMPLETED:□ REMOVE BUILDINGS AND LEGALLY DISPOSE OF, INCLUDING STRIP FOUNDATION PIERS. CLEAN SITE OF FOUNDATION DEBRIS, CANOPY POSTS, ETC. REPLACE MODULAR CLASSROOM SPACE (1536 SQ. FT.) WITH EQUIVALENT AREA PORTABLE CLASSROOM SPACE. UPON | 1.60E+02 |
| Orleans | 6401 | 0 | E - Public Buildings | EOR0274 WEST BANK BURSARS OFFICE CONTENTS | schools | restore applicant to pre-disaster condition and reimburse applicant items purchased to replace destroyed items | $4,194.98 | Unsure | 0 | 29.9432 | -90.0288 | Obligated | 6/19/2006 20:58 | DELGADO COMM COLLEGE | No | #EMPTY | 501 CITY PARK AVENUE | 70119 | WORK TO BE COMPLETED:□ TO RESTORE THE APPLICANT TO PRE-DISASTER CONDITION, REIMBURSE THE APPLICANT FOR THE FOLLOWING ITEMS THAT WILL BE PURCHASED TO REPLACE THE ITEMS DESTROYED. THESE ITEMS INCLUDE: 3 COMPUTERS (STATE TAGGED EQUIPMENT), 1 FAX MACHI | 13713E |
| Orleans | 6444 | 0 | E - Public Buildings | EOR0273 GENERAL CLASSROOM 6 CONTENTS | schools | restore applicant to pre-disaster condition and reimburse applicant items purchased to replace destroyed items | $160,826.78 | Unsure | 0 | 29.98759 | -90.10292 | Obligated | 6/23/2006 15:34 | DELGADO COMM COLLEGE | No | #EMPTY | 501 CITY PARK AVENUE | 70119 | WORK TO BE COMPLETED:□ TO RESTORE THE APPLICANT TO PRE-DISASTER CONDITION, REIMBURSE THE APPLICANT FOR THE FOLLOWING ITEMS THAT WILL BE PURCHASED TO REPLACE THE ITEMS DESTROYED. THESE ITEMS INCLUDE: 3 PROJECTORS (STATE TAGGED EQUIPMENT); 440 SLED CHA | 00915EC |
| Orleans | 6083 | 0 | E - Public Buildings | EOR 0357 ST PAUL'S EPISCOPAL SCHOOL | schools | restore the building to its pre-disaster condition | $309,588.89 | Yes | 0 | 30.00356 | -90.10773 | Not_obligated | #EMPTY | SAINT PAUL'S EPISCOPAL SCHOOL | Yes | Educational | 6249 CANAL BLVD | 70124 | THE APPLICANT HIRED A CONTRACTOR TO REMOVE ALL INTERIOR SHEETROCK AND WALL COVERINGS FROM FLOOR TO THE CEILING A HEIGHT OF 10FT, WOOD DOORS AND FRAMES, WALL INSULATION, FLOOR COVERINGS INCLUDING TILE, PLUMBING AND ELECTRICAL FIXTURES AND ACCESSORIES TH | SPES-10 |
| Orleans | 8319 | 0 | E - Public Buildings | LUSHER ELEMENTARY/MIDDLE SCHOOL | schools | remove and replace computers and printers, instruments, sound equipment, and educational materials, chairs, tables, filing cabinets, science equipment, instructional materials and investigation kits | $76,200.65 | Yes | 0 | 29.94421 | -90.13251 | Obligated | 6/19/2006 20:58 | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | WORK TO BE COMPLETED□ □ DAMAGED CONTENTS HAVE BEEN REMOVED BY NATIONAL GUARD STAFF AND VOLUNTEERS ASSOCIATED WITH LUSHER EM TO PREVENT FURTHER DAMAGES FROM MOLD ENCROACHMENT. ITEMIZED DETAIL SHEETS FOR EACH CATEGORY ARE APPENDED WITH COST ESTIMATES.□ | 079XE1 |
| Orleans | 8750 | 0 | E - Public Buildings | EOR0591JOSEPH HARDIN ELEMENTARY SCHOOL MODULAR CLASSROOMS #1 AND #2 | schools | remove and legally dispose of buildings, clean site, and replace modular classroom space with equivalent area portable classroom space | $295,994.78 | Yes | 0 | 29.97235 | -90.00378 | Obligated | 6/19/2006 20:58 | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | REMOVE BUILDINGS AND LEGALLY DISPOSE OF, INCLUDING STRIP FOUNDATION PIERS. CLEAN SITE OF FOUNDATION DEBRIS, CANOPY POSTS, ETC. REPLACE MODULAR CLASSROOM SPACE (8144 SQ. FT.) WITH EQUIVALENT AREA PORTABLE CLASSROOM SPACE. UPON REVIEW OF MULTIPLE QU | 5.40E+12 |

PUBLIC PERMANENT

| Parish | 7/10 PW# | Vert | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orleans | 8805 | 0 | G - Recreational or Other | EOR0618 KIRSCH-ROONEY STADIUM OUTFIELD FENCE | schools | all elements necessary to replace the destroyed wood fence with a substitute fence | $12,530.00 | Yes | 100 | 29.987319 | -90.10082 | Not_obligated | #EMPTY | DELGADO COMM COLLEGE | No | #EMPTY | 501 CITY PARK AVENUE | 70119 | THE SCOPE OF WORK INCLUDES ALL ELEMENTS NECESSARY TO REPLACE THE DESTROYED 435' SECTION OF WOOD FENCE WITH A SUBSTITUTE FENCE. THE SUBSTITUTE FENCE IS 8' HIGH, 9 GAUGE CHAIN LINK FABRIC, 2 - 1/2" STEEL POST PLACED AT 6' INTERVALS, CAPPED WITH 4" SPLI | FENCE2 |
| Orleans | 8830 | 0 | E - Public Buildings | EOR0642 - ST PAUL EPISCOPAL SCHOOL - BUILDING C | schools | replace the structure with the lowest floor raised to the ABFE | $22,286.70 | Yes | 0 | 30.00356 | -90.10773 | Not_obligated | #EMPTY | SAINT PAUL'S EPISCOPAL SCHOOL | Yes | Educational | 6249 CANAL BLVD | 70124 | WORK TO BE COMPLETED:□ □ THIS PW CORRESPONDS WITH PW SPES2 - □ THE SAINT PAUL EPISCOPAL SCHOOL IN ORLEANS PARISH IS AN ELIGIBLE ESSENTIAL PRIVATE NOT-PROFIT (PNP) APPLICANT. PNP IS 'NONCRITICAL' PER FEMA POLICY 9521.3. THEREFORE AN APPLICATION TO | SPES15 |
| Orleans | 8883 | 0 | E - Public Buildings | EOR0643 ST. PAUL'S EPISCOPAL SCHOOL-BUILDING B | schools | Based on the repair costs exceeding 50% of the replacement costs, the school has decided to demolish building B. They plan to replace the building by constructing a second level structure to an existing building located in the same area. | $0.00 | Yes | 0 | 30.00356 | -90.10773 | Not_obligated | #EMPTY | SAINT PAUL'S EPISCOPAL SCHOOL | Yes | Educational | 6249 CANAL BLVD | 70124 | THIS PW CORRESPONDS WITH PW SPES3. THE SAINT PAUL EPISCOPAL SCHOOL IN ORLEANS PARISH IS AN ELIGIBLE ESSENTIAL PRIVATE NOT-PROFIT (PNP) APPLICANT. PNP IS 'NON-CRITICAL' PER FEMA POLICY 9521.3. THEREFORE AN APPLICATION TO THE SMALL BUSINESS ADMINIST | SPES18 |
| Orleans | 8960 | 0 | E - Public Buildings | EOR0632/HENSON HALL | schools | Remove and dispose of the remaining damaged components and replace all damaged components with in-kind components | $0.00 | Yes | 5 | 29.59735 | -90.04016 | Not_obligated | #EMPTY | DILLARD UNIVERSITY | Yes | Educational | 2601 GENTILLY BOULEVARD | 70122 | DUE TO THE FLOODING, RAIN, LONG EXPOSURES TO WATER, HIGH HUMIDITY, AND WARM CLIMATE, THE BUILDING STRUCTURES SUFFERED EXTENSIVE MOLD AND MILDEW PROBLEMS. IN ORDER TO MINIMIZE FURTHER DAMAGES BY MOLD AND MILDEW, DILLARD UNIVERSITY RETAINED BMS CAT TO | HEN-E |
| Orleans | 8976 | 0 | E - Public Buildings | EOR0633 HOWARD HALL | schools | Remove and dispose of the remaining damaged components and replace all damaged components with in-kind components | $143,555.94 | Yes | 5 | 29.59790 | -90.03936 | Not_obligated | #EMPTY | DILLARD UNIVERSITY | Yes | Educational | 2601 GENTILLY BOULEVARD | 70122 | AS OF 04/28/2006, APPLICANT HAS NOT SUPPLIED FEMA WITH THE ITEMIZED COST FOR THE WORK PERFORMED. THE ESTIMATED COST FOR MOLD REMEDIATION ACTIVITIES IN THIS PW IS BASED ON THE AVERAGE COST FOR THE CITY THAT IS PROVIDED BY FEMA ESTIMATE TEAM. THIS PW D | HOW-E |
| Orleans | 9095 | 0 | E - Public Buildings | EOR0004 JOHN MCDONOGH SENIOR HIGH SCHOOL GYMNASIUM | schools | restore gymnasium to pre-disaster condition | $51,113.40 | Yes | 0 | 29.97345 | -90.0766 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70604 | FOLLOWING IS A DESCRIPTION OF ALL WORK NECESSARY TO REPAIR DISASTER-RELATED DAMAGE RESULTING FROM HURRICANE KATRINA. □ □ FLOOD DAMAGE:□ GENERAL:□ 1.TEST FOR ENVIRONMENTAL CONTAMINANTS INCLUDING ASBESTOS, LEAD, MOLD, DUST, ETC.. PREPARE ASSESSMENT | 9.50E+03 |

PUBLIC PERMANENT

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orleans | 8120 | 0 | E - Public Buildings | EOR0614-PHYLLIS WHEATLEY ELEMENTARY SCHOOL-MODULAR CLASSROOMS (2) | schools | remove and legally dispose of buildings, clean site, and replace modular classroom and restroom space with equivalent area portable classroom and restroom space | $303,428.64 | Yes | 0 | 29.96933 | -90.07751 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | WORK TO BE COMPLETED:□ □ REMOVE BUILDINGS AND LEGALLY DISPOSE OF, INCLUDING STRIP FOUNDATION PIERS. CLEAN SITE OF FOUNDATION DEBRIS, CANOPY POSTS, ETC. REPLACE MODULAR CLASSROOM AND RESTROOM SPACE (6566 SQ. FT.) WITH EQUIVALENT AREA PORTABLE CLA | 1.25E+07 |
| Orleans | 9440 | 0 | E - Public Buildings | EOR0654 PERMANENT BUILDING REPAIRS - DENT HALL | schools | remove roof, install insulation board over deck, bituminous roofing, and all flashings as necessary | $0.00 | Yes | 0 | 29.98735 | -90.03869 | Not_obligated | #EMPTY | DILLARD UNIVERSITY | Yes | Educational | 2601 GENTILLY BOULEVARD | 70122 | WORK TO BE COMPLETED:□ □ THE REPAIR AND REPLACEMENT PHASE OF THIS BUILDING'S RESTORATION TO PRE-DISASTER CONDITION WILL INCLUDE THE FOLLOWING:□ □ QUANTITIES OF WIND DAMAGED ITEMS INCLUDE:□ □ 47,438 SF OF FLAT BUILT-UP ROOFING□ □ 1. REMOVE 47,438 SF O | DEN-E2 |
| Orleans | 9468 | 0 | E - Public Buildings | EOR0740 MCDONOGH #32 ELEMENTARY SCHOOL | schools | repair disaster related damages resulting from Hurricane Katrina | $171,975.75 | Yes | 8 | 29.94341 | -90.04604 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | CERTAIN OVERHEAD COSTS, OTHER DIRECT COSTS AND/OR OTHER EXPENSE ITEMS ARE NOT INCLUDED IN THIS PROJECT WORKSHEET AS ELIGIBLE COSTS. THE APPLICANT'S CONTRACT GENERALLY CONSIDERS THESE AS REIMBURSABLE COSTS AND AS SUCH WILL BE PAID BASED UPON THE ACT | 8.70E+02 |
| Orleans | 8501 | 0 | E - Public Buildings | EOR0757 ST. MARY'S ACADEMY-BUS GARAGE | schools | replace the building to pre-Katrina condition | $362,490.00 | Yes | 0 | 30.01536 | -90.00852 | Not_obligated | #EMPTY | ST MARY'S ACADEMY | Yes | Educational | 6901 CHEF MENTEUR HWY | 70126 | ST. MARY'S ACADEMY IN NEW ORLEANS PARISH IS AND ELIGIBLE ESSENTIAL PRIVATE NON-PROFIT NOT-PROFIT (PNP) APPLICANT. PNP IS 'NON-CRITICAL' PER FEMA POLICY 9521.3. THEREFORE AND APPLICATION TO THE SMALL BUSINESS ADMINISTRATION IS REQUIRED. THE APPLICANT □ | SMA032 |
| Orleans | 9616 | 0 | E - Public Buildings | EOR0784 VILLAGE DE L'EST ELEMENTARY SCHOOL , BUILDING B | schools | repair damage from hurricane force winds and rain entering through the damaged roof | $13,592.11 | Yes | 0 | 30.03998 | -89.92413 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | THE SCOPE OF WORK WAS PROVIDED BY THE APPLICANT'S "REQUEST FOR PROPOSAL"DATED APRIL 18, 2006 , ( ATTACHED ) AND VERIFIED DURING A VISIT TO THE SCHOOL ON MAY 9, 2006.□ □ □ WORK COMPLETED - NONE□ □ □ □ THE FOLLOWING IS A DESCRIPTION OF ALL WORK NECE | 01383 |
| Orleans | 9561 | 0 | E - Public Buildings | EOR0471 GORDON ELEM. SCHOOL | schools | restore Gordon Elementary to its pre-disaster condition | $494,340.60 | Yes | 0 | 30.02055 | -90.07264 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | THE SCOPE OF WORK INCLUDES ALL ELEMENTS NECESSARY TO RESTORE GORDON ELEMENTARY SCHOOL TO ITS PRE-DISASTER CONDITION.□ □ BUILDING "A" 1ST AND 2ND FLOOR:□ BUILDING "B": CAFETERIA / KITCHEN / MECHANICAL & ELECTRICAL□ BUILDING "C": JANITORIAL / BOILER | C49E1 |

PUBLIC PERMANENT

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orleans | 9692 | 0 | E - Public Buildings | EOR0755/VILLAGE DE L'EST ELEMENTARY SCHOOL, BUILDING C | schools | repair disaster related damages resulting from Hurricane Katrina to pre-disaster conditions | $2,896.29 | Yes | 0 | 30.03898 | -89.92413 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | THE SCOPE OF WORK WAS PROVIDED BY THE APPLICANT'S "REQUEST FOR PROPOSAL" DATED APRIL 18, 2006 , ( ATTACHED ) AND VERIFIED DURING A VISIT TO THE SCHOOL ON MAY 9, 2006.D D. . WORK COMPLETED - NONED D THE FOLLOWING IS A DESCRIPTION OF ALL WORK NECESSARY | 01384 |
| Orleans | 9723 | 0 | E - Public Buildings | MECHANICAL EQUIPMENT HOUSE OF STUDIES | schools | repair or replace mechanical equipment in the House of Studies Building to the pre-Katrina condition | $117,721.30 | Unsure | 100 | 29.96458 | -90.10628 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | WORK COMPLETEDD THIS PW REIMBURSES THE ELIGIBLE APPLICANT FOR REPAIR OR REPLACEMENT TO THE MECHANICAL EQUIPMENT IN THE HOUSE OF STUDIES (BLDG. # 4) TO THE PRE-DISASTER CONDITION OF THE FLOOD DAMAGED EQUIPMENT. DAMAGES WERE THE DIRECT RESULT OF THE | MECHL01 |
| Orleans | 9744 | 0 | E - Public Buildings | EOR0973 MECHANICAL EQUIPMENT STUDENT CENTER | schools | repair or replace mechanical equipment in the Mechanical Equipment Student Center to the pre-Katrina condition | $0.00 | Yes | 30 | 29.96507 | -90.10636 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | WORK COMPLETEDD THIS PW REIMBURSES THE ELIGIBLE APPLICANT FOR REPAIR AND OR REPLACEMENT TO THE MECHANICAL EQUIPMENT IN THE STUDENT CENTER (BLDG. # 24) TO THE PRE-DISASTER CONDITION OF THE FLOOD DAMAGED EQUIPMENT. DAMAGES WERE THE DIRECT RESULT OF TH | MECHL08 |
| Orleans | 9779 | 0 | E - Public Buildings | EOR0974 XAVIER UNIVERSITY BLDG. #87 | schools | remediate mold growth and repaint walls, demo and replace vinyl tile, remove and replace wooden base molding, doors, doors, roof shingles, ceiling plaster, and carpet | $22,092.80 | Yes | 0 | 29.96456 | -90.10911 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | WORK TO BE COMPLETED:D FLOOD DAMAGE:D 1)REMEDIATE 1,812 SQUARE FEET OF MOLD GROWTH ON THE FIRST FLOOR, AND REPAINT 1,812 SFT. OF WALLS.D 2)DEMO AND REPLACE 1800 SQUARE FEET OF VINYL COMPOSITE TILED 3)REPLACE 20 RECEPTACLESD 4)REMOVE AND REPLACE 200 LI | XU87E1 |
| Orleans | 9783 | 0 | E - Public Buildings | EOR0985 - XAVIER UNIVERSITY-BULIDINGS 56 & 65 | schools | remove and replace damaged components, clean and sanitize walls and exposed wall cavities, and repaint interior walls, ceilings, mill work and exterior siding | $6,437.55 | Yes | 0 | 29.96137 | -90.10335 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | IN ORDER TO RESTORE THE STRUCTURE TO PRE DISASTER CONDITION IT IS NECESSARY TO REMOVE AND REPLACE DAMAGED COMPONENTS SUCH AS FLOORING, WALL GYPSUM WALL PANELING, INSULATION, BASE CABINETS, HEATING AND COOLING EQUIPMENT, AND DAMAGED DOOR AND BUILT IN | XU50E1 |
| Orleans | 9783 | 0 | E - Public Buildings | EOR0985 - XAVIER UNIVERSITY-BULIDINGS 56 & 65 | schools | remove and replace damaged components, clean and sanitize walls and exposed wall cavities, and repaint interior walls, ceilings, mill work and exterior siding | $6,437.55 | Yes | 0 | 29.96215 | -90.10465 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | WORK COMPLETED: D NONE D D D WORK TO BE COMPLETED: D IN ORDER TO RESTORE THE STRUCTURE TO PRE DISASTER CONDITION, IT IS NECESSARY TO REMOVE AND REPLACE DAMAGED COMPONENTS SUCH AS FLOORING, WALLS GYPSUM, CEILING GYPSUM, INSULATION, BASE CABINETS, HEATI | XU56E1 |

PUBLIC PERMANENT

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orleans | 8892 | 0 | E - Public Buildings | EOR0948 JOHN W. HOFFMAN ES-BUILDING E | schools | repair wind and flood damage | $44,328.00 | Yes | 0 | 29.94452 | -90.09535 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | WORK TO BE COMPLETED□<br>□<br>WIND DAMAGES□<br>REMOVE AND REPLACE 2 - 2'X4' ALUMINUM-FRAMED GLASS PLEXIGLASS WINDOWS.□<br>□<br>FLOOD DAMAGES□<br>PROVIDE 2 - 30 CY DUMPSTER FOR 2 WEEKS.□<br>REMOVE AND REPLACE 3330 SF OF 12"X12" WOOD-FIBER CEILING TILES.□<br>REMOVE AND REPLACE | 5.90E+06 |
| Orleans | 8929 | 0 | E - Public Buildings | BUILDING 98- PERMANENT REPAIRS | schools | restore facility to pre-disaster condition | $5,224.43 | Yes | 0 | 29.96395 | -90.10374 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | WORK TO BE COMPLETED:□<br>TO RESTORE THE FACILITY TO ITS PRE-DISASTER CONDITION, THE FOLLOWING WORK WILL NEED TO BE PERFORMED:□<br>1. REMOVE AND REPLACE 817 SF OF CARPETING.□<br>2. REMOVE AND REPLACE 141SF OF VINYL COMPOSITION TILE AND UNDERLAYMENT.□<br>3. REMOV | XU98E1 |
| Orleans | 10458 | 0 | F - Public Utilities | EOR0881-ELECTRICITY DISTRIBUTION SYSTEM | schools | removing and disposing of damaged components and replacing all damaged components with in-kind components | $2,167,949.04 | Yes | 1 | 29.99726 | -90.039 | Not_obligated | #EMPTY | DILLARD UNIVERSITY | Yes | Educational | 2601 GENTILLY BOULEVARD | 70122 | WORK COMPLETED:□<br>□<br>1. EMERGENCY POWER/GENERATOR WAS UTILIZED TO PROVIDE ESSENTIAL ELECTRICITY TO THE CAMPUS. THE COST ASSOCIATES WITH SETTING UP THE EMERGENCY POWER WILL BE CAPTURED IN A SEPARATE PROJECT WORKSHEET.□<br>□<br>WORK TO BE COMPLETED:□<br>□<br>THE SCOPE | ELE-F |
| Orleans | 10467 | 0 | E - Public Buildings | EOR1042 JOHN W. HOFFMAN ES -BUILDING F | schools | repair flood damaged facility | $68,156.15 | Yes | 0 | 29.94452 | -90.09535 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | SCOPE OF WORK□<br>WORK TO BE COMPLETED□□<br>ACCORDING TO USGS ELEVATIONS AND ATTACHED FLOOD MAPS, THE STRUCTURE WAS TO BE RAISED 2.5' FROM THE FINISHED FLOOR ELEVATION (FFE) TO BE AT THE BFE. REPAIR AND REPLACEMENT ESTIMATES HAVE BEEN DONE AND THIS PROJECT | 5.90E+07 |
| Orleans | 10474 | 0 | E - Public Buildings | EOR1120 COUNSELING CENTER (BLDG 15) | schools | restore the counseling center roof to its pre-disaster condition and functionality | $2,458.62 | Yes | 0 | 29.96357 | -90.1062 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | □<br>TO RESTORE THE COUNSELING CENTER ROOF TO ITS PRE-DISASTER CONDITION AND FUNCTIONALITY, THE FOLLOWING IS REQUIRED:□<br>- REMOVE 18 SQ EXISTING CLASS A SHINGLES AND EXISTING UNDERLAYMENT DOWN TO WOOD DECKING;□<br>- INSTALL 18 SQ 15# FELT UNDERLAYMENT;□<br>- IN | ROOF15 |

PUBLIC PERMANENT

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orleans | 10483 | 0 | E - Public Buildings | EOR1121 UNIVERSITY HEALTH SERVICES (BLDG 85) | schools | restore roof to pre-disaster condition and functionality | $1,225.22 | Yes | 0 | 29.96282 | -90.1055 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | □ □ TO RESTORE THE UNIVERSITY HEALTH SERVICES ROOF TO ITS PRE-DISASTER CONDITION AND FUNCTIONALITY WILL REQUIRE:□ - REMOVE 14 SQ EXISTING CLASS A SHINGLES AND EXISTING UNDERLAYMENT DOWN TO WOOD DECKING;□ - INSTALL 14 SQ 15# FELT UNDERLAYMENT;□ - INSTA | ROOF85 |
| Orleans | 10510 | 0 | E - Public Buildings | EOR1122 BUILDINGS #1 AND #2 | schools | restore damaged areas to pre-disaster condition. The contractor will install new fiberglass installation, gypsum wallboard, suspended ceilings and carpet; will repair the plaster, and repaint walls and ceilings | $319,091.69 | Yes | 0 | 29.96403 | -90.10745 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | □ TO RESTORE THE DAMAGED AREAS TO THEIR PRE-DISASTER CONDITION, THE PRIME CONTRACTOR, LANDIS CONSTRUCTION, WILL INSTALL NEW FIBERGLASS INSULATION, GYPSUM WALLBOARD, SUSPENDED CEILINGS, AND CARPET; REPAIR THE DAMAGED PLASTER; AND RE-PAINT WALLS AND CEI | FNISH12 |
| Orleans | 10510 | 0 | E - Public Buildings | EOR1122 BUILDINGS #1 AND #2 | schools | restore damaged areas to pre-disaster condition. The contractor will install new fiberglass installation, gypsum wallboard, suspended ceilings and carpet; will repair the plaster, and repaint walls and ceilings | $319,091.69 | Yes | 0 | 29.96399 | -90.10676 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | □ THE ADMINISTRATION ANNEX IS A LIMESTONE BRICK, 3-STORY, 15,450 SF FACILITY BUILT IN 1933. TO RESTORE THE DAMAGED AREAS TO THEIR PRE-DISASTER CONDITION, THE PRIME CONTRACTOR, LANDIS CONSTRUCTION, WILL PERFORM THE FOLLOWING WORK:□ 1) INSTALL 210 SF OF | FNISH12 |
| Orleans | 10562 | 0 | E - Public Buildings | EOR1050 LITTLE WOODS ELEMENTARY SCHOOL - BUILDINGS | schools | replace buildings A and B | $631,252.00 | Yes | 0 | 30.04749 | -89.97624 | Not_obligated | #EMPTY | ORLEANS PARISH SCHOOL BOARD | No | #EMPTY | 1201 NORTH THIRD STREET | 70804 | WORK TO BE COMPLETED□ □ THE EXTENSIVE FLOOD DAMAGES TRIGGERED A REPAIR VS. REPLACEMENT ANALYSES FOR BOTH BUILDINGS A AND B. THIS CALCULATION KNOWN AS THE "50 PERCENT RULE" DIVIDES THE REPAIR COST BY THE REPLACEMENT COST AS OUTLINED ON PAGE 29-29 OF THE P | 7.00E+02 |
| Orleans | 11231 | 0 | E - Public Buildings | EOR1186 ST. MARY'S ACADEMY - STUDENT UNION | schools | demolish the student co-op building and use funds to rebuild in the same location; however if additional buildings qualify then the school plans on relocating the building to Flood Zone B | $315,118.00 | Yes | 0 | 30.01588 | -90.00852 | Not_obligated | #EMPTY | ST MARY'S ACADEMY | Yes | Educational | 6901 CHEF MENTEUR HWY | 70126 | □ ST. MARY'S ACADEMY IN ORLEANS PARISH IS AN ELIGIBLE PRIVATE NON-PROFIT (PNP) APPLICANT. PER FEMA POLICY 9521.3, THE APPLICANT APPLIED TO THE SMALL BUSINESS ADMINISTRATION FOR A LOAN AND HAS BEEN REJECTED. (REJECTION LETTER ENCLOSED) APPLICANT'S INS | SMA020 |
| Orleans | 12076 | 0 | E - Public Buildings | EOR1662 MECHANICAL EQUIPMENT TO COLLEGE OF PHARMACY | schools | damaged mechanical equipment was identified and repaired to pre-disaster condition | $458,741.11 | Yes | 100 | 29.96496 | -90.10687 | Not_obligated | #EMPTY | XAVIER UNIVERSITY OF LOUISIANA | Yes | Educational | ONE DREXEL DRIVE | 70125 | WORK COMPLETED□ THIS PW REIMBURSES THE APPLICANT FOR REPAIR AND OR REPLACEMENT TO THE MECHANICAL EQUIPMENT IN THE COLLEGE OF PHARMACY (BLDG. # 5) TO THE PRE-DISASTER CONDITION OF THE FLOOD/WIND DAMAGED EQUIPMENT. DAMAGES WERE THE DIRECT RESULT OF THE BR | MECHL02 |

PUBLIC PERMANENT

| Parish | 7/10 PW# | Verif | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaquemines | 6420 | 0 | E - Public Buildings | PLAQUEMINES PARISH ALTERNATIVE SCHOOL EPL 0051 | schools | rebuild the structure in an in-kind manner | $2,645,133.00 | Yes | 0 | 29.5005 | -89.71706 | Obligated | 6/14/2006 17:12 | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | BASED ON A STRUCTURAL ANALYSIS CONDUCTED AS PART OF THE FORENSIC ENGINEERS REPORT, AND COST ESTIMATE, THE PORT SULPHUR ALTERNATIVE SCHOOL IS A TOTAL LOSS PER FEMA REGULATIONS AND GUIDELINES. THE ESTIMATE OF DAMAGES IS 70% OF THE COST TO REBUILD THE | ALT-1S |
| Plaquemines | 8371 | 0 | E - Public Buildings | EPL0063 PORT SULPHUR HIGH SCHOOL - JR. HIGH SCHOOL BUILDING | schools | replacement of Port Sulphur Junior High School building | $1,209,101.14 | Unsure | 0 | 29.47604 | -89.89468 | Not_obligated | #EMPTY | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | THIS PW IS FOR REPLACEMENT OF THE PORT SULFUR JUNIOR HIGH SCHOOL BUILDING. THE REPAIR COST OF PORT SULPHUR JR. HIGH SCHOOL BUILDING IS 54% OF THE COST OF NEW REPLACEMENT BUILDING. AS THIS EXCEEDS 50% OF THE REPLACEMENT COST FOR NEW BUILDING, THE | PHS-43S |
| Plaquemines | 8419 | 0 | E - Public Buildings | EPL0054 PORT SULPHUR HIGH SCHOOL - ELEMENTARY SCHOOL BUILDING | schools | replacement of the Port Sulphur elementary school building | $1,753,340.38 | Unsure | 0 | 29.47725 | -89.69495 | Not_obligated | #EMPTY | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | WORK TO BE COMPLETED:□ □ THIS PW IS FOR REPLACEMENT OF THE PORT SULFUR ELEMENTARY SCHOOL BUILDING. THE REPAIR COST IS 62% OF THE COST OF NEW REPLACEMENT BUILDING. AN ESTIMATE WAS PREPARED TO REPAIR THE DAMAGED COMPONENTS OF THE SCHOOL BUILDINGS USING | PHS-40S |
| Plaquemines | 8465 | 0 | E - Public Buildings | EPL0062 PORT SULPHUR HS- TEACHERS' 7-UNIT BLUE APARTMENT | schools | replace teachers housing building | $492,830.00 | Yes | 10 | 29.47827 | -89.69528 | Not_obligated | #EMPTY | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | THE FEMA PO HAS DETERMINED THAT THE REPAIR COSTS EASILY EXCEED 50% OF REPLACEMENT USING CRITERIA LAID OUT WITHIN FEMA'S REPAIR VS. REPLACEMENT POLICY (44 CFR 206.226(D)(1)), AND IS THEREFORE ELIGIBLE FOR REPLACEMENT.□ □ CURRENT CODES AND STANDARDS WI | AP-PS3S |
| Plaquemines | 8552 | 0 | G - Recreational or Other | EPL0056 PLAQUEMINES PARISH ALTERNATIVE SCHOOL-SCHOOL GROUNDS | schools | replace light posts, lights on metal and wood poles, and sign for the school | $37,531.00 | Unsure | 0 | 29.5005 | -89.71706 | Obligated | 8/23/2006 15:34 | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | THE ESTIMATED COST TO COMPLETE THE FOLLOWING REPAIRS/REPLACEMENTS WAS OBTAINED FROM RS MEANS SITE WORK & LANDSCAPE COST DATA 2006 AND PRICE LOOKUPS FROM THE INTER NET FOR SIGNS. THE ESTIMATED COST TO COMPLETE EACH REPAIR OR REPLACEMENT IS INCLUDED | ALT-1G |
| Plaquemines | 8569 | 0 | E - Public Buildings | EPL0059 BOOTHVILLE-VENICE:3 ONSITE TEACHER APARTMENT | schools | demolish and dispose of three existing white houses, build three new one-story wood houses | $141,582.00 | Yes | 0 | 29.3365 | -89.4073 | Obligated | 7/6/2006 23:54 | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | THE FEMA PO HAS DETERMINED THAT THE REPAIR COSTS EASILY EXCEED 50% OR REPLACEMENT USING CRITERIA LAID OUT WITHIN FEMA'S REPAIR VS. REPLACEMENT POLICY (44 CFR 206.226(D)(1)), AND IS THEREFORE ELIGIBLE FOR REPLACEMENT.□ □ WORK COMPLETED:□ 1. NONE.□ □ | AP-BV3S |

PUBLIC PERMANENT

| Parish | 7/16 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Clg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaquemines | 8861 | 0 | E - Public Buildings | EPL0065 - BVHS OFF SITE 9 - UNIT TEACHER'S APARTMENTS | schools | restore the buildings to their pre-storm condition | $180,987.61 | Yes | 0 | #EMPTY | #EMPTY | Obligated | 8/23/2006 15:34 | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | AT THE TIME OF THIS PW, THE APPLICANT HAS NOT PERFORMED ANY REPAIR WORK TO THIS BUILDING. THE APPLICANT INTENDS TO HIRE A CONTRACTOR TO PERFORM THE REPAIR WORK. □ □ THE PO UTILITIZED FEMA'S 50% RULE FOR REPAIR VS. REPLACEMENT COST AND DETERMINED TH | AP-BV2S |
| Plaquemines | 9360 | 0 | E - Public Buildings | EPL0064 20-UNIT OFFSITE APARTMENT COMPLEX-BURAS HIGHSCHOOL | schools | repair or replace to pre-disaster design function and capacity | $969,705.00 | Yes | 0 | 29.36865 | -89.578787 | Obligated | 8/23/2006 15:34 | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | AT THE TIME OF THIS PW, THE APPLICANT HAS NOT PERFORMED ANY REPAIR WORK TO THIS BUILDING. THE APPLICANT INTENDS TO HIRE A CONTRACTOR TO PERFORM THE REPAIR WORK.□ □ WORK COMPLETED:□ 1. NONE.□ □ WORK TO BE COMPLETED:□ □ WIND & RAIN DAMAGE REPAIR S | AP-8A1S |
| Plaquemines | 9499 | 0 | E - Public Buildings | EPL0068 2-UNIT WHITE HOUSE AT PSHS | schools | demolish and dispose of one residential structure and build one new 1-story wood frame and siding residential house | $54,480.70 | Yes | 0 | 29.47873 | -89.694784 | Not_obligated | #EMPTY | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | THE FEMA PO HAS DETERMINED THAT THE REPAIR COST EASILY EXCEED 50% OF REPLACEMENT COST USING CRITERIA LAID OUT WITHIN FEMA'S REPAIR VS. REPLACEMENT POLICY (44 CFR 206.226(D) (1), AND IS THEREFORE ELIGIBLE FOR REPLACEMENT.□ □ WORK COMPLETED:□ 1. NONE.□ | AP-PS5S |
| Plaquemines | 11248 | 0 | E - Public Buildings | EPL0067 PORT SULPHUR HS- TEACHER'S 1-STORY BLUE HOUSE | schools | demolish and dispose of one 4,416 sq. ft. residential structure and build one new 1-story wood frame and siding residential house (4,416 sq. ft) | $314,917.00 | Yes | 0 | 29.47852 | -89.6945 | Not_obligated | #EMPTY | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | THE FEMA PO HAS DETERMINED THAT THE REPAIR COSTS EASILY EXCEED 50% OF REPLACEMENT USING CRITERIA LAID OUT WITHIN FEMA'S REPAIR VS. REPLACEMENT POLICY (44 CFR 206.226(D)(1)), AND IS THEREFORE ELIGIBLE FOR REPLACEMENT.□ □ 406 HAZARD MITIGATION WILL BE ACHIE | AP-PS4S |
| Plaquemines | 11260 | 0 | E - Public Buildings | EPL0058 OFFSITE COTTAGE FOR BOOTHVILLE-VENICE HS | schools | demolish and dispose of one residential structure and build one new 1-story wood frame and siding residential house | $122,688.00 | Yes | 0 | 29.33683 | -89.41428 | Not_obligated | #EMPTY | PLAQUEMINES PARISH SCHOOL BOARD | No | #EMPTY | 557 F. EDWARD HEBERT BLVD. | 70037 | THE FEMA PO HAS DETERMINED THAT THE REPAIR COSTS EASILY EXCEED 50% OF REPLACEMENT USING CRITERIA LAID OUT WITHIN FEMA'S REPAIR VS. REPLACEMENT POLICY (44 CFR 206.226(D)(1)). AND IS THEREFORE ELIGIBLE FOR REPLACEMENT.□ □ 406 HAZARD MITIGATION WILL BE ACHIE | AP-BV1S |
| St. Bernard | 3230 | 0 | E - Public Buildings | JJ DAVIES ELEMENTARY SCHOOL (WATER DAMAGE) | schools | full replacement of existing building with mitigation achieved through meeting current codes and standards | $12,283,395.00 | Yes | 0 | 29.83815 | -89.92339 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | (WORK TO BE COMPLETED): SCOPE OF WORK IS DEVELOPED AS A FULL REPLACEMENT COST OF THE EXISTING BUILDING. □ NOTE-THE PROPOSED SCOPE OF WORK IS REPLACEMENT/RECONSTRUCTION IN THE CURRENT LOCATION WITH MITIGATION BEING ACHIEVED THROUGH MEETING CUR | BP-000E |

**PUBLIC PERMANENT**

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Bernard | 5374 | 0 | E - Public Buildings | ESB0059;SEBASTIEN ROY ELEMENTARY SCHOOL | schools | repair/replace all damaged components and assemblies in kind to return facility to pre-disaster conditions | $488,830.00 | Yes | 0 | 29.84877 | -89.76409 | Obligated | 5/16/2006 23:05 | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | THE SCOPE INCLUDES REPAIR OR REPLACEMENT OF ALL DAMAGED COMPONENTS AND ASSEMBLIES IN KIND TO RETURN THE FACILITY TO PREDISASTER CONDITIONS. THIS PROJECT WORK SHEET INCLUDES ONLY NEW WORK. PW#1480 DETAILS REMOVAL OF DAMAGED MATERIAL AND EMERGENCY P | BP036E |
| St. Bernard | 7166 | 0 | E - Public Buildings | ESB0074-W. SMITH JR. ELEMENTARY SCHOOL (FLOOD DAMAGE) | schools | full replacement of existing building with mitigation achieved through meeting current codes and standards | $9,649,997.00 | Yes | 0 | 29.87326 | -89.87446 | Obligated | 6/14/2006 17:12 | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | WORK TO BE COMPLETED:0 SCOPE OF WORK IS DEVELOPED AS A FULL REPLACEMENT COST OF THE EXISTING BUILDING. | BP-072E |
| St. Bernard | 9403 | 0 | E - Public Buildings | ESB0082 W. SMITH JR. ELEMENTARY SCHOOL GYMNASIUM | schools | full replacement of existing gymnasium building in-kind | $1,997,849.00 | Yes | 0 | 29.89191 | -89.89847 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | SCOPE OF WORK IS DEVELOPED AS A FULL REPLACEMENT COST OF THE EXISTING GYMNASIUM BUILDING IN KIND. | BP-127E |
| St. Bernard | 9486 | 0 | E - Public Buildings | ESB0066 TRANSPORTATION, MAINTENANCE, STORAGE BUILDING | schools | replacement at current location with mitigation achieved through meeting current codes and standards, including elevating to or above ABFE | $3,441,001.00 | Yes | 0 | 29.872 | -89.99896 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | THIS BUILDING IS AN ENGINEERED METAL BUILDING WITH STEEL FRAME AND METAL PANEL EXTERIOR. A GENERAL CONTRACTOR WILL BE SELECTED BY THE APPLICANT UTILIZING THEIR STANDARD PROCUREMENT PROCEDURES. NO WORK HAS BEEN DONE ON THIS BUILDING. SEE THE ATTACH | BP-080E |
| St. Bernard | 9490 | 0 | G - Recreational or Other | ESB0090 CHALMETTE H.S. LIGHT POLES AT FOOTBALL AND BASEBALL ATHLETIC FIELDS-REPLACEMENT | schools | full replacement of damaged light poles | $711,961.00 | Yes | 0 | 29.93646 | -89.965 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | WORK TO BE COMPLETED:0 OWING TO THE POSSIBILITY OF ADDITIONAL, CONCEALED DAMAGE, AND THE LIABILITIES ASSOCIATED THEREWITH, THE APPLICANT PROPOSES A FULL REPLACEMENT OF THE DAMAGED POLES, IN ACCORDANCE WITH THE ATTACHED PROPOSAL AS PER THE APPLICANT'S LET | BP-027G |
| St. Bernard | 9546 | 0 | G - Recreational or Other | ESB0092 ST. BERNARD HIGH SCHOOL LIGHT POLES AT FOOTBALL ATHLETIC FIELD - REPLACEMENT | schools | full replacement of damaged light poles | $258,797.00 | Yes | 0 | 29.87329 | -89.87368 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | WORK TO BE COMPLETED:0 OWING TO THE POSSIBILITY OF ADDITIONAL, CONCEALED DAMAGE, AND THE LIABILITIES ASSOCIATED THEREWITH, THE APPLICANT PROPOSES A FULL REPLACEMENT OF THE DAMAGED POLES, IN ACCORDANCE WITH THE ATTACHED PROPOSAL AS PER THE APPLICANT'S LE | BP-043G |
| St. Bernard | 9559 | 0 | E - Public Buildings | ESB0098 CHALMETTE HIGH SCHOOL ATHLETIC STADIUMS | schools | repair of wind and flood damage to restore the facilities to pre-disaster condition | $201,604.00 | Yes | 9 | 29.93826 | -89.9529 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | THE SCOPE OF WORK FOR THE CHALMETTE HIGH SCHOOL ATHLETIC FACILITIES INCLUDES THE REPAIR OF WIND AND FLOOD DAMAGED ITEMS AS DESCRIBED IN THE DAMAGE DESCRIPTION. THE REPAIRS WILL INCLUDE THOSE NECESSARY TO RESTORE THE FACILITIES TO PREDISASTER CONDITI | BP126E |
| St. Bernard | 11387 | 0 | E - Public Buildings | ESB0111 - CHALMETTE MIDDLE SCHOOL | schools | any remaining demolition and all repairs/replacements necessary to establish the pre-existing condition of the buildings structures, mechanical systems, and fixtures | $7,550,294.00 | Yes | 0 | 29.94714 | -89.9767 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | THERE ARE FOUR BUILDINGS ON THIS CAMPUS. THE MAIN CLASSROOM BUILDING (2 STORIES) QUALIFIES FOR REPLACEMENT. THE BUILDING IS EXPECTED TO BE REBUILT WITHIN THE SAME PROPERTY BOUNDARIES. THE REMAINING THREE BUILDINGS ARE REPAIRABLE. THE SCOPE OF WORK FOR | BP-020E |

PUBLIC PERMANENT

| Parish | 7/10 PW# | Verif | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Bernard | 11514 | 0 | E - Public Buildings | ESB0108 ST. BERNARD HIGH SCHOOL | schools | repair of all damaged components and assemblies to return the facility to pre-disaster condition | $5,530,710.00 | Yes | 0 | 29.87328 | -89.87388 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | THIS PW FOR ST. BERNARD HIGH SCHOOL ADDRESSES REPAIRS TO THE FACILITY ONLY. THE SCOPE INCLUDES REPAIR OF ALL DAMAGED COMPONENTS AND ASSEMBLIES TO RETURN THE FACILITY TO PREDISASTER CONDITION. THIS PROJECT WORKSHEET INCLUDES ONLY NEW WORK. NEMIS PW# 5506 | BP-044E |
| St. Bernard | 11588 | 0 | G - Recreational or Other | ESB0125 SEBASTIAN ROY ELEMENTARY SCHOOL - GROUNDS | schools | replace, repair, or restore as appropriate the grounds recreational facilities, including playgrounds, to their pre-disaster condition | $22,423.69 | Yes | 0 | 29.8444 | -89.78485 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | AT THE TIME OF THIS PW, NO WORK HAS BEEN COMPLETED. THE APPLICANT PLANS TO HIRE A GENERAL CONTRACTOR TO PERFORM ALL UNCOMPLETED WORK. NO HAZARD MITIGATION WILL BE PURSUED AT THIS TIME. HAZARD MITIGATION WILL BE ACHIEVED USING CODES AND STANDARDS. □ | BP-036G |
| St. Bernard | 11648 | 0 | E - Public Buildings | ESB0128 NP TRIST MIDDLE SCHOOL (FLOOD DAMAGE) | schools | complete repair of damages caused to existing buildings | $7,438,196.00 | Yes | 0 | 29.92836 | -89.92573 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | (WORK TO BE COMPLETED)□ SCOPE OF WORK IS DEVELOPED AS A COMPLETE REPAIR OF THE DAMAGES CAUSED BY HURRICANE KATRINA TO THE EXISTING BUILDINGS. □ MASONRY: □ 57,770 SF CLEAN EXISTING GLAZED BLOCK AND BRICK MASONRY WALLS□ 3,558 REMOVE AND REPLACE EX | BP016E |
| St. Bernard | 11781 | 0 | E - Public Buildings | ESB0126 J.F. GAUTHIER SCHOOL K-5 | schools | repair facility to pre-disaster condition and function | $2,216,986.61 | Yes | 0 | 29.87043 | -89.8869 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | NOTE: THIS PROJECT WORKSHEET INCLUDES ONLY ALL ELEMENTS NECESSARY TO REPAIR THIS FACILITY TO ITS PRE-DISASTER CONDITION AND FUNCTION.□ □ WORK COMPLETED:□ DEBRIS RELATED TO CATEGORY (A) REMOVAL IS COVERED UNDER A SEPARATE PW NEMIS 3419-0.□ CATEGORY (B) EME | BP-032E |
| St. Bernard | 11930 | 0 | E - Public Buildings | ESB 0143 ST BERNARD HS FOOTBALL STADIUM CONCESSIONS | schools | repair damaged elements of facility | $129,285.00 | Yes | 0 | 29.87328 | -89.87388 | Not_obligated | #EMPTY | ST BERNARD PARISH SCHOOL BOARD | No | #EMPTY | 200 E. ST. BERNARD HIGHWAY | 70043 | THIS PW ADDRESSES THE REPAIR COST ESTIMATES FOR THE DAMAGED ELEMENTS OF THE FACILITY AS IDENTIFIED BY THE APPLICANT. STRUCTURAL DAMAGE WAS MINIMAL AND THE STRUCTURAL INTEGRITY OF THE FACILITY IS NOT IN QUESTION. THEREFORE, NO REPAIR VS. REPLACEMENT COMPA | BP-310E |
| St. Charles | 2580 | 0 | E - Public Buildings | ESC0022 EUAL J. LANDRY ALTERNATIVE CENTER - EDUCATIONAL FACILITY | schools | alternate project, new siding on portable classrooms | $17,063.61 | Yes | 0 | 29.96481 | -90.40682 | Obligated | 3/2/2006 21:30 | ST CHARLES PARISH PUBLIC SCHOOLS | No | #EMPTY | 13855 RIVER RD | 70070 | WORK TO BE COMPLETED:□ □ ESTIMATE PREPARED BY CONTINENTAL CASUALTY CO. CONTAINED FOUR PAGES OF ITEMIZED DAMAGES WITH EACH PAGE'S TOTAL LISTED BELOW:□□ □ □PAGE 1□□$3,438,57□ □PAGE 2□□$2,083.28□ □PAGE 3□□$9,696.90□ □PAGE 4□□$7,675.93□ □ TOTAL□□$22,894 | SCEJLAE |

PUBLIC
PERMANENT

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Charles | 2692 | 0 | E - Public Buildings | ESC0020 LULING ELEMENTARY SCHOOL | schools | repair/replacement/reconstruction of science classroom in the current location. | $19,529.23 | Yes | 0 | 29.92214 | -90.36896 | Obligated | 8/14/2006 17:12 | ST CHARLES PARISH PUBLIC SCHOOLS | No | #EMPTY | 13855 RIVER RD | 70070 | WORK TO BE COMPLETED:□<br>□<br>THE ESTIMATE OF WORK TO BE COMPLETED IS BASED ON RS MEANS 2005 REPAIR AND REMODELING COST DATA. THE RS MEANS COST NUMBER IS INCLUDED IN THE PROJECT COST CONTINUATION SHEET NARRATIVE FOR EACH ITEM.□<br>□<br>THE REPAIR ESTIMATE | SCLESAE |
| St. John the Baptist | 4348 | 0 | E - Public Buildings | ESO0017 - EAST ST JOHN HIGH SCHOOL | schools | hazard mitigation proposal to fasten roof to metal deck in order to prevent future wind damage | $152,061.43 | Yes | 0 | 30.07958 | -90.53209 | Obligated | 4/5/2006 22:10 | ST JOHN THE BAPTIST PARISH SCHOOL BOARD | No | #EMPTY | 118 WEST 10TH STREET | 70084 | WORK COMPLETED:□<br>□<br>NEW VINYL COMPOSITION TILE INSTALLED IN LIEU OF THE DAMAGED CARPET IN THE ASSISTANT PRINCIPAL'S OFFICE - CODE 9001 $1,200.00.□<br>□<br>□<br>REPLACE DAMAGED ROOF AREA ON THE GYMNASIUM AND REPAIR/REPLACE DAMAGED SMOKE HATCHES. - $125,465.68□ | SJKE02 |
| St. John the Baptist | 4348 | 0 | E - Public Buildings | ESO0017 - EAST ST JOHN HIGH SCHOOL | schools | replace telecenter in admin office | $16,852.50 | Yes | 0 | 30.07886 | -90.53256 | Obligated | 4/5/2006 22:10 | ST JOHN THE BAPTIST PARISH SCHOOL BOARD | No | #EMPTY | 118 WEST 10TH STREET | 70084 | WORK COMPLETE: NONE□<br>□<br>□<br>REPAIR 60 LF OF RIDGE OF THE ROOF - ESTIMATE - CODE 9999 = $5,000.00□<br>DEMOLISH SUSPENDED ACOUSTICAL CEILING IN CORRIDOR - MEANS 09080 110 1250 - 890 SF @ .59 = $519.20□<br>INSTALL SUSPENDED ACOUSTICAL CEILING IN CORRIDOR - M | SJKE02 |
| St. Tammany | 5539 | 0 | E - Public Buildings | EST0072 JUNIOR HIGH SCHOOL; PORTABLES 107 AND 108 | schools | repair the two portable classroom units to their pre-disaster condition | $11,772.85 | Yes | 6 | 30.6374 | -90.2075 | Obligated | 7/6/2006 23:54 | ST TAMMANY PARISH SCHOOL BOARD | No | #EMPTY | 212 WEST 17TH AVENUE | 70434 | WORK COMPLETED□<br>PORTABLE 107□<br>BROKEN WINDOW PANE HAS BEEN REPLACED BY MAINTENANCE, 6.5 SF.□<br>WORK TO BE COMPLETED□<br>PORTABLE 107□<br>REMOVE AND REPLACE METAL ROOFING, 990 SF.□<br>REMOVE AND REPLACE 2'X4' SUSPENDED CEILING GRID SYSTEM, 810 SF | EFE1260 |
| St. Tammany | 7965 | 0 | E - Public Buildings | EST0085 MADISONVILLE JUNIOR HIGH SCHOOL - SPORTS STORAGE PORTABLE | schools | demo and replace composite flooring, insulation and suspended ceiling systems, replace top of railing and install corrugated steel panels on top of asphalt shingles | $8,509.10 | Yes | 26 | 30.41179 | -90.15843 | Obligated | 7/6/2006 23:54 | ST TAMMANY PARISH SCHOOL BOARD | No | #EMPTY | 212 WEST 17TH AVENUE | 70434 | WORK COMPLETED:□<br>□<br>INSTALLATION OF 720 SF OF CORRUGATED STEEL PANELS ON TOP OF THE DAMAGED ASPHALT SHINGLES WAS COMPLETED. REFER TO THE HMP FOR BASIS OF COST ESTIMATION ON WORK COMPLETED.□□<br>□<br>WORK TO BE COMPLETED:□<br>□□□□□□<br>PROVIDE 20 CY DUMPSTER FOR | EFE0748 |

PUBLIC
PERMANENT

| Parish | 7/10 PW# | Vers | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Cltg | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Tammany | 8508 | 0 | E - Public Buildings | EST0121 WOODLAKE ELEMENTARY SCHOOL-PORTABLES,BREEZEWAYS AND MISC. ENTITIES | schools | repair damages to portable 10, breezeways, and misc building entities such as flashing, roof vents, and windows. | $22,562.00 | Yes | 50 | 30.35674 | -90.0569 | Obligated | 5/26/2006 0:18 | ST TAMMANY PARISH SCHOOL BOARD | No | #EMPTY | 212 WEST 17TH AVENUE | 70434 | WORK COMPLETED□ PORTABLE 10:□ METAL PANEL ROOF FOR 1000SF PLACED ON TOP OF THE EXISTING DAMAGED ASPHALT SHINGLES ROOF BY SCHOOL BOARD'S MAINTENANCE TEAM. THE NEW METAL ROOF WAS ATTACHED TO THE EXISTING DAMAGED ASPHALT A SHINGLES ROOF USING PLYWOOD F | EFE166A |
| St. Tammany | 9168 | 0 | E - Public Buildings | EST0160 MANDEVILLE ELEMENTARY SCHOOL | schools | restore school to pre-disaster condition | $14,880.38 | Yes | 99 | 30.36757 | -90.08088 | Obligated | 8/23/2006 15:34 | ST TAMMANY PARISH SCHOOL BOARD | No | #EMPTY | 212 WEST 17TH AVENUE | 70434 | WORK COMPLETED□□□□□□□ REPLACED ONE (1) ROOF-TOP EXHAUST FAN ON THE CAFETERIA ROOF.□ REPLACED PLAY STRUCTURE COMPONENTS AND REASSEMBLED ON SITE.□ REPLACED 40 SQUARES OF ASPHALT SHINGLES ON PORTABLE CLASSROOM NOS. 3, 4, 5, 6, 7 & 8A.□ REPLACED 1,540 S | EFE141 |
| St. Tammany | 10567 | 0 | E - Public Buildings | EST0214 SALMAN HS-DEMOLITION OF DAMAGED BUILDINGS | schools | demolish existing buildings and clear the site in preparation for new construction replacing the damaged buildings | $382,000.00 | Yes | 0 | 30.24687 | -89.79022 | Not_obligated | #EMPTY | ST TAMMANY PARISH SCHOOL BOARD | No | #EMPTY | 212 WEST 17TH AVENUE | 70434 | TO DEMOLISH EXISTING BUILDINGS AND CLEAR THE SITE IN PREPARATION FOR NEW CONSTRUCTION REPLACING THE DAMAGED BUILDINGS.□ □ MITIGATION SHALL BE ACHIEVED BY COMPLIANCE WITH CODES AND STANDARDS SEE ATTACHED DOCUMENTS.□ □ NOTE: ALL COSTS BASED ON LUMP SUM CON | EFE031A |
| St. Tammany | 11014 | 0 | E - Public Buildings | EST0208 RELOCATION OF CONTENTS FROM TEMP TO PERMANENT BLDGS | schools | relocation of the contents from the temporary campus buildings to the permanent facilities | $330,347.23 | Yes | 0 | 30.24687 | -89.79022 | Not_obligated | #EMPTY | ST TAMMANY PARISH SCHOOL BOARD | No | #EMPTY | 212 WEST 17TH AVENUE | 70434 | WORK TO BE COMPLETED□ □ 1. MOVE ALL FURNITURE FROM TEMPORARY BUILDINGS TO THE NEW PERMANENT BUILDINGS.□ 2. MOVE ALL LIBRARY BOOKS, TEACHING MATERIALS, AND STUDENT TEXT BOOKS.□ 3. MOVE COMPUTERS, PERIPHERALS, ASSOCIATED TECHNOLOGY SYSTEM EQUIPMENT, AV EQUI | EFE035A |
| St. Tammany | 11518 | 0 | E - Public Buildings | EST0201 SALMEN HS - CONTENTS REPLACEMENT | schools | replace contents of flooded school buildings. Contents include instructional materials and furniture, fixtures, and equipment | $2,850,528.89 | Yes | 0 | 30.24687 | -89.79022 | Not_obligated | #EMPTY | ST TAMMANY PARISH SCHOOL BOARD | No | #EMPTY | 212 WEST 17TH AVENUE | 70434 | WORK TO BE COMPLETED□ □ THIS PW IS TO REPLACE THE CONTENTS OF THE FLOODED SCHOOL BUILDINGS. THE CONTENTS ARE KNOWN AS FURNITURE, FIXTURES & EQUIPMENT (FF&E) AND INSTRUCTIONAL MATERIALS (IM). THAT IS, CONTENTS ARE FURNITURE, FIXTURES (NOT BUILT IN), AND EQ | EFE034A |

Source-NEMIS

Legend

| | |
|---|---|
| Parish | The parish where the facility is located |
| PW# | The project worksheet number (as entered in NEMIS) |
| Vers | The version of the project worksheet that the information in the table comes from |
| Damage Category Code | The Public Assistance category of work which this project falls under (categories A-G) |
| Project Title | The name given to the project |
| Project Type | The type of critical infrastructure which has been impacted |
| Description | A brief description of the work which is to be performed |
| Amt. Elig. | The amount of money that is eligible for Public Assistance funding |
| % Comp. | The percentage of work which has been completed |
| Latitude | The latitude of the proposed project |
| Longitude | The longitude of the proposed project |

PUBLIC
PERMANENT

| Parish | 7/10 PW# | Ver# | Damage Category Code | Project Title | Project Type | Description | Amt Elig | Obligated | % Comp. | Latitude | Longitude | Status | Date Obligated | Applicant Name | PNP | PNP Type | Address Line 1 | Zip Code | Cond Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Status | | | Whether the project has been obligated | | | | | | | | | | | | | | | | |
| Date Obligated | | | If the project has been obligated, the date which it was obligated | | | | | | | | | | | | | | | | |
| Applicant Name | | | The name of the applicant | | | | | | | | | | | | | | | | |
| PNP | | | This question determines whether the applicant is a private non-profit | | | | | | | | | | | | | | | | |
| PNP Type | | | If the applicant is a private non-profit, this category describes what type it is | | | | | | | | | | | | | | | | |
| Address Line 1 | | | The address of the applicant | | | | | | | | | | | | | | | | |
| Zip Code | | | The zip code of the applicant | | | | | | | | | | | | | | | | |