PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 002 | NRL002-0001 | NRL002-0425 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC027 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 001 | NRL001-0001 | NRL001-2415 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 003 | NRL003-0001 | NRL003-3880 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 028 | NRL028-0001 | NRL028-2353 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 032 | NRL032-0001 | NRL032-1321 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 047 | NRL047-0001 | NRL047-2216 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 052 | NRL052-0001 | NRL052-2058 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 063 | NRL063-0001 | NRL063-2188 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 065 | NRL065-0001 | NRL065-3686 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 076 | NRL076-0001 | NRL076-1588 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 080 | NRL080-0001 | NRL080-3019 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 272 | NRL272-0001 | NRL272-0173 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 274 | NRL274-0001 | NRL274-0130 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 277 | NRL277-0001 | NRL277-0245 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC028 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 005 | NRL005-0001 | NRL005-1289 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 019 | NRL019-0001 | NRL019-3522 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 049 | NRL049-0001 | NRL049-3749 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 053 | NRL053-0001 | NRL053-2307 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 054 | NRL054-0001 | NRL054-1069 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 057 | NRL057-0001 | NRL057-1776 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 064 | NRL064-0001 | NRL064-2615 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 067 | NRL067-0001 | NRL067-2026 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 070 | NRL070-0001 | NRL070-2848 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 072 | NRL072-0001 | NRL072-2227 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 078 | NRL078-0001 | NRL078-3716 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 082 | NRL082-0001 | NRL082-3774 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 083 | NRL083-0001 | NRL083-1741 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 089 | NRL089-0001 | NRL089-2802 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 091 | NRL091-0001 | NRL091-2585 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 269 | NRL269-0001 | NRL269-0246 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC029 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 093 | NRL093-0001 | NRL093-2228 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 094 | NRL094-0001 | NRL094-2761 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 095 | NRL095-0001 | NRL095-2844 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 096 | NRL096-0001 | NRL096-2149 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 098 | NRL098-0001 | NRL098-2769 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 099 | NRL099-0001 | NRL099-3977 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 101 | NRL101-0001 | NRL101-2185 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 102 | NRL102-0001 | NRL102-2540 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 103 | NRL103-0001 | NRL103-0875 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 106 | NRL106-0001 | NRL106-1603 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 107 | NRL107-0001 | NRL107-1804 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 108 | NRL108-0001 | NRL108-1190 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 111 | NRL111-0001 | NRL111-1943 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 113 | NRL113-0001 | NRL113-3223 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 118 | NRL118-0001 | NRL118-2849 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 122 | NRL122-0001 | NRL122-2133 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 126 | NRL126-0001 | NRL126-2245 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 166 | NRL166-0001 | NRL166-0846 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC030 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 016 | NRL016-0001 | NRL016-4352 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 024 | NRL024-0001 | NRL024-4732 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 027 | NRL027-0001 | NRL027-2076 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 030 | NRL030-0001 | NRL030-1250 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 085 | NRL085-0001 | NRL085-2068 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 086 | NRL086-0001 | NRL086-2753 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 112 | NRL112-0001 | NRL112-2291 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 124 | NRL124-0001 | NRL124-2738 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 125 | NRL125-0001 | NRL125-2578 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 129 | NRL129-0001 | NRL129-3036 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 130 | NRL130-0001 | NRL130-2703 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 134 | NRL134-0001 | NRL134-2566 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 135 | NRL135-0001 | NRL135-1568 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 139 | NRL139-0001 | NRL139-3566 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC031 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 109 | NRL109-0001 | NRL109-4586 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 119 | NRL119-0001 | NRL119-4896 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 121 | NRL121-0001 | NRL121-2038 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 138 | NRL138-0001 | NRL138-4473 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 144 | NRL144-0001 | NRL144-3726 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 149 | NRL149-0001 | NRL149-3542 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 150 | NRL150-0001 | NRL150-4052 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 151 | NRL151-0001 | NRL151-5004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 152 | NRL152-0001 | NRL152-2907 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 156 | NRL156-0001 | NRL156-2055 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 007 | NRL007-0001 | NRL007-3350 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 031 | NRL031-0001 | NRL031-0827 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 033 | NRL033-0001 | NRL033-2034 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 034 | NRL034-0001 | NRL034-3453 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 037 | NRL037-0001 | NRL037-3573 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 038 | NRL038-0001 | NRL038-4119 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 071 | NRL071-0001 | NRL071-2356 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 084 | NRL084-0001 | NRL084-2138 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 116 | NRL116-0001 | NRL116-2671 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 157 | NRL157-0001 | NRL157-2061 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 158 | NRL158-0001 | NRL158-1356 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 162 | NRL162-0001 | NRL162-3521 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 164 | NRL164-0001 | NRL164-1648 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 165 | NRL165-0001 | NRL165-3638 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 168 | NRL168-0001 | NRL168-1356 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC033 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 040 | NRL040-0001 | NRL040-1708 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 044 | NRL044-0001 | NRL044-4368 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 051 | NRL051-0001 | NRL051-3176 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 058 | NRL058-0001 | NRL058-2210 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 073 | NRL073-0001 | NRL073-3359 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 105 | NRL105-0001 | NRL105-1664 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 110 | NRL110-0001 | NRL110-2890 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 115 | NRL115-0001 | NRL115-2374 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 117 | NRL117-0001 | NRL117-3151 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 132 | NRL132-0001 | NRL132-1928 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 141 | NRL141-0001 | NRL141-2410 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 143 | NRL143-0001 | NRL143-1477 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 147 | NRL147-0001 | NRL147-3499 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 155 | NRL155-0001 | NRL155-1981 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 167 | NRL167-0001 | NRL167-2666 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC034 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 170 | NRL170-0001 | NRL170-2324 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 171 | NRL171-0001 | NRL171-3632 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 174 | NRL174-0001 | NRL174-2816 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 175 | NRL175-0001 | NRL175-2041 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 178 | NRL178-0001 | NRL178-2846 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 180 | NRL180-0001 | NRL180-3394 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 182 | NRL182-0001 | NRL182-2598 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 183 | NRL183-0001 | NRL183-4144 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 188 | NRL188-0001 | NRL188-2560 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 192 | NRL192-0001 | NRL192-2260 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 196 | NRL196-0001 | NRL196-3529 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 197 | NRL197-0001 | NRL197-2755 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 252 | NRL252-0001 | NRL252-0882 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC035 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 198 | NRL198-0001 | NRL198-2521 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 199 | NRL199-0001 | NRL199-2588 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 201 | NRL201-0001 | NRL201-2597 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 202 | NRL202-0001 | NRL202-3244 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 204 | NRL204-0001 | NRL204-2643 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 206 | NRL206-0001 | NRL206-3663 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 207 | NRL207-0001 | NRL207-4045 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 209 | NRL209-0001 | NRL209-4222 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 210 | NRL210-0001 | NRL210-1380 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 211 | NRL211-0001 | NRL211-2947 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 212 | NRL212-0001 | NRL212-1431 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 214 | NRL214-0001 | NRL214-3128 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 217 | NRL217-0001 | NRL217-2798 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 219 | NRL219-0001 | NRL219-1898 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 254 | NRL254-0001 | NRL254-0991 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC036 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 021 | NRL021-0001 | NRL021-2790 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 046 | NRL046-0001 | NRL046-1821 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 218 | NRL218-0001 | NRL218-3507 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 220 | NRL220-0001 | NRL220-3493 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 221 | NRL221-0001 | NRL221-2631 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 223 | NRL223-0001 | NRL223-2775 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 224 | NRL224-0001 | NRL224-3479 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 225 | NRL225-0001 | NRL225-2129 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 227 | NRL227-0001 | NRL227-4055 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 228 | NRL228-0001 | NRL228-3361 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 230 | NRL230-0001 | NRL230-3227 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 231 | NRL231-0001 | NRL231-1646 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 233 | NRL233-0001 | NRL233-3733 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 234 | NRL234-0001 | NRL234-1494 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 264 | NRL264-0001 | NRL264-0564 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC037 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 029 | NRL029-0001 | NRL029-1426 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 055 | NRL055-0001 | NRL055-2694 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 235 | NRL235-0001 | NRL235-2765 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 237 | NRL237-0001 | NRL237-3574 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 238 | NRL238-0001 | NRL238-1832 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 239 | NRL239-0001 | NRL239-4217 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 240 | NRL240-0001 | NRL240-3894 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 242 | NRL242-0001 | NRL242-3652 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 243 | NRL243-0001 | NRL243-4058 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 244 | NRL244-0001 | NRL244-2047 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 245 | NRL245-0001 | NRL245-2759 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 247 | NRL247-0001 | NRL247-1359 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 248 | NRL248-0001 | NRL248-2750 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 251 | NRL251-0001 | NRL251-2742 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 257 | NRL257-0001 | NRL257-0718 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC038 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 036 | NRL036-0001 | NRL036-2486 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 187 | NRL187-0001 | NRL187-3211 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 203 | NRL203-0001 | NRL203-2421 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 253 | NRL253-0001 | NRL253-2196 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 255 | NRL255-0001 | NRL255-2813 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 258 | NRL258-0001 | NRL258-2119 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 261 | NRL261-0001 | NRL261-0874 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 263 | NRL263-0001 | NRL263-0776 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 265 | NRL265-0001 | NRL265-2827 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 266 | NRL266-0001 | NRL266-0501 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 267 | NRL267-0001 | NRL267-0332 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 270 | NRL270-0001 | NRL270-1217 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 273 | NRL273-0001 | NRL273-1766 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 275 | NRL275-0001 | NRL275-0782 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 276 | NRL276-0001 | NRL276-0496 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 278 | NRL278-0001 | NRL278-2654 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 279 | NRL279-0001 | NRL279-2974 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 281 | NRL281-0001 | NRL281-0825 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 503 | FMD503-0001 | FMD503-4523 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 505 | FMD505-0001 | FMD505-3504 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 507 | FMD507-0001 | FMD507-3398 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 512 | FMD512-0001 | FMD512-3318 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 513 | FMD513-0001 | FMD513-3131 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 521 | FMD521-0001 | FMD521-1566 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 522 | FMD522-0001 | FMD522-2182 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 530 | FMD530-0001 | FMD530-1930 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 534 | FMD534-0001 | FMD534-1966 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 535 | FMD535-0001 | FMD535-1670 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 538 | FMD538-0001 | FMD538-1339 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 540 | FMD540-0001 | FMD540-1350 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 541 | FMD541-0001 | FMD541-1581 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 542 | FMD542-0001 | FMD542-2785 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC040 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 015 | NRL015-0001 | NRL015-4371 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 025 | NRL025-0001 | NRL025-3946 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 041 | NRL041-0001 | NRL041-3202 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 062 | NRL062-0001 | NRL062-3720 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 066 | NRL066-0001 | NRL066-2018 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 077 | NRL077-0001 | NRL077-2610 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 079 | NRL079-0001 | NRL079-1952 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 081 | NRL081-0001 | NRL081-3314 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 092 | NRL092-0001 | NRL092-5788 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 097 | NRL097-0001 | NRL097-3093 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 100 | NRL100-0001 | NRL100-4429 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC041 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 004 | NRL004-0001 | NRL004-2770 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 014 | NRL014-0001 | NRL014-4118 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 018 | NRL018-0001 | NRL018-2745 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 035 | NRL035-0001 | NRL035-2548 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 039 | NRL039-0001 | NRL039-3407 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 050 | NRL050-0001 | NRL050-2909 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 056 | NRL056-0001 | NRL056-3208 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 068 | NRL068-0001 | NRL068-2152 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 087 | NRL087-0001 | NRL087-4149 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 088 | NRL088-0001 | NRL088-3855 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 090 | NRL090-0001 | NRL090-1521 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 104 | NRL104-0001 | NRL104-1887 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC042 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 042 | NRL042-0001 | NRL042-3441 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 043 | NRL043-0001 | NRL043-3141 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 061 | NRL061-0001 | NRL061-2443 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 069 | NRL069-0001 | NRL069-2439 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 114 | NRL114-0001 | NRL114-3000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 127 | NRL127-0001 | NRL127-2713 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 128 | NRL128-0001 | NRL128-3191 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 131 | NRL131-0001 | NRL131-2781 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 133 | NRL133-0001 | NRL133-3450 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 136 | NRL136-0001 | NRL136-3796 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 140 | NRL140-0001 | NRL140-1897 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 142 | NRL142-0001 | NRL142-1558 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 145 | NRL145-0001 | NRL145-3373 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 205 | NRL205-0001 | NRL205-2398 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC043 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 146 | NRL146-0001 | NRL146-2754 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 154 | NRL154-0001 | NRL154-3928 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 161 | NRL161-0001 | NRL161-2231 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 181 | NRL181-0001 | NRL181-3869 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 184 | NRL184-0001 | NRL184-3705 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 189 | NRL189-0001 | NRL189-3635 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 190 | NRL190-0001 | NRL190-2814 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 191 | NRL191-0001 | NRL191-3151 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 193 | NRL193-0001 | NRL193-2341 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 194 | NRL194-0001 | NRL194-3285 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 200 | NRL200-0001 | NRL200-2565 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 208 | NRL208-0001 | NRL208-2781 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 226 | NRL226-0001 | NRL226-1627 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 271 | NRL271-0001 | NRL271-0265 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC044 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 009 | NRL009-0001 | NRL009-4318 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 216 | NRL216-0001 | NRL216-3317 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 222 | NRL222-0001 | NRL222-2982 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 232 | NRL232-0001 | NRL232-2169 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 236 | NRL236-0001 | NRL236-3068 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 241 | NRL241-0001 | NRL241-5267 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 246 | NRL246-0001 | NRL246-3565 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 280 | NRL280-0001 | NRL280-2470 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 282 | NRL282-0001 | NRL282-3048 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC045 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 504 | FMD504-0001 | FMD504-2469 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 506 | FMD506-0001 | FMD506-4103 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 509 | FMD509-0001 | FMD509-3536 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 510 | FMD510-0001 | FMD510-3567 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 511 | FMD511-0001 | FMD511-3512 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 514 | FMD514-0001 | FMD514-3995 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 523 | FMD523-0001 | FMD523-1697 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 525 | FMD525-0001 | FMD525-1406 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 532 | FMD532-0001 | FMD532-1999 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 533 | FMD533-0001 | FMD533-2307 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 537 | FMD537-0001 | FMD537-1608 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 539 | FMD539-0001 | FMD539-1714 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC046 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 006 | NRL006-0001 | NRL006-4617 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 012 | NRL012-0001 | NRL012-2944 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 017 | NRL017-0001 | NRL017-3134 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 020 | NRL020-0001 | NRL020-2378 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 023 | NRL023-0001 | NRL023-3537 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 026 | NRL026-0001 | NRL026-3561 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 048 | NRL048-0001 | NRL048-3614 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 074 | NRL074-0001 | NRL074-3304 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 075 | NRL075-0001 | NRL075-3042 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 172 | NRL172-0001 | NRL172-1539 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 229 | NRL229-0001 | NRL229-2538 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 249 | NRL249-0001 | NRL249-3169 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 250 | NRL250-0001 | NRL250-2139 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC047 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 008 | NRL008-0001 | NRL008-3780 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 010 | NRL010-0001 | NRL010-3255 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 011 | NRL011-0001 | NRL011-3698 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 013 | NRL013-0001 | NRL013-4142 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 059 | NRL059-0001 | NRL059-3135 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 060 | NRL060-0001 | NRL060-2620 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 137 | NRL137-0001 | NRL137-4378 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 153 | NRL153-0001 | NRL153-1977 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 159 | NRL159-0001 | NRL159-2672 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 160 | NRL160-0001 | NRL160-1356 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 169 | NRL169-0001 | NRL169-2433 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 176 | NRL176-0001 | NRL176-4168 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 179 | NRL179-0001 | NRL179-1454 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 259 | NRL259-0001 | NRL259-1840 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC048 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 177 | NRL177-0001 | NRL177-3803 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 185 | NRL185-0001 | NRL185-2522 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 186 | NRL186-0001 | NRL186-3200 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 195 | NRL195-0001 | NRL195-3020 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 213 | NRL213-0001 | NRL213-3752 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 256 | NRL256-0001 | NRL256-2608 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 260 | NRL260-0001 | NRL260-0973 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 262 | NRL262-0001 | NRL262-3342 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 268 | NRL268-0001 | NRL268-0986 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 302 | NRL302-0001 | NRL302-4170 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 306 | NRL306-0001 | NRL306-4269 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 307 | NRL307-0001 | NRL307-3957 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC049 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 501 | FMD501-0001 | FMD501-3667 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 502 | FMD502-0001 | FMD502-3370 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 508 | FMD508-0001 | FMD508-4123 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 515 | FMD515-0001 | FMD515-2862 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 516 | FMD516-0001 | FMD516-3216 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 517 | FMD517-0001 | FMD517-3513 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 518 | FMD518-0001 | FMD518-3335 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 519 | FMD519-0001 | FMD519-3592 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 520 | FMD520-0001 | FMD520-2791 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 524 | FMD524-0001 | FMD524-2286 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 526 | FMD526-0001 | FMD526-1439 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 528 | FMD528-0001 | FMD528-1372 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 529 | FMD529-0001 | FMD529-1171 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC050 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 531 | FMD531-0001 | FMD531-4008 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC051 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 536 | FMD536-0001 | FMD536-3188 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC051 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 543 | FMD543-0001 | FMD543-3541 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC051 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 544 | FMD544-0001 | FMD544-2145 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC051 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 022 | NRL022-0001 | NRL022-2692 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 045 | NRL045-0001 | NRL045-3070 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 120 | NRL120-0001 | NRL120-4289 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 123 | NRL123-0001 | NRL123-1470 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 148 | NRL148-0001 | NRL148-2784 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 163 | NRL163-0001 | NRL163-2646 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 173 | NRL173-0001 | NRL173-1952 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 215 | NRL215-0001 | NRL215-1881 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 301 | NRL301-0001 | NRL301-4162 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 303 | NRL303-0001 | NRL303-4855 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 308 | NRL308-0001 | NRL308-5254 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC052 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 309 | NRL309-0001 | NRL309-4847 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC053 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 315 | NRL315-0001 | NRL315-4289 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC053 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 316 | NRL316-0001 | NRL316-5452 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC053 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 317 | NRL317-0001 | NRL317-4574 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC053 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 318 | NRL318-0001 | NRL318-5178 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC053 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 323 | NRL323-0001 | NRL323-4946 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC053 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 325 | NRL325-0001 | NRL325-3952 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC053 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 527 | FMD527-0001 | FMD527-1652 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC054 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 304 | NRL304-0001 | NRL304-4311 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 305 | NRL305-0001 | NRL305-4435 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 310 | NRL310-0001 | NRL310-4273 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 311 | NRL311-0001 | NRL311-4682 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 312 | NRL312-0001 | NRL312-4903 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 313 | NRL313-0001 | NRL313-4081 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 314 | NRL314-0001 | NRL314-4712 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 320 | NRL320-0001 | NRL320-4570 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC055 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 319 | NRL319-0001 | NRL319-5030 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC056 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 321 | NRL321-0001 | NRL321-4486 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC056 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 322 | NRL322-0001 | NRL322-5020 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC056 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 324 | NRL324-0001 | NRL324-4872 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC056 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 326 | NRL326-0001 | NRL326-4807 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC056 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 327 | NRL327-0001 | NRL327-4370 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC056 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 328 | NRL328-0001 | NRL328-3894 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC056 | 7/30/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 501 | NRL-501-000000001 | NRL-501-000000001 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC057 | 7/30/2007 | Class - Levee and MRGO | Spreadsheet index comprising 32,296 claims of Confidential information produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 501 | NRL-501-000000002 | NRL-501-000000002 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC058 | 7/30/2007 | Class - Levee and MRGO | First Production of Confidential Claims documentation provided on a FOXPRO database per Plaintiffs' request and produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

7/30/2007