**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 069 | AFW-069-000000001 | AFW-069-000000130 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 633) from June 2007 Review and Select Production |
| AFW | 111 | AFW-111-000000001 | AFW-111-000000719 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 685) From June 2007 Review and Select Production |
| AFW | 111 | AFW-111-000000737 | AFW-111-000000845 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 685) From June 2007 Review and Select Production |
| AFW | 128 | AFW-128-000000001 | AFW-128-000001368 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 719) from June 2007 Review and Select Production |
| AFW | 128 | AFW-128-000001399 | AFW-128-000001427 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 719) from June 2007 Review and Select Production |
| AFW | 128 | AFW-128-000001430 | AFW-128-000002202 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 719) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 153 | AFW-153-000000001 | AFW-153-000001268 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 690) from June 2007 Review and Select Production |
| AFW | 160 | AFW-160-000000001 | AFW-160-0000017 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 691) from June 2007 Review and Select Production |
| AFW | 160 | AFW-160-000000282 | AFW-160-0000757 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 691) from June 2007 Review and Select Production |
| AFW | 160 | AFW-160-000000945 | AFW-160-0000967 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 691) from June 2007 Review and Select Production |
| AFW | 160 | AFW-160-000001009 | AFW-160-00001032 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 691) from June 2007 Review and Select Production |
| AFW | 160 | AFW-160-000001061 | AFW-160-00001174 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 691) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 186 | AFW-186-000000001 | AFW-186-000002037 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC063 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 661) from June 2007 Review and Select Production |
| AFW | 192 | AFW-192-000000001 | AFW-192-000002603 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC064 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 958) from June 2007 Review and Select Production |
| AFW | 250 | AFW-250-000000001 | AFW-250-000000274 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC064 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 949) from June 2007 Review and Select Production |
| AFW | 258 | AFW-258-000000001 | AFW-258-000000191 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 945) from June 2007 Review and Select Production |
| AFW | 273 | AFW-273-000000001 | AFW-273-000000540 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 845) from June 2007 Review and Select Production |
| AFW | 282 | AFW-282-000000001 | AFW-282-000000100 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 803) from June 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 294 | AFW-294-000000001 | AFW-294-000003177 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 811) from June 2007 Review and Select Production |
| AFW | 382 | AFW-382-000000002 | AFW-382-000001659 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 838) from June 2007 Review and Select Production |
| AFW | 382 | AFW-382-000001808 | AFW-382-000001809 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 838) from June 2007 Review and Select Production |
| AFW | 383 | AFW-383-000000001 | AFW-383-000001171 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 825) from June 2007 Review and Select Production |
| AFW | 383 | AFW-383-000001180 | AFW-383-000001187 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 825) from June 2007 Review and Select Production |
| AFW | 383 | AFW-383-000001204 | AFW-383-000001210 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 825) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 400 | AFW-400-000000157 | AFW-400-000000497 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 858) from June 2007 Review and Select Production |
| AFW | 400 | AFW-400-000000528 | AFW-400-000000581 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 858) from June 2007 Review and Select Production |
| AFW | 403 | AFW-403-000000001 | AFW-403-000001247 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC065 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 876) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000000001 | AFW-404-000000001 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000000099 | AFW-404-000000105 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000001550 | AFW-404-000001830 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 404 | AFW-404-000001850 | AFW-404-000001875 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000001878 | AFW-404-000002451 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000002465 | AFW-404-000002466 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000002472 | AFW-404-000002510 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000002513 | AFW-404-000002530 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000002534 | AFW-404-000002573 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 404 | AFW-404-000002578 | AFW-404-000003445 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000003454 | AFW-404-000003467 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000003475 | AFW-404-000003498 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000003531 | AFW-404-000003533 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 404 | AFW-404-000003562 | AFW-404-000003704 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 872) from June 2007 Review and Select Production |
| AFW | 416 | AFW-416-000000022 | AFW-416-000001235 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 881) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 430 | AFW-430-000000001 | AFW-430-000000061 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 989) from June 2007 Review and Select Production |
| AFW | 430 | AFW-430-000000099 | AFW-430-000000107 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 989) from June 2007 Review and Select Production |
| AFW | 430 | AFW-430-000000127 | AFW-430-000000157 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 989) from June 2007 Review and Select Production |
| AFW | 430 | AFW-430-000000281 | AFW-430-000000330 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 989) from June 2007 Review and Select Production |
| AFW | 430 | AFW-430-000000352 | AFW-430-000000354 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 989) from June 2007 Review and Select Production |
| AFW | 430 | AFW-430-000000356 | AFW-430-000000427 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 989) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 437 | AFW-437-000000001 | AFW-437-000000302 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1029) from June 2007 Review and Select Production |
| AFW | 446 | AFW-446-000000001 | AFW-446-000000604 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 997) from June 2007 Review and Select Production |
| AFW | 527 | AFW-527-000000001 | AFW-527-000000624 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC066 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1114) from June 2007 Review and Select Production |
| AFW | 441 | AFW-441-000000001 | AFW-441-000001604 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC067 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 985) from June 2007 Review and Select Production |
| AFW | 452 | AFW-452-000000001 | AFW-452-000000300 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 981) from June 2007 Review and Select Production |
| AFW | 456 | AFW-456-000000001 | AFW-456-000000419 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 975) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 506 | AFW-506-000000001 | AFW-506-000000140 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1093) from June 2007 Review and Select Production |
| AFW | 528 | AFW-528-000000001 | AFW-528-000000094 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1115) from June 2007 Review and Select Production |
| AFW | 542 | AFW-542-000000001 | AFW-542-000000090 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1131) from June 2007 Review and Select Production |
| AFW | 568 | AFW-568-000000001 | AFW-568-000000223 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1040) from June 2007 Review and Select Production |
| AFW | 647 | AFW-647-000000001 | AFW-647-000000011 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1191) from June 2007 Review and Select Production |
| AIN | 006 | AIN-006-000000001 | AIN-006-000002336 | USACE; MVD; MVN; CELMN-ED; HH-Coastal Section | Arthur Laurent | KC068 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 6) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 481 | AFW-481-000000001 | AFW-481-000002251 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC069 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1020) from June 2007 Review and Select Production |
| AIN | 013 | AIN-013-000000001 | AIN-013-000000126 | USACE; MVD; MVN; CELMN-ED-SP; HH Branch; Coastal Section | Arthur Laurent | KC069 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 13) from June 2007 Review and Select Production |
| AIN | 148 | AIN-148-000000001 | AIN-148-000000355 | USACE; MVD; MVN | Carol Kallauner | KC069 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 504) from June 2007 Review and Select Production |
| AIN | 178 | AIN-178-000000001 | AIN-178-000000430 | USACE; MVD; MVN; ENG; Planning Division; Plan Formulation Branch | Veronica Williams | KC069 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 102) from June 2007 Review and Select Production |
| ERD | 006 | ERD-006-000000056 | ERD-006-000000731 | USACE; MVD; ERD; ERDC Executive Library Bld 1000 | Debbie Carpenter | KC069 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1307) from July 2007 Review and Select Production |
| NCT | 006 | NCT-006-000000001 | NCT-006-000002273 | USACE; MVD; MVN; CEMVN-CD-NE | Maria Thompson | KC069 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1224) from July 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 044 | NED-044-000000001 | NED-044-000002017 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC069 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 387) from June 2007 Review and Select Production |
| NED | 012 | NED-012-000000001 | NED-012-00003855 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 127) from June 2007 Review and Select Production |
| NED | 055 | NED-055-000000001 | NED-055-000000511 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 431) from June 2007 Review and Select Production |
| NED | 066 | NED-066-000000001 | NED-066-000000005 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 239) from June 2007 Review and Select Production |
| NED | 066 | NED-066-000000055 | NED-066-000000056 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 239) from June 2007 Review and Select Production |
| NED | 066 | NED-066-000000083 | NED-066-000000089 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 239) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 066 | NED-066-000000096 | NED-066-000000097 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 239) from June 2007 Review and Select Production |
| NED | 066 | NED-066-000000171 | NED-066-000000230 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 239) from June 2007 Review and Select Production |
| NED | 066 | NED-066-000000269 | NED-066-000000277 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 239) from June 2007 Review and Select Production |
| NED | 066 | NED-066-000000567 | NED-066-000000601 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC070 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 239) from June 2007 Review and Select Production |
| NED | 034 | NED-034-000000001 | NED-034-000002980 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC071 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 233) from June 2007 Review and Select Production |
| NED | 034 | NED-034-000002993 | NED-034-000003110 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC071 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 233) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 069 | NED-069-000000001 | NED-069-000002446 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC071 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 196) from June 2007 Review and Select Production |
| NED | 074 | NED-074-000000001 | NED-074-000001027 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC071 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 325) from June 2007 Review and Select Production |
| NED | 076 | NED-076-000000001 | NED-076-000001369 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC071 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 398) from June 2007 Review and Select Production |
| NED | 080 | NED-080-000000001 | NED-080-000000444 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC071 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 238) from June 2007 Review and Select Production |
| NED | 087 | NED-087-000000001 | NED-087-000001822 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan; Cliff Matthews | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 193) from June 2007 Review and Select Production |
| NED | 114 | NED-114-000000001 | NED-114-000001277 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez or Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 454) from June 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 114 | NED-114-000001279 | NED-114-000002515 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez or Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 454) from June 2007 Review and Select Production |
| NED | 120 | NED-120-000000001 | NED-120-000001524 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 353) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000001 | NED-135-000000004 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000013 | NED-135-000000019 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000021 | NED-135-000000028 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000032 | NED-135-000000043 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 135 | NED-135-000000045 | NED-135-000000048 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000050 | NED-135-000000079 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000115 | NED-135-000000150 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000156 | NED-135-000000180 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000182 | NED-135-000000187 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000190 | NED-135-000000503 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 135 | NED-135-000000553 | NED-135-000000591 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000599 | NED-135-000000603 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000606 | NED-135-000000616 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000621 | NED-135-000000840 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000878 | NED-135-000000886 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 135 | NED-135-000000894 | NED-135-000000933 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 135 | NED-135-000000955 | NED-135-000001486 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 355) from June 2007 Review and Select Production |
| NED | 159 | NED-159-000000001 | NED-159-000001834 | USACE; MVD; MVN; ED-F | G. Brown | KC072 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1262) from July 2007 Review and Select Production |
| NED | 145 | NED-145-000000001 | NED-145-000006056 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez; Carl Broyles | KC073 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 366) from June 2007 Review and Select Production |
| NED | 161 | NED-161-000000001 | NED-161-000000095 | USACE; MVD; MVN; ED-F | G. Brown | KC073 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1259) from July 2007 Review and Select Production |
| NED | 161 | NED-161-000000546 | NED-161-000000632 | USACE; MVD; MVN; ED-F | G. Brown | KC073 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1259) from July 2007 Review and Select Production |
| NED | 167 | NED-167-000000001 | NED-167-000002008 | USACE; MVD; MVN; ED-F | G. Brown | KC073 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1248) from July 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 168 | NED-168-000000001 | NED-168-000001777 | USACE; MVD; MVN; ED-F | G. Brown | KC073 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1244 ) from July 2007 Review and Select Production |
| NED | 160 | NED-160-000000001 | NED-160-00001686 | USACE; MVD; MVN; ED-F | G. Brown | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1254) from July 2007 Review and Select Production |
| NED | 165 | NED-165-000000001 | NED-165-000001347 | USACE; MVD; MVN; ED-F | G. Brown | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1246) from July 2007 Review and Select Production |
| NED | 169 | NED-169-000000001 | NED-169-000000131 | USACE; MVD; MVN; ED-F | G. Brown | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1253 ) from July 2007 Review and Select Production |
| NED | 172 | NED-172-000000001 | NED-172-000000033 | USACE; MVD; MVN; ED-F | Del Britsch | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1278) from July 2007 Review and Select Production |
| NED | 174 | NED-174-000000103 | NED-174-000000653 | USACE; MVD; MVN; ED-F | G. Brown | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1235) from July 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 175 | NED-175-000000001 | NED-175-000000644 | USACE; MVD; MVN; ED-FS | G. Brown | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1255) from July 2007 Review and Select Production |
| NED | 177 | NED-177-000000009 | NED-177-000000190 | USACE; MVD; MVN; ED-F | G. Brown | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1252) from July 2007 Review and Select Production |
| NED | 177 | NED-177-000000382 | NED-177-000000968 | USACE; MVD; MVN; ED-F | G. Brown | KC074 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1252) from July 2007 Review and Select Production |
| NED | 171 | NED-171-000000001 | NED-171-000002396 | USACE; MVD; MVN; ED-F | G. Brown | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1268 ) from July 2007 Review and Select Production |
| NED | 181 | NED-181-000000001 | NED-181-000000115 | USACE; MVD; MVN; ED-FS | G. Brown | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1266) from July 2007 Review and Select Production |
| NED | 182 | NED-182-000000001 | NED-182-000001603 | USACE; MVD; MVN; ED-F | G. Brown | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1257) from July 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 185 | NED-185-000000001 | NED-185-000000304 | USACE; MVD; MVN; ED-F | G. Brown | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1241) from July 2007 Review and Select Production |
| NED | 185 | NED-185-000000320 | NED-185-000000432 | USACE; MVD; MVN; ED-F | G. Brown | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1241) from July 2007 Review and Select Production |
| NED | 195 | NED-195-000000001 | NED-195-000001137 | USACE; MVD; MVN; ED-F; CEMVN-ED-G | Gerry Giroir (Primary) & Lourdes Hanemann (Alternate) | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1353) from July 2007 Review and Select Production |
| NED | 200 | NED-200-000000001 | NED-200-000000002 | USACE; MVD; MVN; CEMVN-ED-G | Gerry Giroir (Primary) & Lourdes Hanemann (Alternate) | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1352) from July 2007 Review and Select Production |
| NED | 200 | NED-200-000000030 | NED-200-000000786 | USACE; MVD; MVN; CEMVN-ED-G | Gerry Giroir (Primary) & Lourdes Hanemann (Alternate) | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1352) from July 2007 Review and Select Production |
| NED | 207 | NED-207-000000001 | NED-207-000001351 | USACE; MVD; MVN;  CE-ED-H-HN | Nancy Powell (Primary) & Ann Donnelly (Alternate) | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1351) from July 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 183 | NED-183-000000341 | NED-183-000000822 | USACE; MVD; MVN; ED-FS | G. Brown | KC075 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1293) from July 2007 Review and Select Production |
| NED | 208 | NED-208-000000001 | NED-208-000000521 | USACE; MVD; MVN; CEMVN-ED-G | Gerry Giroir (Primary) & Lourdes Hanemann (Alternate) | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1345) from July 2007 Review and Select Production |
| NED | 214 | NED-214-000000001 | NED-214-000002159 | USACE; MVD; MVN; ED-H-HN | Nancy Powell (Primary) & Ann Donnelly (Alternate) | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1347) from July 2007 Review and Select Production |
| NOP | 018 | NOP-018-000000001 | NOP-018-000000257 | USACE; MVD; MVN; OD-T | Ed Creef | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 168) from June 2007 Review and Select Production |
| NOP | 018 | NOP-018-000000262 | NOP-018-000000357 | USACE; MVD; MVN; OD-T | Ed Creef | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 168) from June 2007 Review and Select Production |
| NOP | 018 | NOP-018-000000359 | NOP-018-000000540 | USACE; MVD; MVN; OD-T | Ed Creef | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 168) from June 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 018 | NOP-018-000000542 | NOP-018-000002021 | USACE; MVD; MVN; OD-T | Ed Creef | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 168) from June 2007 Review and Select Production |
| NOP | 018 | NOP-018-000002024 | NOP-018-000002678 | USACE; MVD; MVN; OD-T | Ed Creef | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 168) from June 2007 Review and Select Production |
| NPM | 018 | NPM-018-000000001 | NPM-018-000000819 | USACE; MVD; MVN | Gary Hawkins | KC076 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 437) from July 2007 Review and Select Production |
| NPM | 022 | NPM-022-000000001 | NPM-022-000001175 | USACE; MVD; MVN | Gary Hawkins | KC077 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 320) from July 2007 Review and Select Production |
| NPM | 024 | NPM-024-000000001 | NPM-024-000000756 | USACE; MVD; MVN | Gary Hawkins | KC077 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 342) from July 2007 Review and Select Production |
| NPM | 035 | NPM-035-000000001 | NPM-035-000002599 | USACE; MVD; MVN | Richard Boe | KC077 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1284) from July 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 035 | NPM-035-000002601 | NPM-035-000002997 | USACE; MVD; MVN | Richard Boe | KC077 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1284) from July 2007 Review and Select Production |
| NPM | 021 | NPM-021-000000001 | NPM-021-000001396 | USACE; MVD; MVN | Gary Hawkins | KC077 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 413) from July 2007 Review and Select Production |
| NPM | 034 | NPM-034-000000001 | NPM-034-000001211 | USACE; MVD; MVN; PM-P | Gayle Lawrence | KC077 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1232) from July 2007 Review and Select Production |
| NPM | 029 | NPM-029-000000001 | NPM-029-000000676 | USACE; MVD; MVN | Gary Hawkins | KC078 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 323) from July 2007 Review and Select Production |
| NPM | 043 | NPM-043-000000001 | NPM-043-000002250 | USACE; MVD; MVN; PPPMD | Gary Hawkins | KC078 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 143) from July 2007 Review and Select Production |
| NPM | 054 | NPM-054-000000001 | NPM-054-000000422 | USACE; MVD; MVN; PPPMD | Gary Hawkins | KC078 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 312) from July 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 059 | NPM-059-000000001 | NPM-059-000002114 | USACE; MVD; MVN; PPPMD | Gary Hawkins | KC078 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 343) from July 2007 Review and Select Production |
| NPM | 108 | NPM-108-000000001 | NPM-108-000001951 | USACE; MVD; MVN; PPPMD | Gary Hawkins | KC078 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 156) from July 2007 Review and Select Production |
| NPM | 058 | NPM-058-000000001 | NPM-058-000002258 | USACE; MVD; MVN; PPPMD | Gary Hawkins | KC078 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 337) from July 2007 Review and Select Production |
| NPM | 112 | NPM-112-000000001 | NPM-112-000001455 | USACE; MVD; MVN; PPPMD | Gary Hawkins | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 137) from July 2007 Review and Select Production |
| NPM | 113 | NPM-113-000000001 | NPM-113-000002284 | USACE; MVD; MVN; PPPMD | Gary Hawkins | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 230) from July 2007 Review and Select Production |
| NPM | 125 | NPM-125-000000086 | NPM-125-000000457 | USACE; MVD; MVN; CT-E; CT-W | Gary Hawkins | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 149) from July 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 125 | NPM-125-000000473 | NPM-125-000001604 | USACE; MVD; MVN; CT-E; CT-W | Gary Hawkins | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 149) from July 2007 Review and Select Production |
| NRG | 003 | NRG-003-000000001 | NRG-003-000002222 | USACE; MVD; MVN | Fred Wallace | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1277) from July 2007 Review and Select Production |
| NRG | 015 | NRG-015-000000001 | NRG-015-000000570 | USACE; MVD; MVN | Fred Wallace | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1283) from July 2007 Review and Select Production |
| NRG | 015 | NRG-015-000000575 | NRG-015-000000937 | USACE; MVD; MVN | Fred Wallace | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1283) from July 2007 Review and Select Production |
| NRG | 015 | NRG-015-000000946 | NRG-015-000002463 | USACE; MVD; MVN | Fred Wallace | KC079 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1283) from July 2007 Review and Select Production |
| AFW | 365 | AFW-365-000000001 | AFW-365-000000011 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 818) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 365 | AFW-365-000000014 | AFW-365-000001828 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 818) from June 2007 Review and Select Production |
| AFW | 365 | AFW-365-000001843 | AFW-365-000001871 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 818) from June 2007 Review and Select Production |
| AFW | 573 | AFW-573-000000001 | AFW-573-000000008 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O. Sullen | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1064) from June 2007 Review and Select Production |
| NPM | 038 | NPM-038-000000001 | NPM-038-000000048 | USACE; MVD; MVN; PM-RP; Rm 363 | Richard Boe | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1271) from July 2007 Review and Select Production |
| NPM | 038 | NPM-038-000000052 | NPM-038-000000413 | USACE; MVD; MVN; PM-RP; Rm 363 | Richard Boe | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1271) from July 2007 Review and Select Production |
| NPM | 038 | NPM-038-000000442 | NPM-038-000000535 | USACE; MVD; MVN; PM-RP; Rm 363 | Richard Boe | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1271) from July 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 038 | NPM-038-000000541 | NPM-038-000000558 | USACE; MVD; MVN; PM-RP; Rm 363 | Richard Boe | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1271) from July 2007 Review and Select Production |
| NPM | 038 | NPM-038-000000564 | NPM-038-000000761 | USACE; MVD; MVN; PM-RP; Rm 363 | Richard Boe | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1271) from July 2007 Review and Select Production |
| NPM | 038 | NPM-038-000000839 | NPM-038-000002066 | USACE; MVD; MVN; PM-RP; Rm 363 | Richard Boe | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1271) from July 2007 Review and Select Production |
| NRG | 017 | NRG-017-000000001 | NRG-017-000000306 | USACE; MVD; MVN | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1240) from July 2007 Review and Select Production |
| NRG | 017 | NRG-017-000000311 | NRG-017-000002670 | USACE; MVD; MVN | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1240) from July 2007 Review and Select Production |
| NRG | 031 | NRG-031-000000001 | NRG-031-000000264 | USACE; MVD; MVN; OGC | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 210) from July 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRG | 036 | NRG-036-000000001 | NRG-036-000000023 | USACE; MVD; MVN; OGC | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 145) from July 2007 Review and Select Production |
| NRG | 037 | NRG-037-000000001 | NRG-037-000001028 | USACE; MVD; MVN; OGC | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 141) from July 2007 Review and Select Production |
| NRG | 050 | NRG-050-000000001 | NRG-050-000000150 | USACE; MVD; MVN; OGC | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 318) from July 2007 Review and Select Production |
| NRG | 050 | NRG-050-000000152 | NRG-050-000000457 | USACE; MVD; MVN; OGC | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 318) from July 2007 Review and Select Production |
| NRG | 050 | NRG-050-000000459 | NRG-050-000000803 | USACE; MVD; MVN; OGC | Fred Wallace | KC080 | 8/3/2007 | Class - Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 318) from July 2007 Review and Select Production |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 545 | FMD545-0001 | FMD545-2468 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC081 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 546 | FMD546-0001 | FMD545-0399 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC081 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 547 | FMD547-0001 | FMD547-0306 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC081 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 329 | NRL329-0001 | NRL329-1528 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 330 | NRL330-0001 | NRL330-1374 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 331 | NRL331-0001 | NRL331-1303 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 332 | NRL332-0001 | NRL332-3925 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 333 | NRL333-0001 | NRL333-3253 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 334 | NRL334-0001 | NRL334-3434 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 335 | NRL335-0001 | NRL335-3681 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 336 | NRL336-0001 | NRL336-3987 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 337 | NRL337-0001 | NRL337-4394 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 338 | NRL338-0001 | NRL338-1061 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 339 | NRL339-0001 | NRL339-1489 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 340 | NRL340-0001 | NRL340-1635 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 341 | NRL341-0001 | NRL341-1178 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 342 | NRL342-0001 | NRL342-1411 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 343 | NRL343-0001 | NRL343-2337 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 344 | NRL344-0001 | NRL344-2672 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 345 | NRL345-0001 | NRL345-2055 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 347 | NRL347-0001 | NRL347-0447 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 348 | NRL348-0001 | NRL348-0737 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC082 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 346 | NRL346-0001 | NRL346-3147 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC083 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 001 | NPL001-0001 | NPL001-2554 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 002 | NPL002-0001 | NPL002-2637 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 003 | NPL003-0001 | NPL003-2856 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 004 | NPL004-0001 | NPL004-2923 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 005 | NPL005-0001 | NPL005-3299 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 006 | NPL006-0001 | NPL006-2300 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 007 | NPL007-0001 | NPL007-2800 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 008 | NPL008-0001 | NPL008-2442 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 009 | NPL009-0001 | NPL009-3005 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 010 | NPL010-0001 | NPL010-2906 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 011 | NPL011-0001 | NPL011-2995 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 012 | NPL012-0001 | NPL012-3039 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 013 | NPL013-0001 | NPL013-2296 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 014 | NPL014-0001 | NPL014-1797 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 015 | NPL015-0001 | NPL015-2084 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 016 | NPL016-0001 | NPL016-2681 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

8/3/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 017 | NPL017-0001 | NPL017-2458 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 018 | NPL018-0001 | NPL018-0114 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 019 | NPL019-0001 | NPL019-0609 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC084 | 8/3/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |