# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION | * | CIVIL ACTION |
| | * | NUMBER: 05-4182 |
| LEVEE CASES | * | SECTION: "K" (2) |
| PERTAINS TO:      06-4931 | | |
| (Emma Brock, et al) | * | JUDGE DUVAL |
| | * | MAG. WILKINSON |

## SECOND SUPPLEMENTAL AND AMENDING CLASS ACTION COMPLAINT

NOW INTO COURT, through undersigned counsel comes complainants, Emma Brock, a person of the full age of majority domiciled in the Parish of Orleans, State of Louisiana;  Joann B. Plaier, a person of the full age of majority domiciled in the Parish of Orleans, State of Louisiana; Sandra Jackson, wife of/and Robert Jackson, both persons of the full age of majority domiciled in the Parish of Orleans, State of Louisiana; John J. Signorelli, a person of the full age of majority domiciled in the Parish of Jefferson, State of Louisiana; Hilda Clark, wife of/ and Albert Clark, both persons of the full age of majority domiciled in the Parish of Orleans, State of Louisiana; and Shirley Allen Taylor, a person of the full age of majority domiciled in the Parish of Orleans, State of Louisiana who file this Second Supplemental and Amending Class Action Complaint , on their own behalf , and on behalf of a class of complainants similarly situated, as complainants herein represent that they have injuries common to all those similarly situated who incurred damages arising out of the breach and failure of the hurricane protection levees and flood walls which occurred in the Parishes of Orleans, State of Louisiana in the wake of Hurricane Katrina.

I.

All of these individuals identified on attached exhibit A have timely presented their claims to

the Army Corps and the United States for damages arising as a result of Hurricane Katrina and desire to name plaintiffs in this matter. Six (6) months have elapsed since the presentation of the claim and the Corps has failed to act by either accepting or rejecting their claim and complainants elect to consider such failure to act as a final denial of the claim.

II.

Complainants desire to supplement and amend their original class action complaint by adopting the allegations contained in the pleading <u>Laura Greer, Gary Greer, Gary Bird, Cynthia Bird, Thurman Kaiser and Patricia Monteleone, on behalf of themselves and all others similarly situated v. The United States of America. Department of the Army, Corps of Engineers</u>, on the docket of the United States District Court, Eastern District of Louisiana, Civil Action Number 07-647 (K-2), filed February 8, 2007 by Joseph M. Bruno and the Levee Litigation Group by adopting paragraphs III through IX, inclusive of pages 6 through 35 of the Complaint for Damages- Class Action referred to above.

Wherefore, considering the foregoing complainants pray that their original Class Action Complaint and First Supplemental and Amending Complaint be amended in the above particulars.

Respectfully Submitted,

s/Robert J. Caluda
Robert J. Caluda
La. Bar No. 3804
Attorney for Plaintiffs
The Caluda Law Firm
3232 Edenborn Avenue
Metairie, Louisiana 70002
Telephone: (504)586-0361
Facsimile: (504) 522-5161
**rcaluda@rcaluda.com**

## KATRINA MASTER CLIENT LIST OF ROBERT J. CALUDA EXHIBIT A

### 70112

Barrow, Leonta individually and on behalf of minor children, Brianell and Brionta Barrow
Batiste, Malika
Cousin, Carlen
Cunningham, Brenda
Edmond, Cynthia
Fields, Melissa
Green, Ernest, Jr.
Handy, Ariane
Jefferson, James
Johnson, Carol
Johnson, Charles
Johnson, Jimmie
Powell, Linda A.
Rayfield, Joseph, Jr.
Smith, Thomas
Stevenson, Pete
Turner, Rosalee
Veals, Kellie
Waxter, Rodney J.

### 70113

Brown, Gertrude
Coleman, Shirley
Cooper, Sherell
Deal, Annie Lee
Dillon, Denise
Hill, Jessie
Holmes, Lisa, individually and on behalf of minor children, Cleichelle, Rashif, Diamond and LeRyan Holmes
Johnson, Elizabeth Y.
Johnson, Ruthfin D.
Jones, Anna
Jones, Jake
Jones, Laquana
Lang, Patricia
Luckett, Patrice
Mathis, Joseph
Myles, Lori Ann
Robinson, Johnnie
Robinson, Mary

Robinson, Nikita
Robinson, Patricia
Rodrigues, Myriane
Shief, Earline H.
Snowton, Robin M.
Stalks, Shirley
Steptore, Cora L.
Veals, Ronica
Ventry, Michelle, individually and on behalf of minor children, Eric, Franklin, Martelle, Michael, Micquelle and Shamichael Ventry
Ventry, Yvette
Washington, Paulette
Wilson, Chaka, individually and on behalf of minor children, Kelvin, Jr., Keltione and Kelchaka Walker
Wise, Patricia Ann

### 70114

Douglas, Enola
Feliciana, Lurerane
Feliciana, Webster
Henderson, Corey

### 70115

Augustin, Kinmichael
Bradley, Gregory
Brown, Charles A.
Burds, Wanda
Burns, Kim
Carter, Glenda
Clark, Samuel, Sr.
Collins, Gerald R.
Collins, Sterling
Combs, Sidney
Conner, Judith E.
Coston, Dionne
Davis, Traychell
Ealy, Alicia
Essex, Charles W.
Fielder, Mark
Finney, Zelda
Franklin, Alfreda, individually and on behalf of minor children Caleb and Corey Franklin
Green, Eugenia
Green, Jessie

Haynes, James E. Jr.
Haynes, Modell R.
Hyman, Evadne
Jacques, Livia A.
Johnson, Constance
Johnson, Kathy
Johnson, LeShawn
Jones, Mary (DOB: 3/1/56)
Jordan, Tommie
Magee, Myliene individually and on behalf of deceased mother Mildred Joseph
Joseph, Shadarick
Landry, Cynthia
Landry, Valerie
Landor, Shirley
Lewis, Raymond, Jr.
Merritt, Troy-Lynn, individually and on behalf of minor child, Edwin Merritt, Jr.
Merritt, Edwin, Sr.
Blanks, Kortney
Blanks, Brittnie
Mills, Roosevelt
Morris, Diane
O'Neal, DeCarlos M.
Parker, Iantha
Pepp, Elaine
Randall, Amanda
Randall, Erica
Rhodes, Marquita
Scott, Mary
Simon, Wanda, individually and on behalf of minor child, Troy Simon
Julien, Tiffany
Staves, Sonja
Spain, Bernice
Taylor, Cynthia
Travia, Judy A.
White, Denise M.
Williams, Romaine
Willis, Deirdre, individually and on behalf of minor child, Waynell Willis
Willis, Latricia

**70116**

Allen, Stacie M.
Arnold, Terry A. Sr.
Ash, Yolanda
Augustus, Tara, individually and on behalf of minor children, Tyrionne Augustus and Donte' Frazier

Banks, Lucille
Barracks, Elaine P.
Bernard, Emanuel
Bruce, Larry
Bruce, Valerie L.
Brunfield, Lucretia
Bryant, Lisa
Carson, Larry
Celestine, Althea
Chapman, Demetrius
Cohn, Cassandra
Coleman, Betty
Collins, Debra
Cunningham, Earline
Davis, Dorothy
Dillon, Antoinette
Dillon, Keith
Dotson, Dorothy
Ford, Albion
Franklin, Albert
Franklin, June, individually and on behalf of minor children, Joshua Ross and George Burgess, IV
Gilbert, Angelina
Gilbert, Barry
Giles, Isabell
Giles, Ada Mae
Gilbert, Tiffany
Gipson, Carol
Gipson, George, Jr.
Gipson, Mary
Glasper, Cornell
Gleason, Charlene
Gordon, Patricia
Green, Reginald
Hamlett, Ernest
Harris, Gregory L.
Harris, Sheral
Hawthorne, Lisa
Hebrard, Gail
Hebrard, Karen
Hill, Cynthia
Hill, Dorothy
Hubbard, Lester
Humble, Arcell
Jackson, Severn, Jr.
Johnson, Chrishaunda, individually and on behalf of minor children Cal-Shea  and Tenya Johnson

Johnson, Joe
Jones, Gloria
Jones, Thelma
Jordan, Khadyal
Juluke, Stella
Keyes, Kara
Leal, Doris M.
Martin, Hazel
Matthews, Levern
Styles, Emelda
Bennett, Gloria C.
Curtis, Berthard L.
Meyers, Melinda
Miller, I.H.
Miller, JoAnn
Monroe, Linda J.
Montana, Joyce F.
Pete, Nathan, Jr.
Bentley, Nina Peters
Phillips, Katrina Howard, individually and on behalf of minor child, Kalvon Howard
Posey, Vivian
Price, Solomon
Ragas, Thadius
Rawles, Enola E.
Robinson, David
Santee, Gail
Smith, Ronald T. (DOB: 12/17/50)
Smith, Wayne
Stokes, Minique
Stovall, Gail
Stovall, Stacey
Sutton, Clifford E.
Terrance, Rosie Lee
Thomas, Gary W.
Thomas, Willie Mae
Valcius, Dollinder Hurst Smith, individually and on behalf of minor child, Darzealia Valcius
Vicks, Ronald W.
Walker, Cellistene
Butler, Rickey
Walker, Freddie
Walls, Adrienne
Walls, Hubert
Walls, Suzanne S.
Williams, Johanna

## 70117

Adams, Banetta
Adams, Floyd
Alford, Louis
Allen, James
Allen, Sharon
Alveris, Barry
Ancar, Mae
Anderson, Arthur, Jr.
Anderson, Avery, Jr.
Anderson, Tracey
Anderson, Beulah, S.
Andrews, Al
Andrews, Derrick
Andrews, Lee
Andrews, Leslie
Andrews, Stephanie
Andrews, Ulysses
Anin, Benjamin
Anin, Camile O.
Armour, James
Armour, Karen
Armstrong, Torrance
Ashford, Enell
Ashton, Ora, L
Atkinson, Imogene, individually and on behalf of minor child, Dia'Vonnie Atkinson
Atkinson, Mykeal
Augustine, Angelina
Bachemin, Elisha
Bailey, Claudia B., individually and on behalf of minor children, Stacey, Keith Jon and Nadeen Wilson
Bailey, Travis
Bailey, Tyran, Sr.
Baker, Leo
Baker, Leslie A.
Baker, Troy
Banks, Lawrence
Banks, Mary B.
Baptiste, Shawntika
Barconey, Oscar J.
Barconey, Samantha M.
Bates, Joyce
Batiste, Dessie
Batiste, Patricia
Battiste, James, Jr.

Battiste, Shirley
Baudy, Ladwenia N.
Beasley, Bennie
Bell, Ronald
Bell, Terrel
Belton, Bonita
Benoit, Willie Bee
Bennett, Ina E., Jr.
Bernard, Tony
Bethley, Cleveland, Jr.
Bethley, Myrtis
Bernard, Cheryl A.
Bernard, Melvin
Black, Calvin
Black, Yvette
Blackmon, Arthur A., Sr., individually and on behalf of minor children, Laura, Terence and Whitney
Alexander and Ray Edward Armant
Blackmon, June P.
Blackmon, Louis W., Sr.
Blackmon, Rutha
Blackstone, Troy
Blackstone, Georgia
Blanks, Shannon
Boisley, Alice
Boisley, Joseph
Boisley, Rodney
Bonnee, Lynette
Bonner, Diana
Bonner, Joseph
Boose, Geraldine
Boose, Jiles
Boykins, Geraldine
Bradford, Paula
Bradley, Phylicia
Bradley, Roy, Jr.
Branch, Lionel, Sr.
Branch, Frederick
Breaud, Patricia
Bridges, Elma Lee
Bridges, Clarence
Bridges, Peter
Brooks, Dorothy
Brooks George
Brown, Brandon S.
Brown, Carol

Brown, Carol A. (DOB: 9/20/74)
Brown, Charlotte
Brown, Corliss
Brown, Ella T.
Brown, Gladys R.
Brown, Jacqueline
Brown, Jane
Brown, Kirk
Brown, Lawrence
Brown, Melissa
Brown, Monica
Brown, Patrice
Brown, Paulette
Brown, Piper
Brown, Rebecca
Brown, Thelma
Brumfield, Ozell Johnson
Brumfield, Shana
Brumsfield, Cedric
Brumsfield, Doretha
Buggage, Lawana
Burfict, Bronya, individually and on behalf of minor children, Michael, Christopher, Jazmine and Jazminique Chenier
Burfict, Michael
Burgess, Kittoria
Butler, Claudia
Butler, Daisy
Butler, David
Butler, Dolores
Butler, Larry
Butler, Maila
Cabral, Gayle
Cabral, Gaynelle
Cabral, Lynelle
Cager, Albert
Cager, Charline
Cager, Clara
Cager, Darrell, Sr.
Cager, Marion
Cager, Wesley
Caldwell, Terry
Caloin, Barbara
Cameron, Patricia
Camp, Carmella
Camp, Clinton

Cannon, Theresa
Carr Ferdinand, Jr.
Carr, Riva
Carter, Ann
Carter, Marshall J.
Carter, Gregory
Carter, Iris
Carter, Mary Alice
Carter, Rachelle
Causey, Jean
Causey, Terrazz
Cavalier, June, individually and on behalf of minor child,  Edward Profit, III
Cavalier, Ashley, individually and on behalf of minor child, Mark O'Neal, III
Celestin, Lionel E.
Celestine, Lawson, individually and on behalf of minor child, Bryan Celestine
Celestine, April
Chapital, Alecia
Chapman, Laurine, individually and on behalf of deceased Charles Kirkwood
Chapman, Bobbie
Chapman, Ray
Chapman, Morris
Chapman, Gawain L.
Chapman, Patrick L.
Chapman, Renee
Chapman, Dervin
Chappetta, Steven P.
Cheneau, Betty
Claiborne, Doris
Clark, Adele
Clark, Albert
Clark, Ekco
Clark, Hilda
Clark, James
Coffil, Trasa
Cole, Shelia
Coleman, Alice
Coleman, Almetra
Coleman, Eola
Coleman, Lizanne
Coleman, Monday
Coleman, Rose
Coleman, Shirley
Coleman, Stephanie
Collins, Barbara
Collins, Earl C.

Collins, Eddison, Sr.
Collins, Linda
Collins, Thomas J., Jr.
Collins, Velma
Condor, Bonnie
Condor, Tribble
Conerly, Eddie G., Jr.
Cooks, Kimberly Ann
Copeland, Derrick
Copelin, Aline
Cornish, Sylvia
Cottrell, Elias, II
Craig, Doris
Craig, Terry L., individually and on behalf of minor child, Tina Craig
Craig, Leon
Craig, Michael
Craig, Thelma
Craig, Lanis
Crain, Maggie
Crawford, Edgar
Cruell, Trycia W.
Crutchfield, Louella
Crutchfield, James
Dailet, Karen, individually and on behalf of minor children, Alexis and Samika Dailet, Sammie Addison and Andrea Hawkins
Daniels, Anevenet
Daniels, Earl
Dantzler, Bobby
Darby, JoAnn, individually and on behalf of minor child, Brandon Darby
Davidson, Eureka
Davis, Causey
Davis, Charles
Davis, Clarence
Davis, Clarence
Davis, Daphne, individually and on behalf of minor children, Ashley and Daphneque Davis
Miller, Crystal
Davis, Eugene, Sr.
Davis, Keywana
Davis, Lenox
Davis, Lois
Davis, Mary
Davis, Nicole
Dean, Latasha
Dean, Mildred,
DeBouse, Isaac

DeJean, Gwendolyn
DeJean, Larry, Sr.
Delavallade, Voncille
Depron, Percy
DeRogers, Fannie
Dexter, Carolyn
Diaz, Larry G.
Dixon, Edwin
Dixon, Jennifer
Dodson, Peter
Donaldson, April
Dorsey, Cedric
Dorsey, Larry
Doucette, Dorita
Dozier, Tomeca, individually and on behalf of minor child, Trae Dozier
Dubose, Shaunquell
Dunn, Jacqueline
Dunn, Donald
Duplessis, Gail
Duplessis, Natalie
Dupart, Harriet
Dupart, John
Dupart, Chavon
Dupart, Michelle
Ebbs, Sandra
Edmonson, Genevieve
Edwards, Leroy
Ellis, Diane
Epps, Shanell
Esco, A.C.
Etienne, Rubin
Evans, Denease
Everage, Phyllis
Falls, Almena, individually and on behalf of minor children, Jamall and Herman Lee Falls, Jr.
Falls, Herman, Sr.
Falls, Joyce
Farve, Joi
Farve, Roy
Fauria, Joyce A.
Fernandez, John, Sr.
Fernandez, Paul
Fields, Lorraine
Fields, Patrice
Fisher, Charles
Fisher, Effie

Flagge, Paulette
Fletcher, Diane
Ford, Christiana
Ford, Jose
Forges, Sandra
Fortenberry, Burnetta, individually and on behalf of minor children, Roderick, Daryl and Kenneth Fortenberry
Foster, Wesley
Fournette, Kevin J., Jr.
Foxworth, Kathy A,
Francis, Genevia
Francois, Latara M.
Francois, Rosetta
Francois, Shantinee
Franklin, Alma
Franklin, Danielle
Franklin, Ernest
Franklin, Shelia
Freeman, Dianne
Freeman, Sandra
Gaines, Narcisse
Gaines, Rhondaline
Gardner, Frankie
Gardner, Leroy, individually and on behalf of minor child, Zariah Gardner
Gaspard, Patricia
George, Arnell
George, Tiffany
Gilmore, Dana
Goins, Ora J.
Gooden, Foley
Gordon, Ellie Louise
Gordon, Robert, individually and on behalf of minor children, Brandon and Aaron Jynes
Gordon, Jazmie, individually and on behalf of minor children, Alania, Nas'Elijah, Keira and HaSahn Gordon
Graber, Ernestine
Gray, Christopher
Gray, Sadie
Gray, Juan
Green, Allen
Green, Althea
Green, Cedrice
Green, Eggula
Green, Evelyn
Green, Francine
Green. Lytrice, individually and on behalf of minor children, Renaldo, Gerrani, Gerriyal and Gerran

Green
Green, Mary G.
Green, Rodney
Green, Shadwick
Green, Shem
Green, Sharon
Green, Sonja
Green, Virgie
Green, Wanda, individually and on behalf of minor child, Devin Green and deceased husband, Larry Williams
Green, Yvette
Gresham, Rose
Grinds, Denise
Guidry, Dorothy
Gusman, Ryan
Guy, Gloria, individually and on behalf of minor children, Kevin, Elbert, Kenneth, Kendrall and Mya Barnes and deceased Earl R. Guy, Jr.
Guy, Antonio
Guy, Latasha Newton
Guyton, Nicki
Guzman, Arthur
Hagan, Leila
Hamilton, Erik
Hamilton, Linda
Handy, Earline
Handy, Henry, Jr.
Handy, Mary (DOB: 10/29/34)
Handy, Anna Marie
Handy, Angela
Handy, Mary (DOB: 06/04/58), individually and on behalf of minor children, Shantell, Terrell, Vinquelle and Alicia Handy
Handy, Terrance
Handy, Shirlene
Hannah, Flavia
Hardy, Anna
Hardy, Kim
Harold, Jerome
Harrell, Stephanie, individually and on behalf of minor child, William Carr
Harrell, Tiffany
Harris, Bernadine
Harris, Charlene
Harris, Cherita
Harris, Christine
Harris, Daniel
Harris, Deborah

Harris, Dorothy
Harris, Geraldine
Harris, Sharon L.
Harris, Terrence
Harris, Shirley (DOB: 6/20/51)
Harris, Shirley W. (DOB: 11/24/30)
Harris, Shirley J. (DOB: 2/25/55)
Harris, Victor
Harrison, Lauren
Harrison, Johnnie
Harvey, Warren
Hatcher, Laura Lee
Hayes, Charlene
Hayes, Javon J.
Hayes, Thais
Haynes, Shanda J.
Hebrard, Serial, Jr.
Hicks, Gloria Prevost
Hickerson, Beverly
Hillard, David, Jr.
Hillard, Mary
Hockett, Betty
Hollins, Huey
Holmes, Doris
Honore, Mary T.
Hookfin, Shelia
Horne, Patricia
Houston, Georgia
Howard, Jamal
Howard, Kathy
Hughes, Johnny, Jr., Reverend, individually and on behalf of deceased wife, Claudia Hughes
Hunter, Raymond
Jack, Shelia
Jacobs, Brenda
Jacobs, Ethel, individually and on behalf of minor child, Lauryn Jacobs
Jacobs, Patrice
Jackson, Dewitt
Jackson, Dianne
Jackson, Ernestine
Jackson, Kevin
Jackson, Kim
Jackson, Michael
Jackson, Michelle
Jackson, Shirley
Jamison, Michael

Jarreau, Ora

Jeanpierre, Eugene, Sr.

Jefferson, David, Jr.,  individually and on behalf of minor children, Latoya, Damion, Tiara and David Jefferson, III

Jefferson, Diedre Bernard, individually and on behalf of minor child, Tahj Jefferson

Jefferson, Doretha

Jefferson, Effie

Jefferson, Lee Ester

Jenkins, Cyril, Sr.

Jenkins, Myrtle

Jenkins, Roray

Jiles, Byron

Jiles, Trenika

Johnson, Beverlyn

Johnson, Bridgette

Johnson, Carl

Johnson, Cecilia

Johnson, Charles

Johnson, Clarence, Sr.

Johnson, Comera

Johnson, Crawford

Johnson, Dianne

Johnson, Dorothy

Johnson, Ernest

Johnson, Eugene

Johnson, Eva Simmons

Johnson, Evelyn

Johnson, Hanella

Johnson, Imelda

Johnson, Jamal

Johnson, Kijuan

Johnson, Lisa

Johnson, Lola Bee

Johnson, Lyndon

Johnson, Percival,  individually and on behalf of minor children, Percy Allen Johnson and Derrick Smith

Johnson, Regina B.

Johnson, Roland

Johnson, Rosetta

Johnson, Thomas

Johnson, Tommie L.

Johnson, Torrie,  individually and on behalf of minor children, Mekhi, Jacobi and Justin Thomas and Brody and Brandi Bernard

Johnson, Troy

Johnson, Vachroan

Johnson, Verllin W.
Johnson, Vernessa
Johnson, Willie
Joiner, Dale
Jones, Cassandra
Jones, Charlandra
Jones, Clyde M., Sr.
Jones, Daphne
Jones, Derrick
Jones, Dolores
Jones, James
Jones, Julius, Jr.
Jones, Keyonna
Jones, Patricia A.
Jones, Penny A.
Jones, Malcolm
Jones, Willie Lee, Sr.
Joseph, Lorraine
Journee, Christine T.
Journee, Leontine, individually and on behalf of minor child, Natalie Journee
Justin, Frances
Kaigler, James
Kees, Christopher, Sr.,  individually and on behalf of minor children, Christopher, Jr. and Jaden Kees
Kees, Edward
Kees, Edwena
Kees, Jairon M.
Kees, Rueben
Kees, Tyrone
Kees, Valerie, individually and on behalf of minor children, Taylor A. Kees, Julius and Brandon Scott
Kent, Lula Mae
Kent, Majunta
Kepp, Denise
Kepp, Melvina
King, Melissa
Kirk, Carutha
Kirk, Mandy
Kitchens, Doretha
Kitchens, Roy
Lacy, Ethel Mae
Landry, Vera P.
Langford, Valerie
Lafrance, Charlene, individually and on behalf of minor children, Byron Lafrance, Byron Major and
LaBreisha Bougere
Lafrance, Kathleen
Lawrence, Ernest, Sr.

LeBlanc, Frank
LeBlanc, Hazel
LeBlanc, Katherine
LeBlanc, Melvin
Lee, Anthony
Lee, Chanel M., individually and on behalf of minor children, Darnell Lee and Brianna Frazier
Lee, Gerald, Sr.
Lee, Irma
Lee, Lawrence
Lemon, Karen M
Leon, Karen
Leontine, Journee
Levy, Barbara
Levy, James
Levy, Kizzy
Levy, Otis
Lewis, Bessie M.,  individually and on behalf of deceased Benny Lewis
Lewis, Bryant G.
Lewis, Ceophus, Sr.
Lewis, Charlotte
Lewis, Delphine M.
Lewis, Felix, A.
Lewis, Irvin
Lewis, Lynn
Lewis,  Melvin
Lewis, Mona
Lewis, Ronald W.
Lewis, Wanda
Lindsey, Majorie L.
Livers, Joseph S.
Livers, Shirley R.
Lodge, Nikishua
Louis, Kevin
Lumar, Roy
Lyons, Darrel
Lyons, Elmore
Lyons, James
Lyons, Janice
Mack, Brenda
Mack, Daniel
Mack, George Lee, Sr., individually and on behalf of minor child, Brianna Mack
Mack. George Lee, Jr.
Mack, Johnnie, Jr.
Mack, Johnnie, Sr.
Mack, Kristina

Mack, Mattie
Macklin, Fabiola S.
Madison, Elton
Madison, Evangeline
Magee, Arnold,  individually and on behalf of minor child, Jessica Lee
Magee, Bobbie J.
Magee, Jewel
Magee, Josephine
Magee, Roy
Magee, Willie
Magee, Zebedee
Magnard, Territa
Mamou, Debra,  individually and on behalf of minor child, Damion Morgan
Manuel, Burnell
Marchand, Janie
Mark, Kim M.
Mark, Sylvia
Marshall, David
Marshall, Issac
Marshall, Thaddeus
Marshall, Vernamae
Marshall, Wilburn
Martin, Creasie,  individually and on behalf of minor child, Craig Martin
Martin, Dwayne
Martin, Joyce
Martin. O.C.
Martin, Shawn
Martin, Steven
Martin, Tina
Martin, Wendell
Marts, Shirley Mae
Mason, Rufus
Mathieu, Felix, Sr.
Maxwell, Melissa
Mayberry, Dionne,  individually and on behalf of minor children, Michael Mayberry, Jr. and Clyde
and Kyle Celius
Mayberry, Michael, Sr.
Mays, Cassandra
McCrary, Brenda
McDaniel, Marcus
McDow, Angel, individually and on behalf of minor children, Corrianne and Coreyelle Celestine and
Cobria McDow
McElveen, Emma
McFadden, Vera L.
McFarland, Danielle

McGowan, Jessie
McKenzie, Inez
McKnight, Rufus
McMiller, Hazel L.
McMorris, Eric
McMorris, Georgie L.
McMorris, Gregory
McMorris, Luthe
Medious, Willie
Melancon, Reginald
Mercadel, Tyrone
Merrick, Evelyn
Merrill, Erma
Meyers, Darren
Meyers, Jane
Meyers, Sonia
Mickey, Carol M.
Mikell, Dwight
Mikell, Sandie
Miles, Gloria
Miller, Deborah
Miller, I.H.
Mills, Germaine
Mills, Terrell, Sr., individually and on behalf of minor children, Kortney and Terrell Mills, Jr
Mitchell, Leona Byrd
Mizett, Antoinette
Mizett, Margie
Moody, Licia
Montgomery, Jacquelyn
Moore, Carrie M.
Moore, Georgeana,  individually and on behalf of minor child, Inteanna Hill
Moore, Henry
Moore, Shawonda
Moore, Shirley
Moore, Theresa B.,  individually and on behalf of minor child, K'Lyn Bowden
Morgan, Pamela, individually and on behalf of minor children, James and Keedra Morgan
Morgan, Ronald Lee
Morgan, Wayne
Morris, Gwendolyn
Morris, Herman
Morris, Jamine, Sr.
Morris, Marie
Moses, Beulah M.
Moses, Shirley
Mosley, Aaron B. Jr.

Mott, Ashley
Mott, Paula,  individually and on behalf of minor children, Amya Ward and Asia D. Washington
Mott, Ronald J., Jr.
Mott, Ronald J., Sr.
Mott, Rustin
Muhammad, Wali
Muhammed, Natassah
Mullens, Cynthia,  individually and on behalf of minor children, Cyntrell and Joy Mullens
Mullens, John
Murdock, Tindell, Sr.,  individually and on behalf of minor child, Joseph Murdock
Murphy, Jocelyn
Myles, Harold, Sr.
Myles, Yvonne
Nelson, Carol
Nelson, Veronica
Nero, Joseph
Newsome, Estelle
Nixon, Junius, Jr.
Nixon, Valerie
Norman, Charles
Norman, Freddye
Norman, Geraldine
Norwood, Andrea
Oliver, Alton E.
Oliver, George
Oliver, Ida
Oliver, Louise D.
O'Neal, Joyce W.
O'Neal, Monique
Owens, Glenisha
Owens, Jane
Owens, Ja Paula
Paige, Geraldine, individually and on behalf of minor children, Tenika and Tenille Paige
Paige, William
Pajeaud, Scherell
Palmer, James
Palmer, Miriam
Parker, April
Parker, Charlita
Parker, Chelsea,  individually and on behalf of minor child, Derrielle Jacque
Parker, Darlene
Parker, Kenyatta
Parker, Kevin
Parker, Vanessa
Paten, Casey

Paten, Geraldine
Paul, Catherine
Paulin, Yvette,  individually and on behalf of minor child, De'Aris Paulin
Payne, Edward I.
Payton, Rose M.
Pearly, Joseph A.
Penns, Rachel R.
Perkins, Luverda
Perry, Diane
Petit, Terrance
Petite, Andrell
Phillips, Kennikqua
Phipps, Curtis
Phipps, Henry, Jr.
Phipps, Rosemary
Pickett, Tamiko
Pierce, Donna J.
Pierce, Mary
Pitts, Brenda
Pitts, Brian
Pitts, Kathylean
Pleasant, Julia
Plummer, Roy E., Jr.
Polk, Lillie
Poole, Darlene
Populis, Annie Mae
Populis, Walter
Poree, Lillian
Powe, Annishka
Price, Daphne
Pugh, Willie Lee, Jr.
Rainey, Frances L.,  individually and on behalf of minor child, Carlisa Rainey
Rand, Leonard
Randall, George J.
Randall, Ronique
Randall, Woodrow
Ravy, Alfred
Ravy, Therese L.
Rayford, Juanita
Raymond, Gloria
Raymond, Lawrence, Sr.
Raymond, Valerie
Reed, Bridget, individually and on behalf of minor children Ronell Reed and Bre'll Butler
Reese, Brunette
Rhodes, Linda

Rhodes, Mona
Rhodes, Wilbert
Richard, Kenya
Richard, Quentilla
Richardson, Bernice
Richardson, Quanta
Rickmon, Johnny, Jr.,  individually and on behalf of minor children, Arianne Rickmon and Bryce Guzman
Rickmon, Priscilla
Riley, Laura
Riley, Lena
Ringo, Tierlene
Ritch, Faith, individually and on behalf of minor children, Christian Ritch and Devin Williams
Robair, Valerie
Robert, Leola
Robertson, Janice
Robertson, Keith
Robinson, Arthur
Robinson, Catherine
Robinson, Jamal
Robinson, Marie
Robinson, Melva,  individually and on behalf of minor children, Ceyond and Teyond Stokes and Reyond Robinson
Rochon, Wendy,  individually and on behalf of minor children, Chanetria, Charles, Ceiara, Ce'Andre, Jonathan, Sandria and Earlmeish Rochon and Chad Compton
Rouse, Lillie,  individually and on behalf of minor children, Charles and Mitchell Rouse and Albert Minor, Jr.
Rowan, Victoria
Ruffins, Lloyd
Ruffins, Rose
Russell, Fred
Russell, Katherine
St. Cyr, Joanette
St. Cyr, Shirley
Salcedo, Betty
Sampson, Deidra
Samuel, Jill, individually and on behalf of minor child, Jazmin Samuel
Samuel, Linda
Sanders, Barbara
Sanders, Lonnie, Jr.
Sanders, Lonnie, Sr.
Sanders, Mary
Sanders, Tremeca
Schexnayder, Cecelia
Scott, Gisele

Scott, JoAnn D.
Scott, Johnnie, Sr.
Scott, Joseph
Scott, Joseph, Mrs.
Scott, Katherine
Sentmore, Darlene
Sentmore, Darryl
Sentmore, Keith
Shelby, Alton
Shepherd, Quetin
Shields, Mary
Shorty, Earl
Simmons, Joshua
Simmons, Patricia,  individually and on behalf of minor child, Aaron Simmons
Simmons, Tanisha
Simon, Donna
Simon, Marguerite
Sims, Ford
Sims, Mary
Sims, Pamela
Sinegal, Dizelle
Singleton, Kolette
Singleton, Shanell
Smalls, Stanislaus
Smith, Antoinette, individually and on behalf of minor children, Earlton and Lauryn Smith
Smith, Barbara
Smith, Brian
Smith, Charles
Smith, Cynthia
Smith, David
Smith, Donna
Smith, Earle
Smith, Elaine
Smith, Emanuel
Smith, Ethel
Smith, Frank
Smith, Kinyada
Smith, Latonya
Smith, Monalisa
Smith, Raymond
Smith, Rose
Smith,  Sidney
Smith, Terri
Smith, Theresa
Smith,  Tynika

Smith, Vandell
Smith, Venus
Smith, Wanda
Sneed, Donald
Snowball, Deanna
Snyder, Jerry, Jr.
Snyder, Sheila,  individually and on behalf of minor child, Marlon Williams, Jr.
Sorina, Peggy
Spencer, Essie
Stalnaker, Charles
Stansberry, Debra
Stewart, Howard
Stewart, Patricia
Stewart, Raymond
Stewart, Terry
Stewart, Tomika
Stirgus, Rosa Mae
Stockman, Deborah
Stockman, Nelson
Stokes, Chanell
Stokes, Clark
Stokes, Donald
Stokes, Nellie,  individually and on behalf of minor children, Chase and Chandler Stokes and Kiera Hawkins
Stovall, Lucille
Sumler, Brenda
Swanson, Shannon, individually and on behalf of minor children, Samuel Albert, IV and Shayra Swanson
Swanson, Theresa
Taplette, Donald
Taylor, Alice
Taylor, Andrea
Taylor, Dionne
Taylor, Earline
Taylor, John, Jr.
Taylor, John, III
Taylor, Kawana
Taylor, Rudolph
Taylor, Sherry
Taylor, Shirley
Taylor, Victory
Theard, Donna
Thomas, Brenda
Thomas, Deanna
Thomas, Delores

Thomas, Diana Lynn
Thomas, Donald
Thomas, Doretha
Thomas, Jimmie
Thomas, John
Thomas, Julia Mae
Thomas, Luciana
Thomas, Marie,  individually and on behalf of minor child, James Matthew Thomas
Thomas, Mary Ellen, individually and on behalf of minor children, Bill, Julia, Mikhail, Mikshall and Myron Thomas
Thomas. Michelle
Thomas, Nichelle
Thomas, Oranthal
Thomas, Rose
Thomas, Shannon,  individually and on behalf of minor children, Sawyer Jackson and  Satchel Thomas
Thompson, Fannie
Thompson, Gregory, Sr.
Tobias, Alsee
Tobias, Jarvares
Tobias, Stacey
Tobias, Ulinda
Toney, Learlene
Travis, Willie
Triplett, Mary
Turner, Avis
Turner, Clarence
Turner, Evelyn
Turner, Gregory,  individually and on behalf of minor child, Zion Turner
Turner, Shayla
Tyler, Ora
Tyler, Tawania
Vail, Audrey
Vicknair, Gabriel, Jr.
Walker, Karen
Walker, Kelvin, Sr.
Walker, Maggie
Walton, Joan
Ware, Robert
Warner, Kizzy
Warren, Janus
Warren, Stephen
Washington, Chamaine
Washington, Dennis
Watson, Roland, Sr.

Watson, Tanya
Watson, Tonja
Watson, Yvonne
Weathersby, Rebecca
Webb. Alicia
Welch, Michael, Sr.
White, Dwayne
White, Josetta,  individually and on behalf of minor children, Reva Bachemin, Clara, Kimberly and Thaddeus White
White, Nathedra
White, Stacey
Wiggins, Jesse
Williams, Alice
Williams, Anniece
Williams, April
Williams, Calvin
Williams, Cary, Sr.
Williams, Charmaine Dyer
Williams, Cyndee
Williams, Delores
Williams, Derrick
Williams, Elaine
Williams, Elijah, Jr.
Williams, Ella
Williams, Gail
Williams, Gerald, Sr.
Williams, Harry
Williams, Janice
Williams, JoAnn
Williams,  Joseph, Jr.
Williams, Laura May
Williams, Mary
Williams,  Natalie
Williams, Nicholas
Williams, Patsy, individually and on behalf of minor children, Ashley and Ivan Williams
Williams, Shawn
Williams, Sherman
Williams, Sherry
Williams, Sidney
Williamson, Ruth
Wilson, Audrey
Wilson, Darlene, individually and on behalf of minor child, Joshua Barnes
Wilson, Eddie, Jr.
Wilson, Emanuel
Wilson, Jesse

Wilson, Michelle
Wilson, Minor
Winding, Rochelle
Winfield, Lionel
Winfield, Willie Mae
Wishem, Dorothy
Wishem, Quintosha
Wolfe, Jervice
Woods, Julie
Woods, Vertner
Worley, Sharmeeka
Wright, Adrian, Sr.
Wright, Brandon
Wright, Carolyn, individually and on behalf of minor child, Brionne Wright
Wright, Dorothy
Young, Bobby
Young, Cecilia
Young, Deirdre
Young, Hollis, III
Young, Pamela
Young, Sabrena
Zammarron, Nancy


**70118**

Abbott, Patricia, individually and on behalf of minor child, Brandon Hall
Alexander, Connie
Archer. Timothy
Argue, Lillie
Argue, Morris, Jr.
Atkins, Joyce Ann
Augustine, Kinmichel
Bacon, Lois
Bacon, Patrick
Bacon, Willie, individually and on behalf of minor child, Jared Bacon
Banks, Carlotta
Barnett, Denise, individually and on behalf of minor child, Dushaun Barnett
Barnett, Patrina
Barnett, Perry
Batiste, Wayne
Bell, Franklin
Bell, Sylvia
Blouin, Evelyn

Breaux, Henry L., Sr.
Bridges, Rodney
Brinston, Lucy
Brown, Anusica
Brown, Jacquelyn
McNeil, Alevena Brock
Burns, Barbara
Butler, Joyce
Causey, Charles
Causey, Julia
Clark, Pearl
Collins, Danielle
Cox, Earl
Cressey, Shalanda
Crier, Stephanie
Crisler, Arlendra
Davis, Lois
Dennison, Joyce
Dewey, Shneitha
Duplessis, Stephanie
Eli, Wanda
Elmore, Curtis
Felix, Alice
Francois, Alicia, individually and on behalf of minor child. Jamie Francois
Gaines, Sandra
Gladden, Celina
Green, Eric
Hamilton, Tracey, individually and on behalf of her minor child, Travis Hamilton
Hamilton, Keyonta
Dixon, Ezell
Hall, Rayshawn
Hall, Reginald
Hampton, Glenda
Harrison, Marilyn
Haynes, Thawanda
Henderson, Lewie
Henderson, Margaret
Hill, Lee
Holiday, Yvonne
Hunter, Catherine
Jackson, Fannie
Jackson, Jeanette
Jackson, Kevin
Jackson, Vallerie
Jarrow, Frank

Jenkins, Archie, Jr.
Goffner, Barbara
Goffner, Ashley
Jimerson, Shirley
Jimerson, Edd, Sr.
Perkins, Marilyn, individually and on behalf of minor children, Theodore Jimerson and Tyralyn Perkins
Capers, Roy, Jr.
Jimerson, Willie, Sr.
Johnson, Donna
Johnson, Gilda, individually and on behalf of minor child, Nikisha Johnson
Johnson, Tracy
Jones, Ferdie, Jr.
Jones, Lillian
Jones, Reginald J. Sr.
Joyner, Freddie
Lafiton, Addison, Jr.
Lang, Harrison, Jr.
Lang, Shelia
Lawrence, Barbara
Lawrence, Paul
Lawson, Lee. Jr.
Leggett, Dwayne
Martin, Julius
Mather, James
Mather, Marylee
McDonald, Barbara
McKinsey, Pearlena
McKinsey, John
Miles, Veronica
Miller, Paula
Millet, Michael, Sr., individually and on behalf of minor children, Montel and Michael Millet, Jr.
Millet, Shelia
Mitchell, Bernice
Moore, Barbara
Ramsey, Willie Mae
Runley, Obbie, Sr.
Santee, Sherrie Ann
Shields, Alvin, Jr.
Shields, Barbara
Simmons, Monica
Simon, Roy, Sr.
Simon, Deanna
Irvin, Erica Evon
Smith, Andrea

Smith, Ruthie
Stampley, Velbert, individually and on behalf of Michael Stampley
Lee, Le'Ella
Sterling, Danita
Sterling, Rodney, Sr. individually and on behalf of minor children, Ronisha and Rodney Sterling, Jr.
Taylor, Patrice
Terry, Erroll
Thompson, Bobby
Thompson, Dorothy
Thornton, Mary
Thurman, Dorothy
Tobias, Chaent
Tobias, James, Jr.
Triplett, Margaret, individually and on behalf of minor children, Kurtis, Kenneth and Ka'terah Triplett
Valentine, Melvina
Watson, Laura
Weber, James, Sr.
Weber, Barbara
Williams, Dianne
Williams, Doris
Williams, Leola
Williams, Rachel
Williams, Ray
Wright, Truly
Youngblood, Tanricka


**70119**

Adams, Gail
Alexander, Lisa
Allen, Antoinette
Andrew, Don
Anderson, Gloria C.
Anderson, Henry
Antoine, Clarence
Argeyo, Tina Butler
Armstrong, Avis
Arnold, Nicole
Bacchus, Michael
Badon, I've
Baker, Evelyn
Barbarin. Paul
Barnes, Joyce

Barracks, Trakeida
Batiste, Ruby
Batiste, Stacey
Battiste, Giselle
Barthelemy, Tara
Bax, James
Bell, Charles
Bell, Karen
Bell, Leroy
Bell, Rosemary
Bennett, Benjamin
Bentley, Anthony
Bentley, Veida
Biggs, Tenika, individually and on behalf of minor child, Tyrone Hughes
Blade, Johnny C.
Boudreaux, John
Boudreaux, Terri
Boutte, Elain
Brackett, Betty
Brackett, Lionel
Brackins, Paul, III
Brackins, Shirletta
Branch, Edna
Brent, Gary
Brent, Mary Elizabeth
Bridgewater, Melvina
Briley, Myrtle
Brooks, Phyllis
Brown, Julia
Brown, Lizzie Foster
Brown, Regina
Buckner, Denise
Butler, Kenneth
Butler, Linda Carter, individually and on behalf of minor children, Gail, Gerald and Lynette Carter
and Siemay and Siemone Davenport
Butler, Quailone
Butler, Yvonne
Calahan, Marvin
Cannon, Edmond
Carmouche, Rosemary
Carter, Jerrell, Sr.
Carter, Thoyd
Cassimere, Joseph
Chandler, Shirley
Chartrian, Abram

Chester, Charleen
Claiborne, Rudolph
Clark, Charles
Cohn, Barbara
Colbert, Katrina
Coleman, Isiel
Coleman, Merial
Comeaux, Elnora
Coney, Allen Duane, Sr. individually and on behalf of minor children, Allen Duane, Jr. and Tamara
D. Coney
Coney, Heidi Olivier
Cowart, Edna
Crumedy, Patricia
Cruz, Janice
Cummings, Karen, individually and on behalf of minor children, Don S. and Janae D. Hurst
Curry, Honora
Curtain, Alice
Curtain, Tommy, Sr., individually and on behalf of minor child, Tylita Curtain
Curtis, Gwendolyn
Dapremont, Agnes
Daunoy, Maybell
Dauphin, Charles L.
Davenport, Tyrone
Davis, Limuel G.
Dillon, Anita
Dillon, Lucille
Dupor, Angela
Durel, Jennifer
Dykes, Clara Myles
Eaglin. Alton, Jr.
Eaglin. Paulette
Edison, Mathilda
Farley, Rhetta
Fields, Arthurine
Firstley, Edna
Fortenberry, Sonia
Fox, Lolita
Foy, Damian A.
Franklin, Edward
Galle, Troy Lynn
Galloway, Jocelyn
Galloway, Rivers, Jr.
Gaunichaux, Cynthia
George, Anthony
Givens, Dellareese

Glover, Shelia
Green, Kenneth E., Jr.
Green, Margaret George
Green, Shelia
Gueringer, Verna
Guidry, Louis
Guy, Paulette
Guyton, Adrian
Hall, Addie
Hamlin, Jethro
Hamlin,. Joseph, Sr.
Hansell, Maria
Hardy, Bobby
Hardy, Zena
Harris, Dominique
Harris, Lynette S.
Harris, Sedonia
Harrison, Tara
Harry, Charlene
Harvey, Toya
Hawthorne, Geneva
Hayes, Anquenette
Henry, Carey B.
Henry, Dianne, individually and on behalf of minor child, Segmond Henry
Hingle, Anthony
Hingle, Diane
Hingle, Jermaine
Holden, Adelaide
Howze, Karen
Hudson, Lucille
Hunter, Brent
Hunter, Pamela
Hymel, Roland Jr.
Jacobs, Connie
Jacobs, Troy
Jackson, Erman
Jackson, Yolanda
Jasmine, Muriel
Jiles, Michael, Jr.
Johns, Denise
Johnson, Catherine
Johnson, Dominique
Johnson, Dora
Johnson, Kenya, individually and on behalf of minor chid, Keisi Johnson
Johnson, Kim

Johnson, Leroy
Johnson, Reginald
Johnson, Robert
Johnson, Viola
Jones, Alana
Jones, Brenda
Jones, Burnell
Jones, Ella Mae
Jones, Harry
Jones, Niya
Jones, Rosemary
Joseph, Charlette
Joseph, Darrell
Journes, Inez
Julian, Shanika
Kelffer, Pamela M., individually and on behalf of minor child, Dynesha Kelffer
Kelly, Diana L.
Kelly, Zelda
King, Edwina
Labostrie, Beulah
Landry, Hazel
Landry, Paul
Lazard, Lyndon
Lemar, Gladys
Lewis, Floydell
Lewis, Sarah
Marcell, Ruby
Marshall, Wifle
Martin, Dorothy
Mason, Dianne
Mathieu, Renette
Matirne, Tammy, individually and on behalf of minor child, Lamar
Matthews, Debra
McCall, Hermina
McDonald, Jennifer
McGlothurn, Cassie
McGlothurn, Sharleen
McKendall, Nolan, Jr.
Medice, Joseph, Jr.
Medice, JoAnn, individually and on behalf of minor child, Brittany Medice
Mercadel, Florence
Mitchell, Elizabeth
Morgan, Taibe
Morris, Thelma
Muhammad, Gloria

Nellum, Darlene
Nelson, Shelia
Oliver, Clyde, Sr.
Oliver, Gloria
Oliver, Isabelle
Oliver, Joseph
Owens, Cynthia
Parker, Jerrold
Parker, Louise
Parker, Paulette
Parker, Suzette
Patterson, Eureka
Payman, Louise
Percy, Claudia
Percy, Michael, Sr. , individually and on behalf of minor child, Michael Percy, Jr.
Peters, Bartholomew
Peters, Geneva
Peters, Shawn
Peters, Troy A.
Poinson, Edvige
Price, Courtney
Ramsey, Carolton
Ramsey, Shontel N.
Randolph, Gwendolyn
Ratliff, Barbara
Rayford, Darlene
Reaux, Leon Robert
Reimonenq, Herbert
Reimonenq, Jeanne, individually and on behalf of deceased, Walter Reimonenq
Reimonenq, Laurel P.
Reimonenq, Lynn
Reynolds, Joy E.
Rickman, Arianne
Risin, Joyce
Robair, Alona
Robinson, Carolyn Stewart
Robinson, Lawrence T.
Robinson, Rubbie W.
Robinson, Sharon
Robinson, Toya
Rolland, Shelia
Roth, Lucia
Rowzan, Rosie
Salvant, Christy
Sanders, Brett

Scott, Anitra M.
Scott, Brenda
Scott, Lynette
Self, Callie Mae
Self, Thomas R.
Severin, Annabel
Shanchell, Rosemary
Shelby, Shamal, Sr. , individually and on behalf of minor child, Shamel Shelton, Jr. .
Shelton, Anthony, Sr., individually and on behalf of minor children, Kasey and Anthony Shelton, Jr.
Shelton, Shelly
Singleton, Kim
Singleton, Tammy
Smith, Barbara
Smith, Calvin
Smith, Cherlyn
Smith, Kendall
Smith, Sabrina
Smith, Terryl
Spaulding, Lois
Stevens, Kercheryl
Stevens, Monique
Stokes, Juanita
Storey, Maple
Taylor, Adriene L.
Taylor, Tayaka
Thomas, Helen
Thomas, Henry
Thomas, Julia
Thompson, Aminn-Gabriel
Thompson, Basil
Thompson, Dolores E.
Thompson, Dolores R.
Thompson, Eric
Thompson, Glen
Thompson, Joshua
Thompson, Kathleen
Thompson, Michael
Thompson, Roy, Sr.
Tinson, Marchatta
Toliver, James
Toliver, Katherine
Toliver, Rayburn J.
Townsend, Danny
Townsend, Zelda
Turner, Stephanie

Varnado, Raven
Vason, Emma
Vaughn, Shirley G.
Walker, Nicole
Walls, Gary, Jr.
Washington, Aaron
Washington, Rashad
Watkins, Austin
West, Jimanika
Williams, Calvin
Williams, Clea R.
Williams, Jeanette
Williams, Mary
Williams, Natalie
Williams, Noreen
Williams, Percy
Williams, Ralph C.
Williams, Ralph E.
Williams, Rhonda
Williams, Rosemary
Williams, Shontel
Williams, Yolanda
Wilson, Delisyia
Wilson, Janet
Wiltz, Carolyn
Woullard, Ericka
Wright, Mary
Youngblood, Juanita
Youngblood, Kim
Youngblood, Wanda


**70122**

Abdul, Hassan
Adams, Gwendolyn
Adams,. Jeffrey
Agboola, Jackel, individually and on behalf of minor child, Jorb Agboola
Alexander, Ethel
Alexander, Dwight
Alexander, Patricia
Alexander, Shirley
Alexander, Stacey, individually and on behalf of minor children, Dominique and Irielle Clavo
Alexis, Almenia
Alexis, Cornelia

Alexis, Mason
Alexis, Terrance
Allen, Daniel C., Sr.
Andrew, Lynthia
Ardoin, Thais
Armour, Dianna R.
Armstrong, Debbie M.
Ashford, Mary
Ashford, Willie
Aubert, Kirby
August, Barbara, individually and on behalf of minor child, Robert E. Mitchell, III
August, Danita
August, Jacque
August, Kent
August, Kristi, individually and on behalf of minor children, Ashley August, Trent A and Cydney
Evans
Augustine, Madeline G.
Augustine, Donna
Augustine, Gregory
Augustine, Helene S.
Augustine, Whitney
Ayers, Jerrydine Y.
Babineaux, Joseph D.
Babineaux, Mary
Baker, Serperna
Banks, LaTanya
Barnes, Monique
Barnes, Robert, individually and on behalf of minor child, Rynaia Smother
Barnes, Sherelle
Barnes, Trinell
Barre, Conrad
Barriere, Florena
Barrow, Tammie
Bartholomew, Odeal
Bartholomew, Omer
Bassrone, Ida Mae
Batiste, Carolyn
Baudy, Cathleen
Bickham, Albertine
Bickham, Vicki V.
Bivens, Morris
Blackwell, Gerald
Blanchard, Loretta
Blunt, Carolyn D.
Bodden, Eric M.

Bolden, Caleb
Bonnee, Leola B.
Booker, April D.
Boudreaux, Michael
Brady, Clara
Branch, Ferdinand B., Sr.
Branch, Jenny. S.
Braswell, David
Brazley, Calvin, individually and on behalf of deceased mother, Mattie Bell Brazley
Brazley, Julie
Bridges, Juanita
Brister, Lucy A., individually and on behalf of minor children, Michael Brown, Emanuel, III and Myeisha Brister
Brock, Joseph III
Brooks, Ella Mae
Broussard, Pavia
Brown, Calvin
Brown, Darrell P., Sr.
Brown Joyce
Brown, Nicole
Brown, Raphael
Brown, Rhoda M.
Brown, Timothy
Bryant, Gladys R.
Buffa, Hannie E.
Burton, Lynn A.
Bush, Merlin
Butler, Yolanda
Cambrice, Darleen
Cameron, Samenthia S.
Carmouche, Keisha
Carr, Robert
Carr, Zina
Carraby, Losiram, individually and on behalf of minor child, Kesha L. Conner
Carraby, Tyrone
Carter, Clara M.
Carter, Linda M.
Carter, Maudie L.
Carter, Tamara C.
Cass, Karen D.
Cass, Thomas M., Sr.
Chapital, Eleanor
Chartain, Donyel
Chartain, Francis
Chartain, Sylvia

Clark, Lecia Moore, individually and on behalf of minor children, Francesa and Steven Anthony Francois Clark
Clements, Tonjva
Cochran, Gail
Cochran, Tyrone
Coleman, Cynthia H.
Coleman, Karin, individually and on behalf of minor children, Herchel Green, Jr.,Kolby M. and Trevon Aubert
Coleman, Lloyd A. Jr.
Coleman, Nicole
Coleman, Rona
Coleman, Willie, Jr.
Combs, Sheila M.
Conner, Abe
Conner, Kevin A., Jr.
Conner, Linda
Cook, Harry, individually and on behalf of minor children, Dominique and Joshua N, Cook
Crosby, Sheila
Crowley, Felton
Crowley, Vonda
Cureaux, Dora M.
Dallon, Janice M.
Daniels, Elsie
Daniels, Jerome
Dave, Meta H.
Davis, Dorothy
Davis, Frank
Davis, Gloria
Davis, jimmie
Davis, Joseph L.
Davis, Klydenitta L.
Davis, Sonya
Davis, Thelma
Davis, Wanda H.
DeBose, Cheryl
Dede, Colette W.
Dede, Harold A., Jr.
Dede, Harold A, Sr.
Dede, Harold A, III
Dede, William B.
DeGruy, Raymond
Dennis, Louis B.
Dibos, Gloria K.
Dibos, William, Jr.
Dillon, Rosie L.

Dooley, Derrick, Sr.
Dordain, Bridgette
Dorsey, Willie Mae
Douglas, Nora
Dozier, Wanda, individually and on behalf of minor children, Joshua and Joy Petes and Elicia Dozier
Duronslet, Tracy
Duplessis, Adam T.
Duplessis, Barbara
Dupree, Gwendolyn
Durand, Leon A., Jr.
Durand, Sharon M.
Edwards, Calvin J.
Ellis, Eunice
Eugene, Alycia
Eugene, Danielle, individually and on behalf of minor child, Zareaya Fournier
Eugene, Wendell A.
Falls, Shawn
Fava, Sidney, Jr.
Ferguson, Thyra
Ferrier, Jerome
Ferrier, Rebecca
Finley, Gay B.
Fleury, Joyce L.
Flowers, Zalia
Foster, Beulah
Fouchia, Burdette
Fournier, Cortney
Fournier, Elnora
Fournier, Reginald, Jr.
Fournier, Reginald, Sr.
Foy, Janice L.
Frank, Ayana M.
Franklin, Gloria D.
Freeman, Luverdia
Fulton, Glenda
Garner, Kenneth
Gabriel, Edward
Gabriel, Paulette
Galle, Deborah
Garner, Millie V.
Garth, Geraldine
Gaspard, Mary Jane
George, Arnett
Gilbert, Janice
Gill, Patrick

Gilmore, Cheryl
Given, Royal
Givens, Stephanie Williams
Glapion, Webster J.
Gomez, Leon
Gordon, Janice
Greco, Peter J.
Green, Chauncey, Sr.
Green, Helen, individually and on behalf of minor children, Gina James and Chauncey Green, Jr.
Green, Sherrill
Grinstaff, James E. , III
Guss, Janice
Guy, Willie Mae
Haines, Helen
Hamilton, Kenneth
Hardy, Kim
Hardy, Suewann
Harris, Brenda
Harris, Franklin
Harris, Margaret
Harris, Todd
Haynes, Beryln
Hebert, Brandon
Henry, Marion O.
Henry, Zaquia, individually and on behalf of minor child, Xavier Henry
Herron, Martha
Herron, Willie
Hill, Thomas
Hillard, Sharon
Hills, Minerva
Hines, Calvin, Sr., individually and on behalf of minor children, Calvin, Jr. and Corie Hines
Hollins, Charles, Jr.
Holloway, Chalimthain
Honora, Lanette
Hopson, Billy
Horne, Joyce
House, Nekia
Houston, Loletha-Jones
Howard, Cathy
Howard, Gregory
Howard, Rita
Howard, Wiala
Hubbard, Cheryl A.
Hudson, Eugene
Hunter, Debra A.

Hunter, Henry J.
Hunter, Janice H
Hunter, Joseph L.
Hunter, Krystle M.
Hunter, Sharon
Hyde, Deanne
Hyde, Savana
Jackson, Denise, individually and on behalf of minor children, Kyron, Joseph and Joshua Jackson
Jackson, Robert
Jackson, Sandra
Jacob, Willie Mae
James, Beatrice
Janeau, Preston, Jr.
Jason, Carameca
Jason, Leroy
Johnson, Beverly
Johnson, Crystal
Johnson, Darlene
Johnson, Gwendolyn
Johnson, Katie
Johnson, Lajaunda
Johnson, Leona C.
Johnson,  Letha
Johnson, Marilyn
Johnson, Pamela
Johnson, Shenia
Johnson, Troy
Johnson, Vera
Jones, Brian
Jones, Emanuel
Jones, Erma H.
Jones, Lakisha
Jones, Maye
Jones, Waymon
Joyner, Valerie S., individually and on behalf of minor child, Jardin
Judie, Winston
Julian, Darrell
Julien, Loretha
Kagler, Brenda
Kareem, Maajid
Kelly, Mercy
Kennedy, Carol
Kennedy, Danny
Kennedy, Irma
Kent, Adrian A.

King, Gail D.
Kirts, Larry
Kyles, Roslyn
LaBeau, Shirley
LaBostrie, Joycelyn
LaBostrie, Roseanne
Lassere, Angela, individually and on behalf of minor children, Devin Lassere, Dyllan and Tyranni Navarre
Ledet, Daniel A.
Lee, Denise
Lehrisse, Joseph A.
Lehrisse, Marcia
Lehrisse, Sidney
Lemon, Joanne E.
Leon, Clarence
Leon, Danielle
Leon, Madeline R.
Lewis, Wanda A.
Llopis, Latara M.
London, Gaynell M.
Longmyle, Betty
Lowe, Bridget
Lowe, Elaine
Mackey, Abe
Magee, Annie
Magee, Delores
Magee, Jesse
Magee, Mark
Magee, Michael
Maldon, Rose
Mann, Maxie
Marigny, Elliott
Mark, Willie Mae
Marks, Stacie
Marquez, Karl
Matthew, Barbara
Matthews, Thelma
Mayronne, Louis
McClinton, Janice
McCollum, Leonard, Jr., individually and on behalf of minor children, Joshua and Leonard Mccollum, III
McCollum, Monette
McFields, Charles
McFields, Joyce
McGee, Barbara

McKendall, Easterlyn, individually and on behalf of minor children, Dominic and Nicholas McKendall and Brozk Doeering
McKendall, Gary, II
McKendall, Glenette
McKendall, Oliver
McKenzie, Linda
McKenzie, Melvin, Sr., individually and on behalf of minor children Melvin, Jr., and Portia McKenzie
Melancon, Anthony
Melson, Linda L.
Mesley, Kelly
Miller, Brenda
Millsaps, Martin
Mitchell Stephen
Moore, Betty
Moore, Joseph, III
Morgan, Carolyn
Morgan, Donald
Mosley, Curtis
Mulder, Eliza
Myles, Monique
Myles, Yvonne
Nelson, Angel
Nelson, Ann
Nelson. Earline
Nelson, Linda
Nelson, Queen
Nelson, Raymond
Nelson, Richard
Nelson, Ted
Nelson, Wayne
Nero, Dorothy
Newsome, Dianne
Oatis, Michele
Odom, Eddie
Oliver, Clyde, Jr.
Oliver, Clyde, Jr., Mrs.
Oscar, Shirley
Palmer, Troylynn
Parker, Arnise
Parker, Sabrina
Parker, Stella
Payne, Alaina
Payne, Alma
Pellegrin, Barbara
Pepe, Shemane, individually and on behalf of minor children, Monique, Sean and Sterling Pepe

Perkins, Karen
Perette, Billie Jean
Perette, Louis, Jr.
Perette, Louis, III
Perette, Tabatha
Perrier, Gloria
Peters, Janice
Phipps, Quianne
Pittman, Peggy, individually and on behalf of minor child, Joseph Pittman
Pitts, Clara
Pitts, Lorraine
Pleasant, Wanda
Porter, Ernest
Porter, Linda
Porter, Pearly
Porter, Yolanda
Prevost, Dionne
Prevost, Marion
Ragas, Marguerite
Rand, Brittany
Rand, Rosalie
Rand, Shannon, individually and on behalf of minor child, Malik Williams
Rankins, Synethia
Rayford, Dock, Jr.
Rayford, Elkisha
Rayford, Maggie
Rayford, Sabrina
Reed, Sonya
Rhea, Allen
Richards, Elizabeth
Richards, Sharon
Richards, Yvonne
Richardson, Dorothy
Richardson, Albert, III, individually and on behalf of minor children, Albert, IV and Ashton Richardson
Richardson, Trina
Richardson, Sharon
Rickmon, Shelita
Roach, Kenneth
Robertson, Gaynell
Robertson, Jesse, Sr.
Robichaux, Paula
Robinette, Dwayne
Robins, Vickie
Robinson,. Blanche

Robinson, Celeste
Robinson, Denetria
Robinson, Joyce
Robinson, Preston R. Sr., individually and on behalf of minor children, Preston, Jr. and Lennie Haynes
Robinson, Ronald
Rogers, Brenda
Rome, Gaynell
Rondeno, Margo
Ross, Vendetta
Royal, Sabrina
Royal, Sheppard
Salgado, Guillermo
Sam, Cynthia, individually and on behalf of minor children, William Sam and Troquetta White
Sanders, Norbert
Sartin, Lillie Mae
Sauzo, Jeanie
Scorza, Rene
Scorza, Shawn
Scorza, Sheryl
Scott, April
Scott, Cedric, individually and on behalf of minor child, Genesis Scott
Scott, Curtis, Sr.
Scott, Michelle
Segue, Rosa
Shelton, Angela
Sheppard, Alma
Sheppard, Louis, Jr.
Signorelli, John
Simmons, David
Sinegar, Brenda
Smith, Clayton
Smith, Craig
Smith, James
Smith, Kenneth
Smith, Lionel, Jr.
Smith, Lisa
Smith, Marcus
Smith, Tenisha
Smith, Yolanda, individually and on behalf of minor children, Brandon, Chaz and Travis Smith and Matthew Sanders
Smith, Tenisha
Snyder, Michael
Sorina, Gary
Spears, Gerald, Jr.
Spears, Gerald, Sr.

Starwood, Thelma
St. Cyr, Zeno
Steger, Brian
Stevens, Eryk
Stevens, Monica, individually and on behalf of minor children, Jasmine and Xavier Stevens
Sylvester, Theresa
Sylvie, Angela
Taylor, Carolyn
Taylor, Felman, Jr.
Taylor, Lakeya
Taylor, Sharrel, individually and on behalf of minor children, Karis and Kevaun Taylor
Taylor, Wanda
Telemaque, Marjorie
Thomas, Celeste
Thomas, Sylvia
Thompson, Cheryl, individually and on behalf of minor children, Eldridge Thompson and Shawn Taylor
Thompson. Myrtle
Thompson, Robert
Trotter, Lois
Trudeaux, Charlene
Tucker, Cynthia
Tucker, Freddie, Jr.
Turbinton, Patricia
Turner, Keytree
Tyler, Gregory
Turner, L.J.
Valentine, Audrey
Valentine, William
Vance, Alfred
Vance, Lois
Varnado, Danielle, individually and on behalf of minor child, Marvin Varnado
Vicknair, Darren
Victorian, Adrian
Vigne, Lance
Walton, Cheryl
Walton, Wayne
Ward, Frank
Ward, Patricia
Ward, Warren
Washington, Alvin
Washington, Byron
Washington, Cheryl
Washington, Denise
Washington, Helen

Washington, Melody
Washington, Willie
Webb, Antoinette
Weber, Aldean
Weber, Ollie
White, Troy
Williams, Chauntel
Williams Conrad
Williams, Dwayne, individually and on behalf of minor children, Dyamond Williams and Gregory Gibson, III
Williams, Gerard
Williams, Jared
Williams, Jocqlene
Williams, Johnnie L.
Williams, Keith
Williams, Marsha
Williams, Mildred
Williams, Percy
Williams, Ramona
Williams, Ray
Williams, Sylvester
Williams. Sylvia
Williams, Tyronne, Jr.
Williams, Tyronne, Sr.
Williams, Yvette
Williby, Alvin, Sr.
Williby, Sandra
Willis, Patricia
Wilson, Carl
Wilson, Ellis
Wilson, Florence
Wilson, Lorraine
Wilson, Roland
Wilson, Sam
Wiltz, Loretta
Wiltz, Nicholas
Wiltz, Sidney, III
Winfield, Donna
Winfield, Eeseeayl
Winfield, Sandria
Woods, Simone
Woods, Vernon
Wright, Ernest, Jr.
Wright, Ernestine
Wyble, Sherlyn

Young, Elbert
Young, Kevin
Young, Patricia A.

**70124**

Brock, Emma
Brock, Lawrence
Burton, David
Carazo, Teresa M.
Casby, Shirley
Catalanotto, Mary
Dyer, Kenneth
Fandrich, Alvin
Fandrich, Jane
Floyd, Velma
Garrison, Suzanne
Lacoume, Arthur, III
Newton, Stephanie
Pham, Dao T.
Plaier, JoAnn
Schouest, Cindy Lou
Thomas, Mary
Zander, Patricia

**70125**

Adams. Ruthie
Alexander, Cindy
Allen, Beulah
Bailey, Sandra
Barker, Latasha
Barra, Brian
Beasley, Carolyn
Beasley, Shneitha
Bocage, Antoinette
Bourgeois, Ernest
Bradley, Theodoria
Brown, Bertha
Brown, Gwen
Brown, Margaret
Bruce, Dennis
Brumfield, Lovell
Butler, Robert
Byrd, Miranda

Camaille, William
Carter, Burdette
Carr, Ronald
Chefney, Pamela
Claiborne, Terry
Clayton, Shirley
Cotton, Lillie, individually and on behalf of minor child, Kenneth A. Garner
Davis, Robin
Davis, Roxanne
Davis, Talesha
Delmore, Lisha
Esteves, Gertrude
Evans. Avis R.
Exkano, Jessie
Givens, Elaine Williams, individually and on behalf of deceased, Lee Williams
Williams, Eric
Gordon, Roderick
Gray, Thomas
Harris, Bryan
Harris, Granetta
Harris, Patrice, individually and on behalf of minor children, Torion and Dominic Harris
Harris, Kline
Jackson, Harvey
Hebert, Andrew
Hebert, Kevin
Hilton, Frances
Hilton, Leonard
Hilton, Mandy
Holmes. Deloris
Hookfin, Donald
Hooker, Alvin
Hughes, Maggie
Hutchinson, Alfred
Isadore, Joel
Jackson, Patricia
Jenkins, Dorothy
Jefferson, Mary
Johnson, Eva
Johnson, Joseph
Johnson, Lynn
Jones, Juanita
Jones, Lillie
Jones, Vanetta
Joseph, Evangeline
Lambert, Debra J.

Lambert, Jemal
Lee, James
Leonard, Shkayia
Letulle, Barbara
Lewis, Deanna
Lewis, Jane, individually and on behalf of minor children. Jyrielle Lewis and Louis Landers, III
Lewis, Verline
Lewis, Yolanda
Lloydrake, Lorraine
Lott, Charles, Sr. individually and on behalf of minor children, Charles Lott, Jr. and Terrol Forrest
Lott, Betinya
Mack, Sylvia
McElveen, Hope, individually and on behalf of minor children, Arthur, Charles, Chabria, B.J. and Briaria McElveen
Morgan, Reva
Morris, Dorothy
Morrow, Mary
Noble, Albert
Payne, Antonie S. Gilmore
Payton, Demetrius
Payton, Giselle S.
Polk, Harriet S.
Polk, Ronald Louis
Porter, Charlton
Price, Ambrus C.
Price, Frazile M.
Putman, Cora
Ross, Beverly
Ross, Steve
Robinson, Harold L., Jr.
Robinson, Keenan
Rodriguez, Sumika
Roubleau, Tiffany
Scott, Cheryl
Scott, Irene
Sims, Jeanette
Smith, Edward D.
Solomon, Carolyn
Sprunk, Gwen
Stewart, Lottie
Terrell, Jane
Kyles, Larry S.
Thomas, Geraldine
Walker, Gregory
Webb, Cynthia

Wheeler, Willie
White, Annie
White, Dwayne
Wicker, Lawrence
Williams, Aaron
Williams, Albertha
Williams, Andrea
Williams, Joseph
Williams, Lynette
Williams, Pierre, individually and on behalf of minor children, Lionel Burr, Jr., Jatuom and Lionnel Clofer and James Jacoby
Wilson, Dorothy
Wright, Janis

**70126**

Aaron, Oliver
Aaron, Ruby C.
Akins, Ralph
Albert, Dana
Alberts, Onika, individually and on behalf of minor children, Derrion Burks, Daisia and Lania Alberts
Alfred, Sandra Lewis
Allen, Audrey
Allen, Ethel
Allen, Terry
Anatole, Arthur
Anatole, Melva
Anderson, Robert
Anderson, Sabrina
Anderson, Willie
Andrews, Carolina, individually and on behalf of minor children, Ratley and Stanley Andrews
Andrews, Sidney
Antoine, Arnold
Antoine, Gerald
Armour, Charles, Jr.
Armour, Johnnie
Arnolie, Ethel
Arnolie, Wilfred
Ash, Ann
Augustine, Alice
Augustine, Clarence
Augustine, Precious
Augustus, Kevin
Bacchus, Michael, individually and on behalf of minor child, Bria Bacchus

Bailey, Emily
Ball, Ozzie
Banks, Barbara
Banks, Doris
Banks, Eric C.
Banks, Erica L.
Banks, Lawrence, individually and on behalf of minor children, Heather and Henry Adams
Banks, Tony
Barber, Sylvia
Barker, Anthony
Barnes, Betty
Barnes, Donald
Barnes, Dwight
Barnes, Gwendolyn
Barnes, Roberta
Beasley, Brenda
Bechet, Kim Porter
Bell, Annie
Bellanger, Baby Ray
Bellanger, Harry, individually and on behalf of minor children, Justin and mark Thomas and Reginald Bellanger and on behalf of deceased, Pearl Bellanger.
Bellanger, Tynia
Bennett, Zina
Bernard, Norell
Bickham, Ella
Bijou, Belinda
Bierria, Jacquelyn
Billizon, Ronald
Blackburn, Creola
Blackburn, Debra
Blunt, Michael
Blythe, Martin
Boatner, Geraldine
Boatner, Latasha
Bolden, Tiana
Booth, Tammie L.
Boudreaux, Sheryl
Bourgeois, Brandy
Bowie, Clarence
Braddy, Ray
Bradley, Elizabeth
Bradley, James
Breland, Willie
Briggs, Shakeitric
Brion, Jolinda

Brooks, Loretta
Brooks, Paula
Brooks, Steve, individually and on behalf of minor children, Broderick and Samantha Brooks
Browder, Orbadella
Browder, Ronald
Brown, Betty
Brown, Edward
Brown, Harold
Brown, Kevin
Brown, Mattie
Brown, Sylvia
Brown, Therease
Brown, Valerie
Brown, Vernon, individually and on behalf of minor child, Kendall Brown
Bruce, Joyce T.
Burks, Ceola
Burris, Eddie
Bush, Jerome, Jr.
Calender, Elnora
Calender, Lenora
Camel, Ernest, Jr.
Cameron, Stella
Campbell, George
Carradine, Francis
Carter, Alvin
Carter, Joseph
Carter, Pamela, individually and on behalf of deceased, Cedonia Branch
Causey, Darlene, individually and on behalf of minor children, Leon, Trasha and Patrick Causey
Chapital, Richard
Chestnut, George L.
Chestnut, Jacquelyn
Chretian, Tara
Christmas, Adolph
Christmas, Mary
Claiborne, Gwennella
Clark, Jeffrey
Clark, Sandra
Cobb, Angela McQuirter, individually and on behalf of minor child, Frederick Cobb
Coleman, Edward
Coleman, Janice
Collier, Frank, Jr.
Collier, Jilleion, individually and on behalf of minor child, Jamalias Bolden
Collins, Alvin
Collins, Julia
Collins, Larry D.

Cooley, Earnest
Cooper, Stimmie
Cosse, Claude G.
Cottrell, Elias
Coudray, Yolanda
Craig, Lionel
Crawford, Jacquelyn
Crawford, Kareem J. Sr.
Crawford, Melvin, individually and on behalf of minor children, Jessica and Breshall Lee
Creer, Jeremy
Crutchfield, Johnny
Curley, James, Jr.
Curley, James, Sr., individually and on behalf of minor child, Shondria Curley
Curley, Wanda
Curley, William
Cushenberry, Hannah
Cushenberry, Larry
Cyres, Bridgette
Daniels, Brittany
Daniels, Cynthia, individually and on behalf of minor child, Ahmyl Daniels
Dantzler, J.D.
Dauphin, Michael
Davis, Elise
Davis, Horace, Jr.
Davis, Horace, Sr.
Davis, Josephine
Davis, Joy
Davis, Terri
Davis, Vallie Q.
Davis, Warren
Dawson, Dewayne
Dawson, George, Jr.
Dawson, George, Sr., individually and on behalf of minor child, Kenyerria Jones
Dawson, Gloria
Dawson, Gregory A.
Day, Chaquita
Day, Pamela
Debose, Judy
Dees, Frederick D., Jr.
DeGruy, Glen A., Jr.
DeGruy, Glen A., Sr.
DeGruy, Terry W.
Delandro, Isaac W.
Delandro, Naomi
Diaz, Rosalina, individually and on behalf of minor child, Stephanie Lynn Diaz

Dillon, Jacqueline
Dillon, Sandra, individually and on behalf of minor child, Skyy Moore
Dillon, Scott
Dillon, Stanley
Dilosa, Keyoka
Dison, Clement
Dison, Earnest
Dison, Eline
Dison, Gwendolyn
Dominguez, Bianca
Ducksworth, Mary
Ducre, Kynisha
Dunbar, Audry Vicks
Dwyer, Bernadine
Dyer, Cathy Foy, individually and on behalf of minor children, Julien and Lucien Foy
Dyer, Oliver
Emery, Mary
England, Carrie
Ervin, April
Ervin, Kevin L., Sr., , individually and on behalf of minor child, Michael Ervin
Evans, Daryl A.
Evans, Everett
Evans, Suedania
Evans, Tony
Farinas, Cynthia
Farinas, Emelina
Farinas, Oscar
Felicien, Keyonne
Ferguson, Walker, Jr.
Fields, Shontel Marie
Finch, Terrance Lee
Fleming, Ernest
Fleming, Kenyan
Fleury, Judy B., individually and on behalf of minor child, Brandon and Brian Fleury
Fleury, Kenneth
Flot, Tiffany N.
Foley, Juanita
Foley, Gilbert, Jr.
Ford, Jacquelyn Brown
Ford, Stella
Foxworth, Taronda
Francis, Arnold J.
Francis, Herman, Jr.
Francis, Viola
Frank, Sharon T.

Franklin, Cynthia, individually and on behalf of minor child, Jonika Franklin
Franklin, Edward
Franklin, Gayle
Franklin, Paulette, individually and on behalf of minor children, Emanie and Ebony Franklin
Frenzel, Isaac
Fuertes, Mildred
Fulton, Cherlyn
Fulton, Ellis, Jr.
Fulton, Ellis, Sr., individually and on behalf of minor child, Elicia Fulton
Gable, Cheryl T.
Galloway, Jerry Ann, individually and on behalf of deceased mother, Lillian Galloway
Galloway, Maudie
Gaskin, Margaret,  individually and on behalf of deceased spouse, Arthur Gaskin
Gaspard, Lionel
Gaspard, Margaret, individually and on behalf of minor child, Paulette Wilborn
Gatlin, Jesse J.
Gaynor, Catherine
Gaynor, Clarence
Gibbs, Dianne
Gilardoni, Carla
Gilardoni, Vera
Gipson, Henry
Gipson, Rose
Gipson, Kezia, , individually and on behalf of minor child, Rachel Hines
Glapion, Alton, Jr.
Goldsmith, Irene
Gordon, Jerome, individually and on behalf of deceased father, Marcel Gordon
Gordon, Rita
Gordon, Willie
Grant, Alice
Gray, Betty
Gray, Robert
Gray, Sandra
Green, Albert
Green, Alice
Green, Dan
Green, Louise
Griffin, Claire
Grinstead, Robert
Grinstead, Rosie
Guimont, Lawrence, Jr.
Guimont, Lawrence, III
Guimont, Lynne
Guter, Regina
Haines, Kenneth

Haines, Tina
Hall, Beverly
Hall, Renette
Hamilton, Willie
Hampton, Beverly
Hampton, James
Hardy, Alicia
Harness, Charlestine
Harper, Trenise
Harris, Natasha
Hart, Landra
Harvest, Lisa G.
Harvest, Malcolm
Hawkins, Elmira
Hawkins, Francis
Hawkins, Gloria
Hawkins, Walter
Hayes, Bernard, Jr.
Hayes, John
Hayes, Joycelyn
Hayes, Keegan
Hayes, Latoshia
Haywood, Janice
Henry, Christopher
Henry, Yvonne
Herd, Ellis
Herrera, Carlo
Hill, Jenna
Hill, Michael, individually and on behalf of minor child, Jasmine Hill
Hilton, Jimmie
Hitchens, Airzela M.
Hogan, Gloria
Hogan, Jeffery
Hogan, Moses
Holmes, Christine
Holmes, Debra
Holmes, Elaine
Holmes, Kenneth
Holmes, Louis
Horne, Carolyn
Horne, Tomiko
Howard, Gregory
Howze, Harold
Howze, Karen
Howze. Tori

Hubbard, Lester
Hughes, Bessie
Hulbert, Lisa, individually and on behalf of minor children, Steven Payton and Shavante McKendall
Hunter, Elwyn
Hurd, Trudy, individually and on behalf of minor child, Omar Hyrd, jr.
Husband, Darlene
Husband, Dorothy
Husband, Gregory
Hyams, Evelyn
Jackson, Audrey
Jackson, Carol
Jackson, Lester
James, Ethel
James, Julia
James, Willie
Jeanjacques, Preston
Jemson, Karen
Jenkins, Kawanda
Jenkins, Lana
Jenkins, Willie
Jiles, Jeanette
Jiles, Oscar
Johnson, Angel, individually and on behalf of minor children, Trey Alvis, II and Treasure Johnson
Johnson, Armanita
Johnson, Belinda, individually and on behalf of minor children, Jalinda, Jabryne and Jeremy Johnson
Johnson, Camile, individually and on behalf of minor children, Diasana Scott and Ishyne Johnson and on behalf of deceased mother, Hattie Wimberly
Johnson, Deidre
Johnson, Fred
Johnson, Herbert
Johnson, Jacquelyn
Johnson, Joyce
Johnson, Kenneth
Johnson, Leon
Johnson, Marques
Johnson, Marvin
Johnson, Pauline
Johnson, Renata
Johnson, Valencia
Johnson, Wayne
Johnson, Wilhelmenia
Jones, Brenda
Jones, Claudette
Jones, Curtis
Jones, Edward

Jones, Gisele
Jones, Gloria
Jones, Katherine
Jones, Katrina
Jones, Milow
Jones, Robert
Jones, Ruthie
Julien, Janice
Julien, Maceola
Julien, Rene
Jupiter, Albert
Keeler, Denise, individually and on behalf of minor children, Javon and Jazman Keeler
Kelly, Beatrice
Kelly, John
Ker, Gerard
Ker, Marilyn
Ketchens, Randolph, Sr.
Knight, Charles
Knight, Eric
Knight, Mildred
Kyles, Elizabeth
Lagarde, Carmelita
Lambert, Daniel
Lambert. Doris
Landor, Mary
Landry, Brandon
Landry, Gail
Landry, Judith
Landry, Melvin
Lang, Dolores
Langston, Constance
Langston, Michael, individually and on behalf of minor children, Angelique and Brittany Langston
Lavigne, Octavia
Lavigne, Thomas, Jr.
Lavigne, Thomas, III
Lawrence. Tadrika
LeBeau, Marva
Ledet, Joseph
Lewis, Freeman
Lewis, Milton
Lewis, Robert
Lewis, Sadie
Lindsey, Kermit
Lindsey, Lawrence
Lindsey, Matthew

Lindsey, Veronda, individually and on behalf of minor children, Brionne, Elisha and Lakiesha Bell
Lindsey, Willie
Long, Doris
Louis, Natalie
Lowe, JoAnn
Lucas, Annie
Lundy, Paulette
Lyons, Denise
Magee, Akira
Magee, Ethel
Magee, Jamel
Magee, James, individually and on behalf of minor child, Dejon'que Magee
Magee, Latrica
Manzano, Arsenio
Marshall, Amy
Martin, Anderson
Martin, Anna
Martin, Barry
Martin, Betty
Martin, Bridget, individually and on behalf of minor child, Blair Martin
Martin, Barry
Martin, Raandi
Matthew, Torin
Matthew, Vernadine
Matthews, Brandis
Matthews, Alfred
Matthews, Karen, individually and on behalf of minor child, Raven Matthews
Matthews, Marcia
Matthews, Stephen
McCormick, Chalita
McCormick, Connie
McCrey, Adrina
McDonald, Daniel, Jr.
McDonald, Daniel, Sr.
McDonald, Eldora, individually and on behalf of minor children, Brandon Young and Gerald Burns
McFarland, David, Sr.
McGowan, Anthony
McGowan, Annie, individually and on behalf of minor child, Tobias McGowan
McGowan, Derrick
McGowan, Jannie
McGowan, Josie
McGowan, Latoya
McGowan, Tyrone
McNair, Mary
McQuirter, Kendra

Meredith, Brett
Meredith, Velma
Meyers, Betty
Meyers, Sherita
Miles, Rosemarie
Millaud, Joseph
Millaud, Lorraine
Miller, Herbert
Miller, Dorothy
Miller, Maxine
Mills, Charlene
Mills, Frank
Mitchell, Tiffany
Montgomery, Ernest
Montgomery, Floyd
Montgomery, Laura
Montgomery, William
Moore, Anthony
Moore, Arthur
Moore, Alberta
Moore, Betty
Moore, Kenneth
Moore, Myron
Morgan, Annie
Morgan, Delores
Morgan, James
Moses, Michael
Mosely, Paul
Murphy, Eugene
Mushatt, Elaine
Nandkumar, Daisy
Nandkumar, Khemraj, Sr., individually and on behalf of minor child, Khemraj Nandkumar, Jr.
Newbill, Katrice
Newell, Racquel
Newsome, Donald
Nicholas, Jeanne
Noble, Darrell
Noel, Louis, Jr.
Osum, Joyce
Owens, Brenda
Owens, Michael, Sr.
Palmer, Erin
Palmer, Kendra
Palmer, Matthew
Panna, Anna

Parker, Donald
Parker, Jari
Parker, Nicole
Parker, Rozanna
Parker, Ruth
Parker, Yvonne
Parker, Shimetta
Payton, Itisha
Pendleton, Mary
Perkins, Darlene
Perkins, Doris
Perkins, Henry
Perkins, Millie
Perrette, Kimberly
Perry, Beverly
Peters, Joyce
Peters, Rickie
Peters, Salvador
Pierce, Darnell
Pierce, Gregory
Pitts, Terrell
Platt, Barbara
Platt, Keefus
Platt, Waverly, Jr.
Ponson, Thomas
Price, Leonard
Price, Patricia
Prograis, Shelita
Provost, Gregory
Provost, Mary
Pugh, Kynisha
Quarles, Robby
Rainey, Barbara
Ramsey, Brittany
Ramsey, Cherry, individually and on behalf of minor child, Chavis Ramsey
Randall, Gloria
Randall, Irvin
Ransom, Audley, Jr.
Ransom, Glenda, individually and on behalf of minor child, Ashley Bell
Ratliff, Artheryn
Rawlins, Joyce
Reed, Charles
Reed, Quinton
Reine, Barbara
Rhodes, Joyce

Riley, Phyllis
Rivarde, Joyce
Rivarde, Vernon
Roberts, Cesily, individually and on behalf of minor child, Courtney Roberts
Roberts, Jared
Roberts, Keith
Roberts, Leatrice
Robertson, Evelina
Robertson, Joyce
Robertson, Louis
Robertson, Louise
Robinette, Joachim, III
Robinson, Allie, individually and on behalf of minor children, Swanika Robinson and Vinetrell Cheavious
Robinson,. Betty
Robinson, Formando
Robinson, Jane
Robinson, Oscar
Robinson, Rose
Robinson, Tyrone, Sr.
Rock, Kimberly
Rodgers, Troy
Rodney, Gary
Sadler, Dylsia
Sadler, Henry, Jr.
Sadler, Henry, Sr.
Sam, Mose
Sam, Dina, individually and on behalf of minor child, Brittany Sam
Sanchez, King, Jr.
Sands, Diane
Santinac, Marion
Saunders, Ralph
Saverin, Dora
Saverin, Trenise
Saverin, Reyna
Saverin, Terrance, Sr. individually and on behalf of minor children, Terrance, Jr., Amber and Trittany Saverin and Angelica Richard
Scorza, Trina
Seals, Dorothy
Shelby, Barbara
Sherman, Janice
Shields, Valerie
Simmons, Donna
Simmons, Ida
Simmons, Joan

Simmons, Lucille
Sims, Ernestine
Sims, Jesse
Singleton, Johnny
Slack, Brian
Slack, Deidre
Smith, Andy
Smith, Clayton
Smith, Cristal
Smith, Curtis
Smith, Dorothy
Smith, Jarmone
Smith, Jowan
Smith, Kina
Smith, Maisie
Smith, Mary
Smith, Pamela
Smith, Ronald
Smothers, Corletta
Smothers, Earl
Soltan, Mahassen
Sparks, Brenda
Spencer, Grace
Spurlock, Deborah
Spurlock, Frank
Steward, Helen
Stewart, Deneen
Stewart, Erik
Stieas, Elaine
Storey, Maple
Stovall, Melvin, individually and on behalf of minor child, Toi Williams
Stovall, Wilkie
Summers, Ora Lee
Tallie, Georgiana
Taylor, Donald
Taylor, Mary
Taylor, Patricia
Taylor, Tynisha
Temple, Leonard
Thomas, August
Thomas, Betty
Thomas, Caron
Thomas, Elaine
Thomas, Helen
Thomas, Joseph

Thomas, Lillie
Thomas, Patricia
Thomas, Sandra, individually and on behalf of minor child, Christopher Jones
Thomas, Wesley
Thompson, Adrienne
Thompson, Arthur, Jr.
Thompson, Darrol
Thompson, Eugene
Thompson, Jeremy
Thompson, Leroy, Sr.
Thompson, Robert
Thompson, Robin
Thompson, Sierra
Thornsberry, Tyrone
Thymes, Alvin
Toney, Jacquelyn
Toney, Leroy
Tuner, Aledria, individually and on behalf of minor children, Junisha Smith and Jerleva Martin
Turner, Earl
Turner, Elsie
Turner, Juanita
Turner, Robert, Sr.
Urbina, Ada M.
Vallery, Cheryl
Vappie, Sandra
Varnado, Alphonse
Walker, Alexis
Walker, Alvin, Sr.,individually and on behalf of minor child, Alvin Walker, Jr.
Walker, Jason
Walker, Latoya
Walker, Supernia
Wallace, Glynis
Ward, Catrina
Ward, Connie
Ward, Pamela, individually and on behalf of minor children, Earl Thomas, III and Brandi Ward
Ward, Travis
Warner, Jermaine
Warner, Sabrina
Washington, Bernadean
Washington, Calvin
Washington, Linda
Washington, Louis
Washington, Myra
Washington, Rebecca
Washington, Sandra

Watson, Donnie
Watson, Laverne, individually and on behalf of minor children, D'Michael and Dominique Watson
Wells, Bianka
Wells, Charles
Wells, Gail
West, Andrea, individually and on behalf of Tabryn Virgil
West, Clifford
Wharton, Carlethia
Wharton, Larry, Jr.
Wharton, Larry, Sr.
Wharton, Lorraine
Wheeler, Robert
White, Equilla
White, Norma
White, William
Williams, Alvin
Williams, Andrea, individually and on behalf of minor children, Tanaija and Wesley Williams
Williams, Barbara
Williams, Beverly, individually and on behalf of minor children, Ken and Kentwine Birdlow, Darion Veal and Victoria Washington
Williams, Bobbie
Williams, Catina
Williams, Curtissa
Williams, Debra
Williams, Elaine, individually and on behalf of minor children, Tyrone Robinson, Jr. and Tyshika Williams
Williams, Emma
Williams, Gregory, individually and on behalf of minor child, Xylona Williams
Williams, Juan
Williams, Keiajuana
Williams, Kent
Williams, Leroy
Williams, Lionel
Williams, Lisa, individually and on behalf of minor children, Tanesha, Taysia and Tanaya Bryant
Williams, Patricia
Williams, Regina
Williams, Ruby
Williams, Sarah
Williams, Sharlene
Williams, Trude
Wilson, Alex
Wilson, Joan
Wilson, Matthew
Wimberly, Jacqueline
Wimberly, Quinnyon

Wimberly, Terrance, Sr., individually and on behalf of minor child, Terrance Wimberly, Jr.
Wimberly, Valerie, individually and on behalf of deceased mother, Hattie Wimberly
Winston, Shirley
Wise, Gail
Woods, Derrick
Wright, Louis
Young, Cornell
Young, Michelle
Zuniga, Carlos
Young, Anthony

**70127**

Adams, Andrea
Albert, Grace
Alexander, Kenneth
Allen, Beatrice
Allen, Walter, Jr.
Ambrose, Jules
Anderson MaryLee
Allen, Richard
Arnold, Noel
Ashmore, Myra
August, Christopher
August, Tressie, individually and on behalf of minor child, Taylor August
Augustine, Aresia
Baptiste, Lloyd
Barnes, Andrea
Barre, Blair
Barre, Melanie
Bates, Leo
Battiste, Oliver
Bean, Tanya
Bean, Wendell
Bell, Chanell
Bell, Joell
Belton, Thomas, Jr.
Bernard, Ann
Bernard, Dorothy
Bernard, Gloria
Bethley, Carolyn
Bickham, Curley
Bickham, Dominique, individually and on behalf of minor children, Curtis Ray Bickham and Angel Bickham
Bickham, William, individually and on behalf of minor child, Lorena Bickham

Lazio, Rita
Blunt, Michael
Blunt, Rose
Bonner, Major
Bonner, Melinda
Boudoir, Nadine
Brackens, Geneva
Brackens, Willie, Sr.
Bradford, D'Juan
Breland, Claudia
Brock, Joseph, Jr.
Brock, Karen
Brooks, Tiffany
Broussard, Alease
Broussard, Curtis
Brown, Celeste
Brown, Claudette
Brown, Cleven
Brown, Johnny, individually and on behalf of minor children, Jasmine Brown and Cardasia Watson
Brown, Precious
Buckner, Paul
Byrd, Bessie
Byrd, Russell, Sr.
Celestine, Willie
Chapital, Helene
Chapital, Richard
Charles, Almena
Charles, Robert
Cheatham, Sylvia
Claiborne, Keyantha
Clark, Evelyn
Clark, Larry
Clark, Patricia
Colin, Joyce
Collins, Lisa
Conerly, Edna
Cosse, Cindy
Crawford, Ken
Croson, Myrtle
Cunningham, Joseph
Curveaux, Tanzania
Daniel, Yolanda
Davalie, Carnavius
Davalie, Gail
Davis, Cherrlyn

Davis, Irma
Dear, Jamal
Dear, Lucille
Debrose, Jimmy
Degruy, Carol
Dees, Gail M
Dejean, Keva
Diamond, Beverly
Dillworth, Kimyata
Doty, Debra
Duplessis, Gwendolyn
Edwards, Ruby
Elloie, Latonya
Elloie, Steven, Sr., individually and on behalf of minor children, Steven, Jr., Terrell and Brittany
Elloie
Elow, Josephine
Elphage, Ernest
Esco, Sandralyne
Evans, Edmond
Fernandez, Allen
Fisher, Cathy
Fisher, Lawrence, Jr.
Fleming, Diane
Fleming, Donald
Fleming, Ernest
Fleming, Kenyan
Fluence, Priscilla
Forman, Felicia
Fos, Virginia
Foucher, Louvenia
Foxworth, Racquel, individually and on behalf of minor child Colyer Foxworth
Frank, Karen
Franklin, Antoinette
Frederick, Angela
Gaines, Damian
Gaines, Deborah
Gaspard, Henry
Gavin, William
George, Kay
George, Timothy
George, Ashaunta, individually and on behalf of Destinee Harris
Gilbert, Eva
Gilmore, Gwendolyn
Gilmore, Joshua
Graham, Donna

Green, Barbara
Green, Alfred
Green, Barcardi
Green, Dorothy
Greenwood, Jennifer
Griffin, Marilyn
Guillaume, Lionel
Guillory, Tracey
Gully, Karen, individually and on behalf of minor child, Cameron Fernandez
Gusman, LaShown
Harness, Rosetta
Harold, Cheryl
Harper, Louis
Harris, Annette
Harris, Evelina
Harris, Georgina
Harris, Henry
Harris, Shirley M. (DOB: 7/16/85)
Hartford, Angel
Hebrard, Leon
Hebrard, Natasha, individually and on behalf of minor children, Kayla and Raymond Hebrard
Henley, Tanice
Henry, Francis
Holmes, Christine
Honeycutt, Emanuel, Sr., individually and on behalf of minor children, Emanuel, Jr. and Eman
Honeycutt
Honore, Elaine
Howard, Jonathan
Howard, Likitha
Howard, Pamela
Hughes, Sandra
Hurst, Darlene
Hurst, Don
Hutton, Lorenzo
Ivory, Gregory
Jackson, Donyel
Jackson, Mary
Jackson, Pameal
Jackson, Prince
Jackson, Steve
Jefferson, Charlotta, individually and on behalf of minor children, Ian and Kennedy Jefferson
Jefferson, Patricia
Jenkins, Lela
Jenkins, Sylvina
Johnson, Carol

Johnson, Catherine
Johnson, Ione
Johnson, Phillip
Johnson, Sabrina
Johnson, Tanika
Johnson, Tonya
Jones, Karl
Jones, Mary A. (DOB: 4/9/41)
Jones, Mary W. (DOB: 12/1/37)
Jones, Terry
Joseph, Lynn
Juluke, Raquel
King, Clyde, Jr.
King. Rochelle
Lang, Ray
Lewis, Emelda
Lewis, Geneva
Lewis, Michael
Lewis, Rosemary
Lewis, Willie
Magee, Alvin
Magee, Deborah
Marks, Deborah, individually and on behalf of deceased, George Marks and minor child, Biana Marks
Marks, Geraldine
Marks, Rhonda
Marsh, Henry
Marsh, Rhea
Marshall, Brenda
Marshall, Regina
Marshall, Weldon
Marts, Janet
Matthews, Leroy
Marble, Donnell
Marble, Theresa
Martin, Tynba
McCants, Marvin
McCants, Patsy
McDonald, Darlene
McDonald, Perry, Sr. individually and on behalf of minor children Perry, Jr. and DeShanna McDonald
McGowan, Darrayl
McGowan, Douglas, Sr.
McGowan, Rosa, individually and on behalf of minor child, Douglas McGowan, Jr.
Merriell, Susan
Merritt, Alexis
Merritt, James, Sr. individually and on behalf of minor child, James Merritt, Jr.

Merritt, Janna
Merritt, Jermond
Merritt, Tina
Miles, Cheryl
Miles, Lionel
Mitchell, Claudette
Mitchell, James, Sr.
Mitchell, Joshua
Mitchell, Linda
Mitchell, Timeka, individually and on behalf of minor children, Brazile A.,Jr. and Jorace Mitchell
Moorehead, Bennett
Morgan, Darryl
Moses, Donald
Moses, Wanda
Nash, Genevieve
Neilley, Andrew
Nelson, Genell
Nelson, William
Newport, Donald
Newport, Iris
Norman, Veronica
Oliver, Denise
Pate, Denise
Pate, Henrietta
Pate, Rilma
Patrick, Sherlyn
Penn, Francis
Perkins, Debra
Pierre, Helen
Pittman, Mallory, individually and on behalf of minor children, Adante and Makabe Pittman and Tyrone Watts
Pittman, Melanie
Pogue, DeShawn
Porter, David
Porter, Kevin
Porter, Mary
Porter, Sheila
Porter, Shamica
Price, Albert L. Jr.
Pugh, Pam
Ratcliff, Paulette
Rawles, Samella A.
Reese, Carla B., individually and on behalf of minor child, Jazzma Reese
Reese, Donald B. Jr.
Reeves, Louise

Reeves, Nicole
Reeves, Willie, individually and on behalf of DeTa, Distine, Donsharey Hall and Dominique Reeves
Reine, Earl
Reine, Katie
Richard, Dawn
Richardson, Gayle
Robertson, Anna Marie
Robertson, Barbara
Robertson, Frank
Robinson, Althea Brown
Robinson, Mamie
Robinson,. Tess
Ross, Ivory, individually and on behalf of minor child, Lavar Ross
Ross, Ronald, Jr.
Ross, Ronald, Sr.
Roussell, Antoinette
Rovaris, Robert, III
Santiago, Karl
Sartin, JoAnn
Scott, Alexander
Scott, Patricia
Severin, Annabel
Shaw, Nathalie
Shillingford, Shane
Shorts, Barbara
Singleton, Larry
Singleton, Trina Saverin, individually and on behalf of minor children, Shaad and Shique Singleton
Smith, Danielle
Smith, Jacqueline
Smith, Ronald (DOB:11/1/68)
Smith, Roxie
Smith, Saundra
Smith, Tony
Spencer, Darlene
Spencer, Minnie
Stevens, Belinda, individually and on behalf of minor children, Brandi and Warren Stevens, II
Stevenson, Emmerett
Stevenson, Shirley
Stewart, Gloria
Stewart, Louis
Stovall, Lois
Sykes, Don, individually and on behalf of minor children,.Steve Payton, Jr. and Shavante McKendall
Sykes, Iirene
Sykes, Qiana
Sylvester, Gentry

Talbert, Audrey
Talbert, John Jr.
Tambe, George
Taylor, Patrica
Thompson, Eugene
Thompson, Helen
Thompson. Lillie
Thompson. Linda
Timmons, Lorraine
Triplett, Lorraine
Tuckerson, Fred
Tuckerson, Ireland
Turner, Christopher
Turner, Elmyr
Turner, Robert D.
Turner, Stephanie
Vaughn, Mildred
Veal, Terras
Ward, George
Warning, Desiree
Warren, Corliss
Washington, Karen
Washington, Nelson
Washington, Sharon
Washington, Stephen
Washington, Veronica
Watts, Gail
Weary, Joann, individually and on behalf of minor children, Britney, Colby and Jordan Weary
Weary, Karen
Weber, Denise
Wells, Betty
Wells, Evelyn
White, Glen, Sr.
White, Irma
White, Rina
Whiticar, Deborah
Wiley, Jessie
Wiley, Virginia
Wilkerson, Vera
Williams, Brian
Williams, David, Jr.
Williams, Diane
Williams, Gregory
Williams, Ian
Williams, Ian

Williams, Irma, individually and on behalf of minor child, Gina Williams
Williams, James
Williams, Kim
Williams, Kimberly
Williams, Lawrence
Williams, Lawrence
Williams, Louise
Williams, Michael Sr.
Williams, Nakesha, individually and on behalf of minor children, Nathan, IV and Mason Williams
Williams, Nathan, III
Williams, R.C.
Williams, Rhenyta
Williamson, Mitzi
Wilson, Albert G.
Wilson, Betty
Wilson, Carolyn
Wilson, Tekakwitha
Wimberly, Franklin
Wimberly, Irene
Wright, Claudia
Wyman, Russell
Zardes, Charles

## 70128

Adams, Debra
Adams, Marie
Agee, Lisa
Ambrose, Jacob
Anderson, Jamikka
Archer, Timothy
Archer, Tommineka
Archer, Virgie C.
August, Miriam
August, William
Augustine, Somige
Babineau, Katie
Baptiste, Gail
Baker, Kimberly, individually and on behalf of minor children, Deshyla and Da'Sha T. Baker, Taylor R. Henry and Delia T. Madison
Barriere, Florena
Bechet, Glenn, Jr., individually and on behalf of minor children, Diamond and Glenn Bechet, III
Bechet, Kim-Porter
Benedith, Julia
Bermudez, Celestino

Bermudez, Liliana
Bermudez, Martha
Bermudez, Norelly
Bew, Karen
Bew, Lonnie
Bickham, Jimmie
Bickham, Kathyleen
Bocage, Donyel
Boyd, Aisha, individually and on behalf of minor child, Alysia and Emmanuel Boyd
Boyd, Robert
Braud, Eureka
Bridges, Embra
Bridges, Johnnie
Briggs, Seymore, Jr.
Brown, Dianne, individually and on behalf of minor children, Aarrisha and Jamesha Guichard
Brown, Julius
Brumfield, Laura
Bryant, Marie
Butler, Margaret
Carr, Emma
Carr. Lawrence
Carr, Trichette
Carr, Tyrus
Carraby, Catera, individually and on behalf of minor child, Devin Carraby
Carraby, Damon
Carter, Joseph
Carter, Pamela
Chanzy, Willie, Sr.
Charles, Robert
Clark, Aaron
Clark, Anita
Clark, Brenda
Cole, Phayville
Conerly, Viola
Cooper, Ann
Cordier, Jahn
Cordier, James, IV
Cordier, Leon
Craig, Betty
Craig, James
Crawford, Adam
Crawford, Denise
Curd, Leslie, Jr.
Darny. Yolanda
Davenport, Louis,  III

Davenport, Mercedes, individually and on behalf of minor child, Louis Davenport, IV
Davis, Curtis
Davis, Jean
Davis, Lee
Davis, Lennox
Davis, Shandon
Davis, Sharlean
Dawkins, Diana
Demery, Jean-Marie
Demery, Karen
Derbigny, Blaine
Derbigny, Kelly
Dexter, Onitha
Dixon, Barbara, individually and on behalf of Ty'Julante Dixon and Jermaine Hawkins
Dixon, Ezell
Douglas, David
Ducres, Lynn
Dukes, Cocoa
Dukes, Janice
Dunbar, Mae
Eames, Stewart
Eddington, Deidre
Everdige, Ernest, Jr.
Everdige, Hillary, individually and on behalf of minor children, Essence Everdige, Jakiah Lofton and Kumasi Nicholas, Jr. ,
Fields, Julia, individually and on behalf of minor child, Karl Fields
Francis, Clifford
Francis, Nechelle
Galloway, Augustine
Garrett, Devlin
Gatlin, Arletia
Gatlin, Clyde, Jr.
Gilbert, Cynthia
Gittens, Lisa
Gittens, Maximo, Sr. individually and on behalf of minor children, Keisha, Maximo, Jr. and Nicole Gittens
Gordon, Nadia
Gordon, Perry Lee
Gorum, Michelle
Gorum, Travis
Grant, Ernest
Grant, Kia
Grant, Ollie
Green, Sharon
Green, Shirley

Greenwood, June
Guichard, Carla
Guidry, Patricia
Hales, Gisele
Hales, Virginia
Hardy, Duane
Hardy, Sandra
Harrell, Alfred
Harrell, Edna
Harris, Ursula
Harrison, Fanny
Hayes, Earline
Hayes, Jennifer
Hebert, Alex, Jr.
Hebert, Cathy
Hendricks, Lydia
Hill, Janice
Hogan, Sheree
Honora, Martha, individually and on behalf of minor child, Jerrinette Wiggins
Honore, Jeanne
Honore, Mary
House, Adam, Jr.
House, Adam, Sr.
House, Darnell, individually and on behalf of minor child, Raven House
Howard, Cherlyn
Ison, Joyce
Ison, Richwell
Jackson, Donna
Jackson, Herbert
Jackson, Leroi
Jackson, Rose
James, Sabrina
Jefferson, Real
Jenkins, Donald
Jenkins, Sandra
Johnson, Ernest
Johnson, Maya
Jones, Debra
Jones, Tyrone, Jr.
Journee, Roger
Keller, Stacey on behalf of her deceased father, Raymond Keller
Langley, Melinda
Lastie, Marie
Lavigne, Gail
Lavigne, Tyrone

Lawrence, Annette
Lee, Calvin, Jr.
Lee. Ericka, individually and on behalf of Kameyon Oliver
Lee, Lorraine
Legrone, Tricia
Lewis, Addrell
Lewis, Antoinette
Lewis, Clinton
Lewis, David
Lewis, Herman
Lewis, Jacqulin, individually and on behalf of minor child, Davonne Lewis
Lewis, Nathalie, individually and on behalf of minor children, Ashley Celestine, Kiara and Diavian Taylor
Lewis, Ronald, Sr.
Lewis, Sandra
Lockwood, Mary
Luke, Pamela, individually and on behalf of minor children, Ammon and Jade Turner and Joshua Marshall
Mabesis, Stephanie
Mack, Gwendolyn M.
Marshall, Hope R.
Martin, Annie J.
Martinez, Jose
Martinez, Nidia
Matthews, Jamila D. Wright
Matthews, Karen  J., individually and on behalf of minor children, Avery, Jr. and Lauryn Matthews
Maxwell, Barbara, individually and on behalf of Kimberly and Melissa Maxwell
Maxwell, Lewis, Jr.
McCann, Olus J.
McDonald, Mamie Robinson, individually and on behalf of minor children, Anissa and Taj M. McDonald, Kehnemah, Naiami and Shymrr Downing
McFarland, Anna T.
McFarland, Sandear
McGee, Mary
McGowan, Charles
McGowan, Thelma B.
McGowan, Yarvelle
McKendall, Albany
McKendall, Henry
Mercadel, Kathy
Mercadel, Maurice, III
Meyers, Edith K.
Mouton, Gloria
Muse, Jackie L.
Nelson, James E.

Newton, Leola G.
Nunnery, JoAnn
Parker, Claudette individually and on behalf of minor child, Edward Kees
Parms, Kentranka Gordon
Parms, Willie
Patterson, Dwayne
Pierre, Milton
Pierre, Myra
Penn, Charles
Perrette, Louis P. III
Pore, Debra
Pore, Denise
Price, Lear W.
Rayford, Betty
Recasner, Allen
Recasner, Karen
Riels, Shonda
Robertson, Adele B.
Robair, Schelaine
Robinette, Louis
Robinette, Wanda
Robinson, Charlena M.
Route, Lois S.
Royal, Michael A. Sr., individually and on behalf of minor child, Michael A. Royal, Jr.
Royal, Oscar
Royal, Rosie
Sanchez, Jackalyn
Sanchez, Sheddrick B.
Scott, Gloria Juluke
Scotts, Cassandra
Segue, Melvin
Sills, Sandra
Slugher, Eric
Smith, Brenda
Smith, Jane J.
Smith, Jearl Dean Butler
Smith, Ollie Jean
Smith, Preston L., Jr.
Sobers, Carolyn J.
Spriggens, Robert H.
Spriggs, Glenn
Stewart, Cornell, Sr.
Stewart, Paula, individually and on behalf of minor children, Caroline and Renada Guichard and LaQuan and Cornell Stewart, Jr.
Stewart, Renee

Swaney, Lois F.
Taylor, Bernadette P.
Taylor, Justin P.
Taylor, Patricia, individually and on behalf of minor children, Marie A. Taylor and Cayla J. Metz
Taylor, Ronald
Taylor, Thomas
Taylor, Wilma
Temple, Eric
Thomas, Ira H., Sr.
Thomas, Wesley W.
Thompson, Cindy
Toval, Dawn
Toval, Lynn
Tucker, Charlene
Turner, Jimmie L. Sr.
Turner, Lydia B.
Vaughn, Jaquelyn L.
Van Buren, Michael
Vason, Kendra
Walker, George
Walker, Mary M. James
Washington, Alton
Washington, Chantell
Washington, Jacqueline
Washington, Dominique
Washington, Margaret Ferguson
Washington, Patricia
Washington, Tomas D.
Watkins, Janell
Watkins, Janice
Watkins, Stefnee
Watkins, Stephen L.
Welch, Charles Anthony
Welch, Kathy Taylor, individually and on behalf on minor children, Austin Charles and Sydney Marie Welch
Wells, Dorothy
Wilkerson,. Edridge
Wilkerson, Perry
William, Joyce
Williams, Alicia
Williams, Ashleigh
Williams, Carrie
Williams, Franczella, individually and on behalf of minor child, Shayne W. Williams
Williams, Henry
Williams, Louis

Williams, Michael, Jr.
Williams, Michael, Sr.
Williams, Naomi
Williams, Rose M.
Williams, Terry
Williams, Toya
Wilson, Claudia
Wilson, George
Wiltz, Sharron A.
Wright, Donald
Wright, Keisha
Wright, Wilma
Youngblood, Helen
Youngblood, Samantha

**70129**

Adams, Betty
Armelin, Peggy
Avery, Karen
Bailey, Veronica, individually and on behalf of minor child Trey Bailey
Bailey, Troy
Baudy, Ida Mulmore
Bell, Gwendolyn, individually and on behalf of minor child, Sabrina G. Bell
Curtis, LeRikaco
Blouin, Shantell
Butler, Clarence
Butler, Nancy
Carey, Lurlene
Carey, Tyrone A.
Clark, Deunker
Cutno, Oralean T.
Everfield, Shirley
Ferrand, Ernest
Fielder, Debra A.
Foster, Angela
Fournett, Karen
Saunders, Jamie
Gaspard, Peggy
Gaspard, Teidra
Gipson, Sam
Glasper, George
Gresham, Edward, Jr.
Gresham, Edward, III
Gresham, Eloris

Hammond, Michelle
Hampton, Gail
Hines, Zita
Howard, Shirley AC
Coleman, Eola C.
Jackson, Michael M.
Jefferson, Carlas
Jolla, Joshua
Jolla, Arianne
Jones, Janice
Kisack, Richard, individually and on behalf of minor children, ReShonde and Sarina Kisack
LaBeau, Katrina, individually and on behalf of minor child, Major Lewis LaBeau
Leaper, Patrick
Levy, Penny
Little, Courtney
Meyers, Richard
Miller, Stephanie
Monday, Gloriann
Mulmore, Nolita
Nelson, Yvette
Perry, Lenzo
Reed, Rosalie
Reimoneq, Anthony
Reimoneq, Beulah
Robair, Alexander
Rodger, Shirley
Sanders, Dolise
Washington, Ronald
Sanders, Sheila
Saunders, Jamie
Spencer, Annette
Summers, Patricka
Sutton, Andrie
Taylor, Chris
Taylor, Valerie
Thomas, Leonard
Thomas, Sargiena
Thompson, Allen
Thompson, Theresa
Vaughn, James
Vaughn, Kathy
Williams, Christopher
Williams, Madonna

**70130**

Durand, Anique
Holmes, Ruby
Washington, Tyrone
Johnson. Hilda
Matthews, Demita N.
Singleton, Sharon

**70131**

Clark, Vanessa
Harper, Ralph
Jones, Glenda
Kees, Valerie, individually and on behalf of minor children. Taylor A. Kees, Brandon L and Jules Scott
Mitchell, Viola

**St. Bernard**

Alveris, La'Shunda
Banks, Amanda
Bienemy, Zina M.
Bordelon, Dominique
Bordelon, Juliette, individually and on behalf of deceased spouse, Jesse Bordelon, Sr.
Bordelon, Michael, Jr.
Bordelon, Michael, Sr., individually and on behalf of minor children, Blake and Brooke Bordelon
Burns, Perry R.
Ferlita, Vida
Ferlita, Steven
Ferlita, Jena
Fields, Calvin
Williams, Myrtle
Geraldine, Kelly
Hayes, Lynette N.
Henry, Angela
Hills, Glenda
Holmes, Antoinette
Johnson, Terrance
Jones, Lydia
Joseph, Sabrina
Major, Phillip
Miller, Sabrika
Pogue, La Tanya
Pomes, Gaynell

Reddick, Helen
Reddick, Sherlene
Richardson, Eva
Richardson, Mary
Sanchez, Aguillard
Sanchez, Beverly
Sanchez. Deloris C.
Sims, Adrian, individually and on behalf of minor children, Alvin and Alvinisha Sims
Sylvester, Beverly
Taylor, Larry
Trainor, Ebony
Vaughn, Belinda
Walters, Mark G.
Walters, Sylvia
Wilson, Elbert