**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ERD | 029 | ERD-029-000000001 | ERD-029-000000042 | USACE; ERDC; Coastal and Hydraulics Lab | Don Resio | KC174 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | R & R Powerpoint Presentation |
| AFW | 102 | AFW-102-000000001 | AFW-102-000000897 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 599) from June 2007 Review and Select Production |
| AFW | 127 | AFW-127-000000001 | AFW-127-000000008 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 722) from June 2007 Review and Select Production |
| AFW | 127 | AFW-127-000000011 | AFW-127-000000111 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 722) from June 2007 Review and Select Production |
| AFW | 269 | AFW-269-000000001 | AFW-269-000000698 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 854) from June 2007 Review and Select Production |
| AFW | 298 | AFW-298-000000001 | AFW-298-000000030 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 762) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 312 | AFW-312-000000001 | AFW-312-000000037 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 775) from June 2007 Review and Select Production |
| AFW | 324 | AFW-324-000000001 | AFW-324-000000206 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 787) from June 2007 Review and Select Production |
| AFW | 328 | AFW-328-000000055 | AFW-328-000000103 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 792) from June 2007 Review and Select Production |
| AFW | 328 | AFW-328-000000280 | AFW-328-000000296 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 792) from June 2007 Review and Select Production |
| AFW | 335 | AFW-335-000000646 | AFW-335-000000742 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 750) from June 2007 Review and Select Production |
| AFW | 335 | AFW-335-000000754 | AFW-335-000001034 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 750) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 345 | AFW-345-000000001 | AFW-345-000000002 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 746) from June 2007 Review and Select Production |
| AFW | 345 | AFW-345-000000005 | AFW-345-000000089 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 746) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000000001 | AFW-358-000000221 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000000232 | AFW-358-000000236 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000000292 | AFW-358-000000326 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000000342 | AFW-358-000000796 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 358 | AFW-358-000000798 | AFW-358-000001200 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000001204 | AFW-358-000001220 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000001222 | AFW-358-000003074 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 361 | AFW-361-000000001 | AFW-361-000000003 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 831) from June 2007 Review and Select Production |
| AFW | 362 | AFW-362-000000001 | AFW-362-000000093 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 839) from June 2007 Review and Select Production |
| AFW | 362 | AFW-362-000000285 | AFW-362-000000494 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 839) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 363 | AFW-363-000000001 | AFW-363-000000126 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 814) from June 2007 Review and Select Production |
| AFW | 415 | AFW-415-000000001 | AFW-415-000000002 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 871) from June 2007 Review and Select Production |
| AFW | 461 | AFW-461-000000001 | AFW-461-000000306 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 992) from June 2007 Review and Select Production |
| AFW | 461 | AFW-461-000000576 | AFW-461-000000587 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 992) from June 2007 Review and Select Production |
| AFW | 464 | AFW-464-000000001 | AFW-464-000000016 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 977) from June 2007 Review and Select Production |
| AFW | 464 | AFW-464-000000109 | AFW-464-000000110 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 977) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 464 | AFW-464-000000155 | AFW-464-000000159 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 977) from June 2007 Review and Select Production |
| AFW | 464 | AFW-464-000000302 | AFW-464-000000539 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC175 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 977) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000000001 | AFW-408-000001546 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001552 | AFW-408-000001584 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001586 | AFW-408-000001624 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001632 | AFW-408-000001633 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 408 | AFW-408-000001636 | AFW-408-000001669 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001676 | AFW-408-000001746 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001749 | AFW-408-000001769 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001783 | AFW-408-000001809 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001854 | AFW-408-000001889 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001891 | AFW-408-000002070 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 408 | AFW-408-000002108 | AFW-408-000002108 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000002152 | AFW-408-000002152 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000002211 | AFW-408-000002267 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 480 | AFW-480-000000001 | AFW-480-000000191 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1014) from June 2007 Review and Select Production |
| AFW | 485 | AFW-485-000000001 | AFW-485-000000008 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1025) from June 2007 Review and Select Production |
| AFW | 498 | AFW-498-000000001 | AFW-498-000000520 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1085) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 548 | AFW-548-000000001 | AFW-548-000000008 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1134) from June 2007 Review and Select Production |
| AFW | 616 | AFW-616-000000001 | AFW-616-000000013 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1157) from June 2007 Review and Select Production |
| AFW | 616 | AFW-616-000000015 | AFW-616-000000022 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1157) from June 2007 Review and Select Production |
| AFW | 641 | AFW-641-000000495 | AFW-641-000000500 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1200) from June 2007 Review and Select Production |
| AIN | 032 | AIN-032-000000001 | AIN-032-000001837 | USACE;MVD;MVN;PM-W | Rachel Beer | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 32) from June 2007 Review and Select Production |
| AIN | 033 | AIN-033-000000028 | AIN-033-000000517 | USACE;MVD;MVN; Eng; Design Services Branch | Ernest Barton | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 33) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AIN | 048 | AIN-048-000000138 | AIN-048-000000213 | USACE;MVD;MVN; Eng; Structural Design | Carl Guggenheimer | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 48) from June 2007 Review and Select Production |
| AIN | 048 | AIN-048-000000353 | AIN-048-000000608 | USACE;MVD;MVN; Eng; Structural Design | Carl Guggenheimer | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 48) from June 2007 Review and Select Production |
| AIN | 097 | AIN-097-000000377 | AIN-097-000000377 | USACE;MVD;MVN; Planning Division | Veronica Williams | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 97) from June 2007 Review and Select Production |
| AIN | 098 | AIN-098-000000501 | AIN-098-000000593 | USACE;MVD;MVN; Planning Division | Veronica Williams | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 98) from June 2007 Review and Select Production |
| AIN | 105 | AIN-105-000000001 | AIN-105-000000376 | USACE;MVD;MVN; Planning Division | Veronica Williams | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 105) from June 2007 Review and Select Production |
| AIN | 116 | AIN-116-000000001 | AIN-116-000000480 | USACE;MVD;MVN | Not Available | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 491) from July 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AIN | 143 | AIN-143-000000001 | AIN-143-000000460 | USACE;MVD;MVN | Not Available | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 524) from July 2007 Review and Select Production |
| AIN | 154 | AIN-154-000000238 | AIN-154-000000273 | USACE;MVD;MVN; PPMD | Rodney Pittman | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 512) from June 2007 Review and Select Production |
| AIN | 154 | AIN-154-000000281 | AIN-154-000000310 | USACE;MVD;MVN; PPMD | Rodney Pittman | KC176 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 512) from June 2007 Review and Select Production |
| AIN | 114 | AIN-114-000000001 | AIN-114-000002916 | USACE;MVD;MVN; PPMD | Rodney Pittman | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 485) from June 2007 Review and Select Production |
| AIN | 130 | AIN-130-000000001 | AIN-130-000002258 | USACE;MVD;MVN; CEMVN-PM-P | C. Williams | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 498) from June 2007 Review and Select Production |
| AIN | 157 | AIN-157-000000001 | AIN-157-000002319 | USACE;MVD;MVN; CEMVN-PM-P | C. Williams | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 509) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 013 | NED-013-000000588 | NED-013-000000881 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 178) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000001 | NED-015-000000149 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000165 | NED-015-000000243 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000530 | NED-015-000000530 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000862 | NED-015-000000863 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001172 | NED-015-000001172 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 015 | NED-015-000001180 | NED-015-000001189 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001488 | NED-015-000001488 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001734 | NED-015-000001734 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001888 | NED-015-000001893 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000002273 | NED-015-000002274 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 017 | NED-017-000000001 | NED-017-000001460 | USACE;MVD;MVN;  CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 202) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 019 | NED-019-000000310 | NED-019-000000760 | USACE;MVD;MVN; CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 183) from June 2007 Review and Select Production |
| NED | 020 | NED-020-000000267 | NED-020-000001942 | USACE;MVD;MVN; CE-ED-H | Nancy Powell | KC177 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 179) from June 2007 Review and Select Production |
| NED | 010 | NED-010-000000001 | NED-010-000004711 | USACE;MVD;MVN; CE-ED-H | Nancy Powell | KC178 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 126) from June 2007 Review and Select Production |
| NED | 023 | NED-023-000000003 | NED-023-000000019 | USACE;MVD;MVN; ED-T; Structures Branch | Angela Desoto Duncan | KC178 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 288) from June 2007 Review and Select Production |
| NED | 023 | NED-023-000000033 | NED-023-000000070 | USACE;MVD;MVN; ED-T; Structures Branch | Angela Desoto Duncan | KC178 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 288) from June 2007 Review and Select Production |
| NED | 023 | NED-023-000000095 | NED-023-000000107 | USACE;MVD;MVN; ED-T; Structures Branch | Angela Desoto Duncan | KC178 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 288) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 023 | NED-023-000000111 | NED-023-000002739 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC178 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 288) from June 2007 Review and Select Production |
| NED | 029 | NED-029-000000001 | NED-029-000002611 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 287) from June 2007 Review and Select Production |
| NED | 029 | NED-029-000002614 | NED-029-000002740 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 287) from June 2007 Review and Select Production |
| NED | 053 | NED-053-000000207 | NED-053-000000210 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 283) from June 2007 Review and Select Production |
| NED | 053 | NED-053-000000954 | NED-053-000000955 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 283) from June 2007 Review and Select Production |
| NED | 053 | NED-053-000001022 | NED-053-000001025 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 283) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 053 | NED-053-000001525 | NED-053-000001527 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 283) from June 2007 Review and Select Production |
| NED | 053 | NED-053-000001631 | NED-053-000001632 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 283) from June 2007 Review and Select Production |
| NED | 090 | NED-090-000000001 | NED-090-000002168 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 125) from June 2007 Review and Select Production |
| NED | 093 | NED-093-000000001 | NED-093-000002150 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 316) from June 2007 Review and Select Production |
| NED | 095 | NED-095-000000001 | NED-095-000000882 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 148) from June 2007 Review and Select Production |
| NED | 095 | NED-095-000001092 | NED-095-000001774 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 148) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 128 | NED-128-000000001 | NED-128-000000588 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 464) from June 2007 Review and Select Production |
| NED | 128 | NED-128-000000598 | NED-128-000001101 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC179 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 464) from June 2007 Review and Select Production |
| NED | 100 | NED-100-000000001 | NED-100-000000527 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC180 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 404) from June 2007 Review and Select Production |
| NED | 100 | NED-100-000000555 | NED-100-000001143 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC180 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 404) from June 2007 Review and Select Production |
| NED | 100 | NED-100-000001697 | NED-100-000001729 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC180 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 404) from June 2007 Review and Select Production |
| NED | 101 | NED-101-000000001 | NED-101-000002114 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC180 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 317) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 104 | NED-104-000000001 | NED-104-000000003 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC180 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 407) from June 2007 Review and Select Production |
| NED | 104 | NED-104-000000231 | NED-104-000002509 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC180 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 407) from June 2007 Review and Select Production |
| NED | 125 | NED-125-000000001 | NED-125-000002281 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC180 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 356) from June 2007 Review and Select Production |
| NED | 105 | NED-105-000000001 | NED-105-000000385 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 339) from June 2007 Review and Select Production |
| NED | 105 | NED-105-000000450 | NED-105-000000766 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 339) from June 2007 Review and Select Production |
| NOP | 001 | NOP-001-000000001 | NOP-001-000001570 | USACE;MVD;MVN;  OD-YC | Robbie Serio | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 463) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 002 | NOP-002-000000001 | NOP-002-000000128 | USACE;MVD;MVN;  OD-G | Michelle Daigle | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000000333 | NOP-002-000000464 | USACE;MVD;MVN;  OD-G | Michelle Daigle | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000000635 | NOP-002-000000764 | USACE;MVD;MVN;  OD-G | Michelle Daigle | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000000950 | NOP-002-000001691 | USACE;MVD;MVN;  OD-G | Michelle Daigle | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000002128 | NOP-002-000002492 | USACE;MVD;MVN;  OD-G | Michelle Daigle | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 003 | NOP-003-000000036 | NOP-003-000001245 | USACE;MVD;MVN;  OD-G | Michelle Daigle | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 471) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 003 | NOP-003-000001284 | NOP-003-000002829 | USACE;MVD;MVN;  OD-G | Michelle Daigle | KC181 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 471) from June 2007 Review and Select Production |
| NED | 131 | NED-131-000000001 | NED-131-000000060 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 361) from June 2007 Review and Select Production |
| NED | 131 | NED-131-000000078 | NED-131-000002253 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 361) from June 2007 Review and Select Production |
| NED | 133 | NED-133-000000402 | NED-133-000000571 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 379) from June 2007 Review and Select Production |
| NED | 133 | NED-133-000001020 | NED-133-000001023 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 379) from June 2007 Review and Select Production |
| NED | 133 | NED-133-000001257 | NED-133-000001259 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 379) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 133 | NED-133-000001432 | NED-133-000001463 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 379) from June 2007 Review and Select Production |
| NED | 133 | NED-133-000002002 | NED-133-000002303 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 379) from June 2007 Review and Select Production |
| NED | 140 | NED-140-000000001 | NED-140-000004209 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 479) from June 2007 Review and Select Production |
| NED | 148 | NED-148-000000001 | NED-148-000003017 | USACE;MVD;MVN; CEMVN-ED-S | Christie Nunez | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 368) from June 2007 Review and Select Production |
| NOP | 023 | NOP-023-000000001 | NOP-023-000000034 | USACE;MVD;MVN;  OD-YM | Beth Walker; Ray Newman | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1213) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000189 | NPM-002-000000210 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 002 | NPM-002-000000862 | NPM-002-000001004 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000001039 | NPM-002-000001086 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000001874 | NPM-002-000001874 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000000001 | NPM-003-000000027 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000000059 | NPM-003-000000062 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000000142 | NPM-003-000000152 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000000171 | NPM-003-000000996 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000000999 | NPM-003-000001127 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001135 | NPM-003-000001176 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001197 | NPM-003-000001202 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001211 | NPM-003-000001214 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001229 | NPM-003-000001322 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001325 | NPM-003-000001326 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-03-0000001334 | NPM-003-000001335 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001350 | NPM-003-000001355 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001361 | NPM-003-000001363 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001371 | NPM-003-000001371 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001377 | NPM-003-000001377 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001385 | NPM-003-000001386 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001390 | NPM-003-000001394 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001418 | NPM-003-000001420 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001430 | NPM-003-000001437 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001447 | NPM-003-000001447 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001454 | NPM-003-000001464 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001533 | NPM-003-000001535 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001581 | NPM-003-000001587 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001609 | NPM-003-000001636 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001648 | NPM-003-000001684 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001691 | NPM-003-000001715 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001719 | NPM-003-000001721 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001725 | NPM-003-000001746 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001760 | NPM-003-000001761 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001763 | NPM-003-000001772 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001777 | NPM-003-000001778 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001802 | NPM-003-000001803 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001877 | NPM-003-000001884 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001886 | NPM-003-000001902 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001915 | NPM-003-000001931 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001952 | NPM-003-000001957 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002068 | NPM-003-000002070 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002081 | NPM-003-000002087 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002094 | NPM-003-000002094 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000002165 | NPM-003-000002166 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002181 | NPM-003-000002181 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002231 | NPM-003-000002231 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002327 | NPM-003-000002327 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002416 | NPM-003-000002426 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002464 | NPM-003-000002470 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000002489 | NPM-003-000002495 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002618 | NPM-003-000002630 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002634 | NPM-003-000002655 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002668 | NPM-003-000002718 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002715 | NPM-003-000002727 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002739 | NPM-003-000002753 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000002778 | NPM-003-000002804 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002807 | NPM-003-000002816 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002825 | NPM-003-000002839 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002850 | NPM-003-000002852 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002855 | NPM-003-000002858 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002875 | NPM-003-000002889 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000003055 | NPM-003-000003055 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003154 | NPM-003-000003154 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003314 | NPM-003-000003314 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003456 | NPM-003-000003478 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003577 | NPM-003-000003804 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC182 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NOP | 009 | NOP-009-000000001 | NOP-009-000002606 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 135) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 010 | NOP-010-000000543 | NOP-010-000000551 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000605 | NOP-010-000000651 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000659 | NOP-010-000000666 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000675 | NOP-010-000001176 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000001179 | NOP-010-000001482 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000001501 | NOP-010-000002350 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 011 | NOP-011-000000001 | NOP-011-000002049 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 214) from June 2007 Review and Select Production |
| NOP | 016 | NOP-016-000000001 | NOP-016-000001751 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 208) from June 2007 Review and Select Production |
| NOP | 016 | NOP-016-000001754 | NOP-016-000002039 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 208) from June 2007 Review and Select Production |
| NOP | 016 | NOP-016-000002042 | NOP-016-000002044 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 208) from June 2007 Review and Select Production |
| NOP | 016 | NOP-016-000002047 | NOP-016-000002765 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 208) from June 2007 Review and Select Production |
| NOP | 016 | NOP-016-000002768 | NOP-016-000002902 | USACE;MVD;MVN;  OD-G | Jane Brown | KC183 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 208) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 014 | NOP-014-000000001 | NOP-014-000000002 | USACE;MVD;MVN;  OD-G | Jane Brown | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 206) from June 2007 Review and Select Production |
| NOP | 014 | NOP-014-000000005 | NOP-014-000000771 | USACE;MVD;MVN;  OD-G | Jane Brown | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 206) from June 2007 Review and Select Production |
| NOP | 014 | NOP-014-000000773 | NOP-014-000000907 | USACE;MVD;MVN;  OD-G | Jane Brown | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 206) from June 2007 Review and Select Production |
| NOP | 014 | NOP-014-000000913 | NOP-014-000000914 | USACE;MVD;MVN;  OD-G | Jane Brown | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 206) from June 2007 Review and Select Production |
| NOP | 014 | NOP-014-000000921 | NOP-014-000001023 | USACE;MVD;MVN;  OD-G | Jane Brown | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 206) from June 2007 Review and Select Production |
| NOP | 014 | NOP-014-000001029 | NOP-014-000003038 | USACE;MVD;MVN;  OD-G | Jane Brown | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 206) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 022 | NOP-022-00000001 | NOP-022-000003179 | USACE;MVD;MVN;  OD-T | Ed Creef | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 167) from June 2007 Review and Select Production |
| NOP | 022 | NOP-022-000003187 | NOP-022-000003331 | USACE;MVD;MVN;  OD-T | Ed Creef | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 167) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000001 | NPM-005-000000212 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000295 | NPM-005-000000296 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000381 | NPM-005-000000385 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000388 | NPM-005-000000388 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000000444 | NPM-005-000000444 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000460 | NPM-005-000000460 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000535 | NPM-005-000000542 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000557 | NPM-005-000000557 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001140 | NPM-005-000001142 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001353 | NPM-005-000001353 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000001360 | NPM-005-000001360 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001415 | NPM-005-000001416 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001460 | NPM-005-000001461 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001521 | NPM-005-000001528 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001575 | NPM-005-000001579 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001660 | NPM-005-000001660 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000001664 | NPM-005-000001670 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001678 | NPM-005-000001680 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001700 | NPM-005-000001705 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001733 | NPM-005-000001748 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001770 | NPM-005-000001775 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001778 | NPM-005-000001942 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000001947 | NPM-005-000002012 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002331 | NPM-005-000002331 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002413 | NPM-005-000002427 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002465 | NPM-005-000002465 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002501 | NPM-005-000002502 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002900 | NPM-005-000002900 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000003006 | NPM-005-000003006 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000000001 | NPM-009-000000009 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000000813 | NPM-009-000000813 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000000944 | NPM-009-000000998 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000001305 | NPM-009-000001754 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002429 | NPM-010-000002430 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 010 | NPM-010-000002438 | NPM-010-000002440 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002725 | NPM-010-000002890 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002893 | NPM-010-000002895 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002904 | NPM-010-000002912 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002917 | NPM-010-000003111 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000003133 | NPM-010-000003191 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 010 | NPM-010-000003227 | NPM-010-000004196 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC184 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 006 | NPM-006-000000001 | NPM-006-000006379 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC185 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 451) from June 2007 Review and Select Production |
| NPM | 037 | NPM-037-000000001 | NPM-037-000001277 | USACE;MVD;MVN;  PM-RP | Richard Boe | KC185 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1267) from July 2007 Review and Select Production |
| NPM | 037 | NPM-037-000001295 | NPM-037-000001643 | USACE;MVD;MVN;  PM-RP | Richard Boe | KC185 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1267) from July 2007 Review and Select Production |
| NPM | 037 | NPM-037-000001654 | NPM-037-000002071 | USACE;MVD;MVN;  PM-RP | Richard Boe | KC185 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1267) from July 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000001 | NPM-008-000000120 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000000122 | NPM-008-000000185 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000190 | NPM-008-000000258 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000263 | NPM-008-000000444 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000446 | NPM-008-000000481 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000483 | NPM-008-000000506 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000517 | NPM-008-000000519 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000000538 | NPM-008-000000729 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000748 | NPM-008-000000748 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000823 | NPM-008-000001048 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001051 | NPM-008-000001054 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001060 | NPM-008-000000061 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001078 | NPM-008-000001081 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001086 | NPM-008-000001091 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001093 | NPM-008-000001117 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001120 | NPM-008-000001231 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001236 | NPM-008-000001244 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001262 | NPM-008-000001265 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001270 | NPM-008-000001290 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001293 | NPM-008-000001298 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001300 | NPM-008-000001304 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001313 | NPM-008-000001315 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001317 | NPM-008-000001317 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001323 | NPM-008-000001324 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001326 | NPM-008-000001332 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001342 | NPM-008-000001343 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001352 | NPM-008-000001353 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001367 | NPM-008-000001367 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001382 | NPM-008-000001409 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001418 | NPM-008-000001423 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001425 | NPM-008-000001426 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001445 | NPM-008-000001467 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001472 | NPM-008-000001480 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001485 | NPM-008-000001490 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001522 | NPM-008-000001523 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001528 | NPM-008-000001529 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001672 | NPM-008-000001673 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001718 | NPM-008-000001748 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001750 | NPM-008-000001751 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001862 | NPM-008-000002002 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002036 | NPM-002-000002064 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002067 | NPM-008-000002150 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002156 | NPM-008-000002180 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000002189 | NPM-008-000002189 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002229 | NPM-008-000002237 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002261 | NPM-008-000002261 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002294 | NPM-008-000002302 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002313 | NPM-008-000002313 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002375 | NPM-008-000002386 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000002390 | NPM-008-000002390 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002423 | NPM-008-000002433 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002436 | NPM-008-000002443 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002462 | NPM-008-000002462 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002502 | NPM-008-000002502 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002547 | NPM-008-000002547 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000002558 | NPM-008-000002561 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002572 | NPM-008-000002575 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002583 | NPM-008-000002584 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002614 | NPM-008-000002618 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002623 | NPM-008-000002665 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002679 | NPM-008-000002692 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000002694 | NPM-008-000002829 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002831 | NPM-008-000002837 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002849 | NPM-008-000002869 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002881 | NPM-008-000002974 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002977 | NPM-008-000002978 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002984 | NPM-008-000003009 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000003117 | NPM-008-000003118 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003120 | NPM-008-000003188 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003200 | NPM-008-000003203 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003205 | NPM-008-000003216 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003219 | NPM-008-000003231 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003246 | NPM-008-000003246 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000003248 | NPM-008-000003255 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003259 | NPM-008-000003263 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003266 | NPM-008-000003270 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003285 | NPM-008-000003291 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003302 | NPM-008-000003304 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003310 | NPM-008-000003310 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000003327 | NPM-008-000003335 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003404 | NPM-008-000003432 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003435 | NPM-008-000003463 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003466 | NPM-008-000003475 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003478 | NPM-008-000003490 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003503 | NPM-008-000003521 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000003523 | NPM-008-000003537 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003539 | NPM-008-000003548 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003550 | NPM-008-000003552 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003566 | NPM-008-000003623 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003628 | NPM-008-000003631 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003638 | NPM-008-000003638 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 011 | NPM-011-000000001 | NPM-011-000000154 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000158 | NPM-011-000000174 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000182 | NPM-011-000000222 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000231 | NPM-011-000000243 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000250 | NPM-011-000000273 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000279 | NPM-011-000000289 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 011 | NPM-011-000000291 | NPM-011-000000353 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000359 | NPM-011-000000418 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000424 | NPM-011-000000426 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000448 | NPM-011-000000470 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000484 | NPM-011-000000506 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000509 | NPM-011-000000516 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 011 | NPM-011-000000518 | NPM-011-000000529 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000536 | NPM-011-000000536 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000546 | NPM-011-000000560 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000562 | NPM-011-000000648 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000650 | NPM-011-000000675 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000677 | NPM-011-000000713 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 011 | NPM-011-000000716 | NPM-011-000000734 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000739 | NPM-011-000000792 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000799 | NPM-011-000000800 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000802 | NPM-011-000002267 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002269 | NPM-011-000002276 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002281 | NPM-011-000002410 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 011 | NPM-011-000002460 | NPM-011-000002484 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002530 | NPM-011-000002800 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002893 | NPM-011-000002935 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002985 | NPM-011-000003278 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000003459 | NPM-011-000004914 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC186 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 030 | NPM-030-000000001 | NPM-030-000001822 | USACE;MVD;MVN; CEMVN-PM | Gary Hawkins | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 412) from July 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRG | 004 | NRG-004-000000001 | NRG-004-000001801 | USACE;MVD;MVN | Not Available | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1285) from July 2007 Review and Select Production |
| PET | 004 | PET-004-000000001 | PET-004-000000055 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 240) from June 2007 Review and Select Production |
| PET | 004 | PET-004-000000060 | PET-004-000002052 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 240) from June 2007 Review and Select Production |
| PET | 006 | PET-006-000000001 | PET-006-000000226 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 232) from June 2007 Review and Select Production |
| PET | 006 | PET-006-000000545 | PET-006-000000546 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 232) from June 2007 Review and Select Production |
| PET | 006 | PET-006-000000682 | PET-006-000001739 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 232) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PET | 011 | PET-011-000000001 | PET-011-000000228 | USACE;MVD;MVN; ED-LS | Melvin Ray | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 241) from June 2007 Review and Select Production |
| PET | 011 | PET-011-000000230 | PET-011-000001970 | USACE;MVD;MVN; ED-LS | Melvin Ray | KC187 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 241) from June 2007 Review and Select Production |
| PET | 008 | PET-008-000000001 | PET-008-000000016 | USACE;MVD;MVN; ED-LS | Melvin Ray | KC188 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 171) from June 2007 Review and Select Production |
| PET | 008 | PET-008-000000018 | PET-008-000000026 | USACE;MVD;MVN; ED-LS | Melvin Ray | KC188 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 171) from June 2007 Review and Select Production |
| PET | 008 | PET-008-000000028 | PET-008-000000033 | USACE;MVD;MVN; ED-LS | Melvin Ray | KC188 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 171) from June 2007 Review and Select Production |
| PET | 008 | PET-008-000000120 | PET-008-000001329 | USACE;MVD;MVN; ED-LS | Melvin Ray | KC188 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 171) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PET | 015 | PET-015-000000001 | PET-015-000001802 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC188 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 293) from June 2007 Review and Select Production |
| PET | 012 | PET-012-000000001 | PET-012-000000606 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC189 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 397) from June 2007 Review and Select Production |
| PET | 012 | PET-012-000000608 | PET-012-000001892 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC189 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 397) from June 2007 Review and Select Production |
| PET | 017 | PET-017-000001563 | PET-017-000002899 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC190 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 432) from June 2007 Review and Select Production |
| VRG | 001 | VRG-001-000000001 | VRG-001-000000776 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC190 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1376) from August 2007 Review and Select Production |
| VRG | 006 | VRG-006-000000001 | VRG-006-000000003 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC190 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1371) from August 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PET | 016 | PET-016-000000001 | PET-016-000000004 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000009 | PET-016-000000013 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000016 | PET-016-000000226 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000228 | PET-016-000000671 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000673 | PET-016-000001204 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000001207 | PET-016-000001871 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PET | 016 | PET-016-000001881 | PET-016-000002368 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 022 | PET-022-000000001 | PET-022-000002011 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 333) from June 2007 Review and Select Production |
| VRG | 008 | VRG-008-000000371 | VRG-008-000002443 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC191 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1358) from August 2007 Review and Select Production |
| VRG | 009 | VRG-009-000000001 | VRG-009-000001558 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1377) from August 2007 Review and Select Production |
| VRG | 010 | VRG-010-000000001 | VRG-010-000000908 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1365) from August 2007 Review and Select Production |
| VRG | 011 | VRG-011-000000001 | VRG-011-000000360 | USACE;MVD;MVV; MRC/LMVD | Not Available | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1378) from August 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VRG | 014 | VRG-014-000000001 | VRG-014-000000806 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1357) from August 2007 Review and Select Production |
| VRG | 022 | VRG-022-000000001 | VRG-022-000000443 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1370) from August 2007 Review and Select Production |
| VRG | 022 | VRG-022-000000446 | VRG-022-000000772 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1370) from August 2007 Review and Select Production |
| VRG | 022 | VRG-022-000000831 | VRG-022-000001427 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1370) from August 2007 Review and Select Production |
| VRG | 023 | VRG-023-000000001 | VRG-023-000000018 | USACE;MVD;MVV; MVD-IM | Not Available | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1379) from August 2007 Review and Select Production |
| VRG | 024 | VRG-024-000000233 | VRG-024-000000336 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1374) from August 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VRG | 025 | VRG-025-000000001 | VRG-025-000000105 | USACE;MVD;MVV; CELMV-IM-OF | Nancy Triplett | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1381) from August 2007 Review and Select Production |
| VRG | 025 | VRG-025-000000137 | VRG-025-000000161 | USACE;MVD;MVV; CELMV-IM-OF | Nancy Triplett | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1381) from August 2007 Review and Select Production |
| VRG | 026 | VRG-026-000000490 | VRG-026-000000513 | USACE;MVD;MVV; CELMV-ED-G | Johnnie F. Lee | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1382) from August 2007 Review and Select Production |
| VRG | 026 | VRG-026-000000550 | VRG-026-000000636 | USACE;MVD;MVV; CELMV-ED-G | Johnnie F. Lee | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1382) from August 2007 Review and Select Production |
| VRG | 027 | VRG-027-000000001 | VRG-027-000000303 | USACE;MVD;MVV; CELMV-ED-G | Johnnie F. Lee | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1383) from August 2007 Review and Select Production |
| VRG | 029 | VRG-029-000000001 | VRG-029-000000146 | USACE;MVD;MVV; CELMV-PD-F | Kathryn Chaney | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1385) from August 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VRG | 031 | VRG-031-000000001 | VRG-031-000002039 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC192 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1435) from August 2007 Review and Select Production |
| VRG | 032 | VRG-032-000000001 | VRG-032-000002623 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1436) from August 2007 Review and Select Production |
| VRG | 034 | VRG-034-000000001 | VRG-034-000000069 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1394) from July 2007 Review and Select Production |
| VRG | 037 | VRG-037-000000001 | VRG-037-000000184 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1401) from July 2007 Review and Select Production |
| VRG | 038 | VRG-038-000000001 | VRG-038-000001477 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1396) from July 2007 Review and Select Production |
| VRG | 040 | VRG-040-000000001 | VRG-040-000000074 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1392) from August 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VRG | 040 | VRG-040-000000106 | VRG-040-000000147 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1392) from August 2007 Review and Select Production |
| VRG | 041 | VRG-041-000000001 | VRG-041-000000200 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1393) from July 2007 Review and Select Production |
| VRG | 047 | VRG-047-000000001 | VRG-047-000000298 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1387) from July 2007 Review and Select Production |
| VRG | 048 | VRG-048-000000001 | VRG-048-000000286 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1397) from July 2007 Review and Select Production |
| VRG | 049 | VRG-049-000000001 | VRG-049-000000055 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1407) from July 2007 Review and Select Production |
| VRG | 050 | VRG-050-000000001 | VRG-050-000000050 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1405) from July 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VRG | 051 | VRG-051-000000001 | VRG-050-000000037 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1409) from July 2007 Review and Select Production |
| VRG | 057 | VRG-057-000000001 | VRG-057-000000301 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1412) from August 2007 Review and Select Production |
| VRG | 057 | VRG-057-000000662 | VRG-057-000001224 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1412) from August 2007 Review and Select Production |
| VRG | 058 | VRG-058-000000001 | VRG-058-000000050 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1425) from August 2007 Review and Select Production |
| VRG | 060 | VRG-060-000000001 | VRG-060-000000418 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1428) from August 2007 Review and Select Production |
| VRG | 064 | VRG-064-000000001 | VRG-064-000000515 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1417) from August 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VRG | 072 | VRG-072-000000001 | VRG-072-000000196 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1416) from August 2007 Review and Select Production |
| VRG | 072 | VRG-072-000000284 | VRG-072-000002906 | USACE;MVD;MVV | Mike Brown | KC193 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1416) from August 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000001 | AFW-348-000000048 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000057 | AFW-348-000000057 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000059 | AFW-348-000000060 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000063 | AFW-348-000000068 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 348 | AFW-348-000000071 | AFW-348-000000071 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000073 | AFW-348-000000074 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000077 | AFW-348-000000081 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000083 | AFW-348-000000087 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000104 | AFW-348-000000106 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000129 | AFW-348-000000224 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 348 | AFW-348-000000229 | AFW-348-000000254 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 348 | AFW-348-000000266 | AFW-348-000000406 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 748) from June 2007 Review and Select Production |
| AFW | 496 | AFW-496-000000001 | AFW-496-000000055 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1083) from June 2007 Review and Select Production |
| NPM | 004 | NPM-004-000000001 | NPM-004-000000737 | USACE;MVD;MVN; CEMVN-PM | Larry Poindexter | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 374) from June 2007 Review and Select Production |
| NRG | 007 | NRG-007-000001956 | NRG-007-000001957 | USACE;MVD;MVN;  PM-P | Gary Hawkins | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1245) from July 2007 Review and Select Production |
| NRG | 007 | NRG-007-000002137 | NRG-007-000002148 | USACE;MVD;MVN;  PM-P | Gary Hawkins | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1245) from July 2007 Review and Select Production |

9/7/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRG | 007 | NRG-007-000002456 | NRG-007-000002461 | USACE;MVD;MVN;  PM-P | Gary Hawkins | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1245) from July 2007 Review and Select Production |
| VRG | 076 | VRG-076-000000649 | VRG-076-000000853 | USACE;MVD;MVV | Mike Brown | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1427) from August 2007 Review and Select Production |
| VRG | 076 | VRG-076-000001177 | VRG-076-000001282 | USACE;MVD;MVV | Mike Brown | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1427) from August 2007 Review and Select Production |
| VRG | 076 | VRG-076-000001617 | VRG-076-000001695 | USACE;MVD;MVV | Mike Brown | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1427) from August 2007 Review and Select Production |
| VRG | 078 | VRG-078-000000001 | VRG-078-000000304 | USACE;MVD;MVV; CEMVD-IM-TO | Jerry Dean | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1423) from August 2007 Review and Select Production |
| VRG | 079 | VRG-079-000000001 | VRG-079-000000488 | USACE;MVD;MVV | Mike Brown | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1402) from July 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VRG | 080 | VRG-080-000000001 | VRG-080-000004156 | USACE;MVD;MVV | Mike Brown | KC194 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 1403) from July 2007 Review and Select Production |
| ERD | 030 | ERD-030-000000001 | ERD-030-000000019 | USACE; ERDC; Geotechnical and Structures Lab | Deborah Carpenter | KC195 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Potamology Investigations, Report No. 5-4 |
| AFW | 350 | AFW-350-000000001 | AFW-350-000000071 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC196 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 740) from June 2007 Review and Select Production |
| AFW | 350 | AFW-350-000000092 | AFW-350-000000133 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC196 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 740) from June 2007 Review and Select Production |
| AFW | 350 | AFW-350-000000136 | AFW-350-000000772 | USACE;MVD;MVN; CELMN-IM-SM | Marilyn O. Sullen | KC196 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 740) from June 2007 Review and Select Production |
| NED | 096 | NED-096-000000001 | NED-096-000001346 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC196 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 341) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 096 | NED-096-000001494 | NED-096-000001721 | USACE;MVD;MVN; CEMVN-ED-LW | Rick Broussard | KC196 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 341) from June 2007 Review and Select Production |
| PET | 020 | PET-020-000000001 | PET-020-000001491 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC196 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 213) from June 2007 Review and Select Production |
| PET | 020 | PET-020-000001498 | PET-020-000004569 | USACE;MVD;MVN;  ED-LS | Melvin Ray | KC196 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 213) from June 2007 Review and Select Production |
| NED | 060 | NED-060-000000001 | NED-060-000005000 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC197 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 357) from June 2007 Review and Select Production |
| NED | 060 | NED-060-000005001 | NED-060-000006504 | USACE;MVD;MVN;  ED-T; Structures Branch | Angela Desoto Duncan | KC198 | 9/7/2007 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Plaintiff Selections (Project Box 357) from June 2007 Review and Select Production |

9/7/2007