Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-111-000000720 | AFW-111-000000721 | Attorney-Client | 19750804 | Pizzolatto, Nick Jr. | USACE Real Estate Division, U.S. Army Engineer District, New Orleans, LA | | | Attorney's Opinion regarding Federal Government jurisdiction over new levees. |
| AFW-111-000000722 | AFW-111-000000723 | Attorney-Client | 19751124 | Nolan, Chester C. | USACE Real Estate Division, U.S. Army Engineer District, New Orleans, LA | | | Report regarding Attorney's Investigation and Report of Compensable Interest Chalmette Slip Levee Enlargement Item M-90.5-L. |
| AFW-111-000000724 | AFW-111-000000728 | Attorney - Client | 19760701 | Nolan, Chester C. | USACE U.S. Army Engineer District, New Orleans, LA | | | Report regarding Attorney's Investigation and Report of Compensable Interest Chalmette Slip Levee Enlargement Item M-90.5-L. |
| AFW-111-000000729 | AFW-111-000000730 | Attorney - Client | 19760701 | Crabtree | | | USACE Engineering Division LMNED-MR | Transmittal Letter regarding Item M-90.5-L, Chalmette Slip Levee Enlargement, Relocation of Facilities, Request for Attorney's Reports |
| | | | | Acting Chief | USACE Real Estate Division | Nolan | | |
| | | | | | | | USACE Office of Counsel | |
| AFW-111-000000731 | AFW-111-000000733 | Attorney - Client | 19760625 | | USACE Engineering Division | | USACE Real Estate Division | Disposition Form and Transmittal Letter regarding Item M-90.5-L, Chalmette Slip Levee Enlargement, Relocation of Facilities, Request for Attorney's Reports |
| | | | | Chatry | | Campos | | |
| | | | | | | H, T | | |
| AFW-128-000001369 | AFW-128-000001398 | Attorney-Client | 19731214 | Halliburton, Ralph E. | USACE U.S. Army Engineer District Real Estate Division, New Orleans, LA | District Engineer | U.S. Army Engineer District, New Orleans | Report regarding Attorney's Investigation and Report covering the following facilities which will be dislocated by Port Sulphur Levee Enlargement and Setback, Item M-41.7-R. |
| AFW-128-000001429 | AFW-128-000001429 | Attorney - Client | 19771220 | | | | | Verbal Conversation Record between Frank Gagliano, Emmett Mayer calling Joseph Towers, Gwen Bertucci regarding Port Sulphur Levee Project - Temporary Access Road Maintenance. |
| AFW-316-000000312 | AFW-316-000000323 | Attorney Work Product; Attorney - Client | 19761207 | | | | | Save Our Wetlands, Inc. vs. Early Rush, et al. Civil Action, Lake Pontchartrain and Vicinity Hurricane Protection Plan: QR9 - 10/4/1976 SOWL Interrogatories Under Rule 33; Defendant Response to Interrogatory #25 only filed 12/07/1976. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-316-000000324 | AFW-316-000000553 | Attorney - Client; Attorney Work Product | 19770407 | Chatry | USACE LMNED-DD Engr Division | Guizerix | USACE, New Orleans District | Transmittal Memorandum and Notes regarding Lake Pontchartrain Hurricane Protection Project - SOWL Suit; Attachments include Additional Responses to SOWL Interrogatories Under Rule 33 Dated 4 Oct 76; Proposed Responses to SOWL Interrogatories, Economics Branch; multiple graphs and charts. |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | Boese, Robert | US Attorneys Office | |
| | | | | Booker, Edward H | SOWL | | US District Court Eastern District of Louisiana | |
| | | | | Gallinghouse, Gerald J | US Attorneys Office | | | |
| | | | | Boese, Robert | US Attorneys Office | | | |
| | | | | | USACE, New Orleans District | | USACE, Lower Mississippi Valley Division | |
| | | | | Booker, Edward H | Clio Sportsman's League | | US District Court Eastern District of Louisiana | |
| | | | | Fontana, Luke | SOWL | | US District Court Eastern District of Louisiana | |
| | | | | Johnson | USACE Economics Branch | Eberhardt | USACE Environmental Resources Branch | |
| | | | | Negretto, M | USACE, District Engineer, New Orleans District | | USACE, Division Engineer, Lower Mississippi Valley Division | |
| | | | | Roy | USACE, New Orleans District, Planning Division | Johnson | USACE, New Orleans District, Engineering Division | |
| | | | | Heiberg, E R | USACE, New Orleans District, Engineering | | USACE, New Orleans District, Engineering, Operations and Planning Divisions | |
| AFW-316-000000556 | AFW-316-000000556 | Attorney - Client; Attorney Work Product | 19751001 | White, John C. | United States Environmental Protection Agency Region VI | Rush III, Early J. | USACE District Engineer New Orleans District | Letter regarding EPA Review of USACE Plans for Placement of Dredged Material for the Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hughes, Vance | United States Environmental Protection Agency Office of Water Planning & Standards | |
| AFW-316-000000559 | AFW-316-000000560 | Attorney - Client; Attorney Work Product | 197X0112 | Harrison II, Thomas P.; White, John C. | United States Environmental Protection Agency Region VI | Schupp, John | US Government Civil Division | Letter regarding EPA Request for Additional Information Regarding Corps of Engineers' Compliance with EPA Conditions for Approval of the Placement of Dredged Material from the Corps Hurricane Protection Project in Lake Pontchartrain. (Civil Action No. 75-3710, E.D. La.). |
| | | | | | | Rush III, Early J. | USACE District Engineer New Orleans District | |
| AFW-316-000000561 | AFW-316-000000607 | Attorney Work Product | 19760401 | Roy | USACE Planning Division | | USACE Engineering Division | Transmittal Letter regarding Lake Pontchartrain, LA and Vicinity - SOWL Suit, attached Detailed Position Statements and other documents in support of Position Statements |
| | | | | | | Eberhardt | | |
| AFW-316-000000608 | AFW-316-000000644 | Attorney Work Product; Attorney - Client | 1976XXXX | | | | | Notes and Research regarding responses to various motions related to SOWL suit with dates ranging from January 1965 to November 1976. |
| | | | | Booker, Edward H | SOWL | | US District Court Eastern District of Louisiana | |
| | | | | Boese, Robert | US Attorneys Office | | US District Court Eastern District of Louisiana | |
| | | | | Haar, Herbert | USACE, New Orleans District, Engineering, LMNED-BE | | USACE, Lower Mississippi Valley Division, Engineering, LMVED-TD | |
| | | | | Baehr, Jerome C | USACE, New Orleans District, Engineering, Basin Planning, LMNED-BE | Becnel, P A | USACE, New Orleans District, Engineering, Hydraulics Branch,LMNED-HT | |
| | | | | Becnel, P A | USACE, New Orleans District, Engineering, Hydraulics Branch,LMNED-HT | Baehr, Jerome C | USACE, New Orleans District, Engineering, Basin Planning, LMNED-BE | |
| | | | | | USACE,  District Engineer,  New Orleans District | | USACE Division Engineer, Lower Mississippi Valley Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Negretto, M | USACE, New Orleans District | | USACE Division Engineer, Lower Mississippi Valley Division | |
| | | | | Roy | USACE Planning Division, LMNPD-E | | USACE Engineering Division | |
| | | | | | | Johnson | USACE Planning Division | |
| AFW-316-000000645 | AFW-316-000000806 | Attorney Work Product; Attorney - Client | 197604XX | Illegible | USACE | Gerald | USACE | Handwritten memos requesting copies of legal notes regarding SOWL law suit be circulated; copies of various motions and draft responses with dates ranging from January 1965 to June 1976 including Request for Admissions; Interrogatories Under Rule 33; Motion to Determine Sufficiency of Answers; economic analyses; Motion for Order Compelling Answers; Disposition Forms, Indices; Application to Extend Time Allowed for Discovery. |
| | | | | Guidricks, Bob | USACE | Betty | USACE | |
| | | | | Roy | USACE, Engineering, LMNPD-EG | Eberhardt | USACE, Planning Division, LMNPD-EG | |
| | | | | | | Johnson | USACE, Planning Division, LMNPD-EG | |
| | | | | | USACE, District Engineer, New Orleans District | | USACE, Division Engineer, Lower Mississippi Valley Division | |
| | | | | Caldwell, Joseph M | USACE, Office of the Chief of Engineers, Washington, DAEN-CWE-B | | USACE, Division Engineer, Lower Mississippi Valley Division, LMVED-TD | |
| | | | | Edgar, Charles E | USACE, Office of the Chief of Engineers, Washington, DAEN-CWE-B | | USACE, Division Engineer, Lower Mississippi Valley Division, LMVED-TD | |
| | | | | Baehr, Jerome C | USACE, New Orleans District, Engineering, LMNED-MP | Richter | USACE | |
| | | | | | | Barton | USACE, New Orleans District, Engineering, LMNED-MP | |
| | | | | | | Smile | USACE, New Orleans District, Engineering, LMNED-M | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sommer | USACE, New Orleans District, Engineering, LMNED-D | |
| | | | | | | Becnel | USACE, New Orleans District, Engineering, LMNED-H | |
| | | | | | | Worley | USACE, New Orleans District, Engineering, LMNED-F | |
| | | | | | | Balhe | USACE, New Orleans District | |
| | | | | | | Chatry | USACE, New Orleans District, Planning, LMNPL | |
| | | | | Chatry | USACE, New Orleans District, Planning, LMNPL-EG | Lartigue | USACE, New Orleans District | |
| | | | | | | Levy, David P | | |
| | | | | | | O'Donnell, Herbert | | |
| | | | | | | Rush, Early J | USACE, New Orleans District | |
| | | | | | | Chatry, Fred | USACE, New Orleans District, Planning, LMNPL | |
| | | | | | | Shelton, Stan | | |
| | | | | Norton, L W | USACE, New Orleans District, Engineering, LMNED-PP | Myers, Hu B | Louisiana Department of Public Works | |
| | | | | Booker, Edward H | SOWL | US District Court, Eastern District of Louisiana | | |
| | | | | Fontana, Luke | SOWL | US District Court, Eastern District of Louisiana | | |
| AFW-316-000000807 | AFW-316-000000949 | Attorney Work Product; Attorney - Client | 1976XXXX | | USACE | | USACE | Transmittal regarding Spare Copy of LPHPP Forms 23 Prepared for Litigation. Includes economic analyses and notes between January 1965 and December 1974. |
| | | | | | USACE, District Engineer, New Orleans District | | USACE, Division Engineer, Lower Mississippi Valley Division | |
| | | | | | DP | | | |
| | | | | Guizerix | USACE | | | |
| | | | | Chatry | USACE, New Orleans District, Engineering; LMNED-DD | | USACE, New Orleans District, Office of Counsel | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Guizerix | USACE | |
| AFW-316-000000950 | AFW-316-000000954 | Attorney Work Product; Attorney - Client | 19770518 | | USACE | Johnson, E K | USACE | Index of items related to 1513-05 Save Our Wetlands Inc v Early Rush et al Civil Action, Lake Pontchartrain and Vicinity HPP Interrogatories and Responses by SOWL and USCE. |
| | | | | | | Roy, J F | USACE | |
| | | | | | | Eberhardt, B | USACE | |
| AFW-316-000000955 | AFW-316-000000955 | Attorney Work Product; Attorney - Client | 19770516 | Guizerix, R | USACE | | | Memorandum regarding SOWL Suit |
| AFW-316-000000956 | AFW-316-000000956 | Attorney Work Product; Attorney - Client | 19770503 | Chatry | USACE LMNED-DD Engr Division | Guizerix | USACE | Memorandum regarding St. Charles Litigation |
| | | | | | | District Counsel | USACE | |
| AFW-316-000000957 | AFW-316-000000957 | Attorney Work Product; Attorney - Client | 19770428 | Pekar, D | USACE GWRD Section | Boese, R L | US Attorneys Office | Memorandum regarding Meeting to Discuss Status of SOWL Suit 14 Apr 77, 1300-1440 |
| | | | | | | Shell, W E | USACE Env Res Branch | |
| | | | | | | Soileau, C W | USACE Coast Eng | |
| | | | | | | Johnson, E K | USACE Econ Branch | |
| | | | | | | Eberhardt, B E | USACE GWRD Section | |
| | | | | | | Pekar, D J | USACE GWRD Section | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-316-000000958 | AFW-316-000001008 | Attorney Work Product; Attorney - Client | 19770428 | | United States District Court Eastern Louisiana | | USACE | Copies of Court Orders and related material regarding Consolidation of Save our Wetlands, Inc. vs. Early Rush (Civil Action No. 75-3710) with St. Tammany Parish Police Jury vs. Clifford L. Alexander and Colonel Early Rush (Civil Action No. 77-976).  Attachments range in date from June 1972 to April 19787 and include copies of the Order to consolidate the two cases; Motion to Consolidate the two cases; Disposition Form; Letter regarding Save our Wetlands Inc (SOWL) v Early Rush, et al. Civil Action No 75-3710; Opposition to Motion to Appoint a Special Master; Newspaper article "Barrier Plan Suit is Filed in St. Charles;" Summons for service upon Steven R. Griffith in re Concerned Citizens & Property Owners of St Charles Parish vs Clifford Alexander et al, Civil Action No 77-125; Complaint in re Concerned Citizens Civil Action No 77-125; Order transferring St Tammany Parish Police Jury vs Clifford Alexander to Section "A;" transmittal and attachments including copies of Order of Reference to US Magistrate, Motion to Intervene, Complaint in Intervention, Notic |
| | | | | | | Roy, J F | | |
| | | | | | | Eberhardt, B | | |
| | | | | Boese, Robert L | US Attorneys Office | | United States District Court Eastern Louisiana | |
| | | | | Gallinghouse, Gerald J | US Attorneys Office | | | |
| | | | | Towers | USACE, New Orleans District, Office of Counsel, LMNOC | | USACE, New Orleans District, Engineering Division | |
| | | | | | | Millan | | |
| | | | | | | Schroeder, R | | |
| | | | | | | Eberhardt, B | | |
| | | | | Booker, Edward H | | Gallinghouse, Gerald J | US Attorneys Office | |
| | | | | | | Boese, Robert L | US Attorneys Office | |
| | | | | | | Towers, Joseph A | USACE, New Orleans District, Office of Counsel | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Guizerix, Robert | USACE, New Orleans District, Engineering Division, Structural Design | |
| | | | | Griffith, Steven F | | | United States District Court Eastern Louisiana | |
| | | | | | | Dutton, Diana | Environmental Protection Agency | |
| | | | | | | Muller, Geoff | | |
| | | | | Fontana, Luke | | McGinty, Richard | New Orleans Levee Board | |
| | | | | Mix, Raymond | | | | |
| | | | | | | Bowes, Robert | US Attorneys Office | |
| | | | | Montz, Glen | | | | |
| | | | | Schorr, Henry R | USACE, New Orleans District, Operations Division, LMNOD | Cook, Harold | New Orleans East Inc | |
| | | | | Cook, Harold | New Orleans East Inc | Hunt, Richard | USACE, District Engineer, New Orleans District | |
| | | | | Wallace, David | | Roberts, Marty | Pontchartrain Land Corporation | |
| | | | | White, John C. | US Environmental Protection Agency | Rush, Early J | USACE, District Engineer, New Orleans District | |
| AFW-316-000001009 | AFW-316-000001103 | Attorney - Client; Attorney Work Product | 19770407 | Chatry | USACE LMNED-DD Engr Division | Guizerix | USACE | Transmittal Memorandum and Notes regarding Lake Pontchartrain Hurricane Protection Project - SOWL Suit; Attachments include notes re Additional Responses to SOWL Interrogatories Under Rule 33 Dated 4 Oct 76; Proposed Responses to SOWL Interrogatories, Economics Branch; multiple graphs and charts. |
| | | | | Rob | | Betty | USACE | |
| | | | | | | Johnson, E K | USACE | |
| | | | | | | Roy, J F | USACE | |
| | | | | | | Eberhardt, B | USACE | |
| | | | | Gallinghouse, Gerald J | US Attorneys Office | Booker, Ed | | |
| | | | | Boese, Robert L | US Attorneys Office | | | |
| | | | | | United States District Court Eastern Louisiana | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-316-000001104 | AFW-316-000001264 | Attorney - Client; Attorney Work Product | 19770405 | Pekar, D | USACE | | USACE Files | Transmittal Memorandum and Notes regarding Proposed Responses to SOWL Interrogatories Under Rule 33. Attachments include Proposed Responses to SOWL Interrogatories, Economics Branch; multiple charts; transmittal and attachments related to SOWL vs Rush Civil Action No 75-3710 A,  SOWL vs USACE Civil Action No 74-2919 and 75-3155 Section "H" ;including copies of Motions for Continuance; Draft Orders; Certificates of Service; Motions for Partial Summary Judgment and related material; Minute Entries, Summons and Complaint for St Tammany Parish v Clifford Alexander Civil Action No 77-976 Section "C;" Newspaper Articles "St. Tammany Sues to Block Hurricane Plan," "St. Tammany Joined in Barrier Plan Fight," "Police Jury Seeks Approval to Fight Hurricane Barrier Plan," " Hurricane Protection Talks Due,"Suit Facing Lake Project?;" Information Memo regarding SOWL Suit, Lake Pontchartrain Hurricane Protection Project; record of Public Meeting Lake Pontchartrain, LA and Vicinity Hurricane Project; transmittal and comments regarding Request to Intervene; Memos a |
| | | | | | United States District Court Eastern Louisiana | | | |
| | | | | Boese, Robert L | US Attorneys Office | Towers, Joseph A | USACE, New Orleans District, Office of Counsel, LMNOC | |
| | | | | | | Guizerix, Robert | USACE, New Orleans District, Engineering | |
| | | | | | | | United States District Court Eastern Louisiana | |
| | | | | | | Fontana, Luke | | |
| | | | | | | Thorne, Robert R | | |
| | | | | | | Villere, Plauche | | |
| | | | | | | O'Connor, Henry | | |
| | | | | | | Reasonover, Charles | | |
| | | | | | | Berrigan, Patrick J | | |
| | | | | | | Duczer, Stephen A | | |
| | | | | | | Garretson, Charles | | |
| | | | | | | Walters, Lloyd R | Smith & Walters | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Johnson, E K | | |
| | | | | | | Roy, J F | | |
| | | | | | | Eberhardt, B | | |
| | | | | Gallinghouse, Gerald J | US Attorneys Office | | | |
| | | | | Rush, Early J. | USACE, District Engineer, New Orleans District | | | |
| | | | | Callaway, Howard H | US Army | | | |
| | | | | Train, Russell | Environmental Protection Agency | | | |
| | | | | Shupp, John | US Attorneys Office | | | |
| | | | | Gomers, Joseph | USACE | RG | | |
| | | | | Eberhardt, Betty | | | | |
| | | | | | | Decker, Charles | USACE, New Orleans District, Operations Division | |
| | | | | | | Bowes, Robert | US Attorneys Office | |
| | | | | | | McGinty, Richard | New Orleans Levee Board | |
| | | | | Mix, Raymond A | | | | |
| | | | | | USACE, Planning Division | | USACE, Operations Division | |
| | | | | Montz, Glen | | | | |
| | | | | Cook, Harold | New Orleans East Inc | Hunt, Richard | USACE, District Engineer, New Orleans District | |
| | | | | Wallace, David | | Roberts, Marty | Pontchatrain Land Corporation | |
| | | | | White, John C. | Environmental Protection Agency | Rush, Early J | USACE, District Engineer, New Orleans District | |
| | | | | Mercadal, Glenn | Clio Sportsman's League | | | |
| | | | | Danby, Cliff | Orleans Audubon Society | | | |
| | | | | Hotard, Howard | Church of our Lady of Lourdes | | | |
| | | | | | | Karl | | |
| | | | | | | Tripp, James TB | Environmental Defense Fund | |
| | | | | | | Brubache | USACE, LMNED-D | |
| | | | | | | Robbins, A | USACE, LMVPD-P | |
| | | | | | | Chatry, Frederic | USACE, New Orleans District, Engineering Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Shell, William E | USACE, New Orleans District, Environmental Resources, Planning Division | |
| | | | | Roy | USACE, New Orleans District, Planning Division | Pekar | | |
| | | | | Tripp, James TB | Environmental Defense Fund | | USACE, Engineering Division | |
| | | | | Fontana, Luke | US Attorneys Office | | | |
| | | | | Booker Ed | | | | |
| | | | | | | | USACE Office of Counsel | |
| AFW-404-000000087 | AFW-404-000000087 | Attorney - Client | 19860814 | | | | | Memorandum regarding Shell Dredging EISs |
| AFW-404-000000145 | AFW-404-000000151 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000000156 | AFW-404-000000157 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000000180 | AFW-404-000000180 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000000184 | AFW-404-000000190 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000000194 | AFW-404-000000194 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000000196 | AFW-404-000000198 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000000992 | AFW-404-000000999 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001001 | AFW-404-000001024 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001027 | AFW-404-000001033 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001035 | AFW-404-000001051 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001084 | AFW-404-000001086 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-404-000001096 | AFW-404-000001097 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001109 | AFW-404-000001110 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001112 | AFW-404-000001114 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001161 | AFW-404-000001190 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001322 | AFW-404-000001327 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001329 | AFW-404-000001329 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001333 | AFW-404-000001336 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001340 | AFW-404-000001341 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001343 | AFW-404-000001343 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001346 | AFW-404-000001347 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000001349 | AFW-404-000001371 | Privacy Act | | | | | | Contains personal identification content name, address, or phone numbers. |
| AFW-404-000002468 | AFW-404-000002471 | Attorney - Client | 19870803 | Towers, Joseph A. | USACE Office of Counsel District Counsel | Chew, Dennis | USACE Planning Division | Disposition Form regarding Review of Public Comments on Lakes DEIS; Correspondence dated 09/15/1986 regarding Letter from James B. Blackburn, Jr., Scoping Comments, Shell Dredging; Letter dated 02/28/1986 regarding Lake Pontchartrain/Maurpes System, NF879-A |
| | | | | Griffin, Elizabeth A. | USACE Office of Counsel District Counsel | Griffin, Elizabeth | USACE Office of Counsel District Counsel | |
| | | | | Slaven, Jenare | United States Environmental Protection Agency | Franklin, Pete | Radcliff Materials, Inc. South Central Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Watson, Jayne | United States Environmental Protection Agency Permits Issuance Section | White, John C. | | |
| | | | | | | Palmore, R D. | Drapo Natural Resources | |
| AFW-404-000002531 | AFW-404-000002533 | Attorney - Client | 19870330 | Towers, Joseph A. | USACE Office of Counsel District Counsel | Griffin, Elizabeth | USACE Office of Counsel District Counsel | Memo dated 03/30/1987 and Disposition Form dated 03/23/1987 regarding Shell Dredging, Lakes Area - District Review of DEIS and Appendixes |
| | | | | Griffin, Elizabeth | USACE Office of Counsel District Counsel | | USACE Planning Division | |
| | | | | Wagahoff, Cletis R. | USACE Planning Division | | USACE Office of Counsel | |
| | | | | | | Chew | | |
| AFW-404-000002574 | AFW-404-000002577 | Attorney - Client | 19870520 | Towers, John A. | USACE Office of Counsel District Counsel | Goeke, Gary | USACE Planning Division | Disposition Form regarding State of Louisiana v. Lee Civil No. 83-6126 and attached Blackburn letter dated 04/14/1987. |
| | | | | Griffin, Elizabeth | USACE Office of Counsel District Counsel | Griffin, Elizabeth | USACE Office of Counsel District Counsel | |
| | | | | | | Blackburn, James B. | | |
| | | | | | | Rodrigues, Bob | US Department of Justice | |
| | | | | | | Ventola, R | USACE Operations Division LMNOD-S | |
| | | | | | | Schorr | USACE Operations Division LMNOD-A | |
| | | | | | | Nettles | USACE Operations Division LMNOD | |
| | | | | | | Wagahoff | USACE Planning Division LMNPD | |
| | | | | | | W, J C | | |
| AFW-404-000003473 | AFW-404-000003474 | Attorney - Client | 19870914 | Wagahoff, Cletis R. | USACE Planning Division | | USACE Office of Counsel | Disposition Forms dated 09/02/1987 to 09/14/0987 regarding District Review of Final EIS, Appendixes, and Public Views and Responses Appendix (Appendix E) - Shell Dredging - Lakes Area and Coast Area |
| | | | | Griffin, Elizabeth A | USACE Office of Counsel District Counsel | Chew | | |
| | | | | Towers, Joseph A | USACE Office of Counsel District Counsel | | USACE Planning Division | |
| | | | | | | Goeke | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-404-000003499 | AFW-404-000003500 | Attorney - Client | 19870505 | Towers, Joseph A | USACE Office of Counsel District Counsel | Griffin, Elizabeth | USACE Office of Counsel District Counsel | Disposition Form dated 05/05/1987 regarding Shell Dredging EIS and attached Letter dated 04/24/1987 regarding 03/31/1987 Letter from Michael Osborne. |
| | | | | Liz | | Petit, Russell | | |
| | | | | Rodrigues, Robert W. | US Department of Justice General Litigation Section Land and Natural Resources Division | | | |
| AFW-404-000003501 | AFW-404-000003503 | Attorney - Client | 19870505 | Towers, Joseph A | USACE Office of Counsel District Counsel | Griffin, Elizabeth | USACE Office of Counsel District Counsel | Disposition Form, memorandum regarding Shell Dredging EIS, letter attached. Letter regarding March 31, 1987 Letter from Michael Osborne, dated April 24, 1987. |
| | | | | Liz | | Petit, Russell | | |
| | | | | Rodrigues, Robert W. | US Department of Justice General Litigation Section Land and Natural Resources Division | | | |
| AFW-404-000003506 | AFW404-000003521 | Attorney - Client | 19870320 | Weber, John C. | USACE Environmental Analysis Branch | Goeke, Gary | | Transmittal Letter dated 03/20/1987 regarding Shell Dredging, Gulf Coast Area - District Review of DEIS Appendixes, Disposition Form dated 03/17/1987 regarding Atchafalaya Bay Shell Dredging DEIS, Briefing on Shell Dredging dated 07/10/1987, Memorandum of Meeting regarding Handling of Cultural Resources for Shell Dredging EIS'S dated 06/26/1987 and Bifurcation of Coastal EIS. |
| | | | | Wagahoff, Cletis R. | USACE Planning Division | | USACE Econ Branch | |
| | | | | | | Hawes | USACE LMNPD-RE | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE Office of Counsel | |
| AFW-404-000003534 | AFW-404-000003552 | Attorney - Client | 19870323 | Towers, Joseph A. | USACE Office of Counsel District Counsel | | USACE Planning Division | Memo dated 03/23/1987 regarding Atchafalaya Bay Shell Dredging DEIS and attached Legal Memorandum and Pack v. Corps of Engineers of United States Army Case Law |
| | | | | Griffin, Elizabeth A | USACE Office of Counsel District Counsel | Griffin, Elizabeth A | USACE Office of Counsel District Counsel | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AFW-404-000003553 | AFW-404-000003557 | Attorney - Client; Deliberative Process | 19870727 | Wagahoff, Cletis R. | USACE Planning Division LMNPD | Goeke, Gary | USACE Planning Division | Memo and attached Disposition Forms (duplicates) dated 07/29/87 regarding Review of Public Comments on Gulf DEIS |
| | | | | Bush | USACE Planning Division CELMN-PD-RE | | USACE Operations Division | |
| | | | | Hawes | USACE Planning Division CELMN-PD-RE | Griffin | USACE Office of Counsel District Counsel | |
| | | | | Weber, J C | USACE Planning Division CELMN-PD-R | | | |
| | | | | Schroeder, R | USACE Planning Division CELMN-PD-A | | | |
| | | | | Towers, Joseph A. | USACE Office of Counsel District Counsel | | | |
| AFW-404-000003558 | AFW-404-000003560 | Attorney - Client | 19870520 | Towers, Joseph A. | USACE Office of Counsel District Counsel | Goeke, Gary | USACE Planning Division | Disposition Form regarding State of Louisiana v. Lee |
| | | | | Griffin, E A | USACE Office of Counsel District Counsel | | | |
| AFW-404-000003561 | AFW-404-000003561 | Attorney - Client | 19870414 | Towers, Joseph A. | USACE Office of Counsel District Counsel | Blackburn Jr., James B. | | Letter regarding State of Louisiana v. Lee, Civil No. 83-6126 |
| | | | | G, E A | USACE Office of Counsel District Counsel | Ventola, R | USACE LMNOD-S | |
| | | | | | | Schorr | USACE LMNOD-A | |
| | | | | | | Nettles | USACE LMNOD | |
| | | | | | | Wagahoff, Cletis R | USACE Planning Division LMNPD | |
| | | | | | | W, J C | | |
| | | | | | | Rodrigues, Bob | US Department of Justice | |
| | | | | | | Seale | | |
| | | | | | | Judlin, Dan | | |
| AIN-091-000000007 | AIN-091-000000009 | Attorney Work Product; Attorney-Client | 19760628 | | | | | Recommended Responses to Plaintiff's Motion to Determine Sufficiency of Answers, dated June 15, 1976 |
| AIN-091-000000245 | AIN-091-000000250 | Attorney Work Product; Attorney-Client | 19760308 | Booker, Edward H. | | | United States District Court Eastern District of Louisiana New Orleans Division | Request for Admission Under Rule 36, Save Our Wetlands, Inc. (SOWL) v. Early Rush, et al. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| AIN-091-000000295 | AIN-091-000000299 | Attorney Work Product; Attorney-Client | XXXXXXXX | Booker, Edward H. | | | United States District Court Eastern District of Louisiana New Orleans Division | Interrogatories Under Rule 33.  Save Our Wetlands, Inc. (SOWL) v. Early Rush, et al. |
| AIN-091-000000300 | AIN-091-000000300 | Attorney Work Product; Attorney-Client | 19760305 | Guizerix, Robert | | | | Minutes of Meeting regarding Reply to SOWL's Request for Interoffice Correspondence |
| | | | | | | Shupp, Jack | | |
| | | | | | | Boese, Bob | | |
| | | | | | | Judlin, Dan | | |
| | | | | | | Shelton, Stan | | |
| | | | | | | Guizerix, Robert | | |
| AIN-091-000000401 | AIN-091-000000408 | Attorney Work Product; Attorney-Client | 19770915 | Guizerix, Robert | | Soileau, Cecil | | Routing and Transmittal Slip regarding SOWL Suit, Subject Matter Index and Subject Matter Index for Original SOWL Complaint dated 12/08/1975, 1st Set of Interrogatories dated 03/08/1976, 2nd Set of Interrogatories dated 07/12/1976 and 3rd Set of Interrogatories dated 10/04/1976 |
| AIN-091-000000457 | AIN-091-000000457 | Attorney-Client; Attorney Work Product | 19760806 | Chatry | USACE Engineering Division | USACE Counsel | | Disposition Form regarding Lake Pontchartrain, La. & Vicinity--SOWL Law Suit |
| | | | | | | Shelton | | |
| | | | | | | S, C. W. | | |
| | | | | | | G, R | | |
| | | | | | | Z, U | | |
| | | | | | | B, E. R. | | |
| AIN-091-000000588 | AIN-091-000000591 | Attorney-Client; Attorney Work Product | 19760202 | Chatry | Engineering Division | USACE Design Memo Branch | | Transmittal Letter regarding Lake Pontchartrain, La., & Vicinity - SOWL Suit and attached Answer and handwritten notes titled, "Comments to Complaint" |
| | | | | | | USACE Design Branch | | |
| | | | | | | USACE Hyd & Hydro Branch | | |
| | | | | | | USACE Office of Counsel | | |
| AIN-091-000000622 | AIN-091-000000622 | Attorney-Client; Attorney Work Product | 19761215 | Guizerix, Robert | | | | Information Memo regarding SOWL SUIT - Orleans Levee Board's Motion to Dismiss |
| AIN-091-000000729 | AIN-091-000000730 | Attorney-Client; Attorney Work Product | 19761020 | Guizerix, Robert | | Judlin, Dan | USACE | List of Responsible Offices Assigned to Respond to SOWL Suit Interrogatories dated 10/04/1976 and Transmittal Letter regarding Save Our Wetlands, Inc. (SOWL) v. Early Rush, et al. Civil Action No. 75-3710, Section "A". |
| | | | | Boese, Robert L. | U.S. Attorney's Office | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Gallinghouse, Gerald J. | U.S. Attorney's Office | | | |
| AIN-091-000000747 | AIN-091-000000768 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Draft Responses to Interrogatories under Rule 33 dated 10/04/1976 and attached documents in support of responses dated 09/22/1915 to 08/1988 |
| AIN-091-000000831 | AIN-091-000000841 | Attorney Work Product; Attorney-Client | 19761021 | Guizerix, Robert | | | United States District Court Eastern Division of Louisiana New Orleans Division | List of Responsible Offices Assigned to Respond to SOWL Suit Motion to Produce & Request for Admission, dated 10/18/1976 and attached court documents including Motion to Produce Documents, Memorandum, Notice, Request for Admission Under Rule 36 and Certificate of Service. |
| | | | | Booker, Edward H. | | | | |
| AIN-179-000000227 | AIN-179-000000228 | Attorney Work Product; Attorney-Client | 19790531 | | | G, J | | Handwritten notes regarding MRGO-New Ship Lock Request from Planning Division for Col Sands and Authority Permitting the Federal Government to contract with the Dock Board for Engineering Services and eventually the Bridge Construction |
| | | | | | | Gary | | |
| AIN-179-000000235 | AIN-179-000000236 | Attorney Work Product | 19790531 | E | | G, J | | Handwritten notes regarding MRGO-New Ship Lock and Authority used for Federal Funding of Bridge Construction |
| AIN-179-000001225 | AIN-179-000001226 | Attorney-Client | 19780607 | Towers | USACE Office of Counsel District Counsel | | USACE Engineering Division | Note regarding opinion relevant to contracting of architect-engineer services and Disposition Form dated 06/05/1978 regarding MR-GO-- New Ship Lock; Bridge Relocations |
| | | | | Chatry | USACE Engineering Division | | USACE District Counsel | |
| | | | | | | Rousseau | | |
| AIN-179-000002388 | AIN-179-000002391 | Attorney-Client | 19690206 | Towers, Joseph A | USACE Office of Counsel District Counsel | Chief | USACE Engineering Division | Transmittal Letter and attached Memorandum regarding Applicability of Truman-Hobbs Act to Florida Avenue Bridge Disposition Form, including Disposition Form dated 01/30/1969 regarding Mississippi River-Gulf Outlet-- New Ship Lock |
| MVD-002-000001868 | MVD-002-000001873 | Deliberative Process | 20010404 | Kuhn, Philip | USACE MVD CEMVD-PM-E | Kuhn, Philip | USACE MVD CEMVD-PM-E | Emails dated 04/02/2001 to 04/04/2001 regarding FY 02 Capabilities |
| | | | | Dicharry, Gerald J. | USACE MVD MVN | Price, Cassandra P. | USACE MVD | |
| | | | | Fowler, Sue | USACE MVD | Kuz, Annette | USACE MVD | |
| | | | | | | McDonald, Barnie | USACE MVD | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Johnson, Carroll | | |
| | | | | | | Hill, Charles | USACE MVD | |
| | | | | | | Shadie, Charles | | |
| | | | | | | Ditto, Jim | | |
| | | | | | | Ward, Jim | USACE MVD | |
| | | | | | | Kilgo, Larry | USACE MVD | |
| | | | | | | Carr, Louis | | |
| | | | | | | Logue, Louis | | |
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Johnson, Norwyn | USACE MVD | |
| | | | | | | Wilbanks, Rayford | | |
| | | | | | | Cobb, Stephen | USACE MVD | |
| | | | | | | Fowler, Sue | USACE MVD | |
| | | | | | | Cox, Terry | | |
| | | | | | | Young, Tony | | |
| | | | | | | Agostinelli, Victor | | |
| | | | | | | Arnold, William | USACE MVD | |
| | | | | | | Sherman, Jim H. | USACE MVD MVN | |
| | | | | | | Saia, John P. | USACE MVD MVN | |
| | | | | | | Demma, Marcia A. | USACE MVD MVN | |
| | | | | | | Usner, Edward G. | USACE MVD MVN | |
| | | | | | | Stout, Michael E. | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H. | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V. | USACE MVD MVN | |
| | | | | | | Cottone, Elizabeth W. | USACE MVD MVN | |
| | | | | | | Benavides, Ada L. | USACE MVD MVN | |
| | | | | | | Green, Stanley B. | USACE MVD MVN | |
| | | | | | | Bryant, Cecil R. | USACE MVD | |
| | | | | | | Jackson, Glenda | USACE MVD | |
| | | | | | | Bordelon, Henry J. | USACE MVD | |
| | | | | | | Ferguson, Terrie E. | USACE MVD | |
| | | | | | | Morton, Virginia K | USACE MVD | |
| | | | | | | Renfroe, Linda | USACE MVD | |
| | | | | | | Dulaney, Henry A. | USACE MVD | |
| | | | | | | Sandles, Tom E. | USACE MVD | |
| | | | | | | Ruff, Greg | USACE MVD | |
| | | | | | | Shelton, Thomas C. | USACE MVD | |
| | | | | | | McAlpin, Stan | USACE MVD | |
| | | | | | | Waguespack, Leslie S. | USACE MVD | |
| | | | | | | Marshall, Jim L. | USACE MVD | |
| | | | | | | Dicharry, Gerald J. | USACE MVD MVN | |
| MVD-002-000001874 | MVD-002-000001880 | Attorney-Client; Deliberative Process | 20010409 | Kilroy, Maurya | USACE MVD MVN | Price, Cassandra P. | USACE MVD | Emails dated 04/02/2001 to 04/09/2001 regarding Contract award on IHNC's Galvez Street Wharf; Design Completions & Contract Awards and attached Department of Army Right-of-Entry for Construction. |
| | | | | Kuhn, Philip | USACE MVD CEMVD-PM-E | McDonald, Barnie L. | USACE MVD | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Dicharry, Gerald J. | USACE MVD MVN | Barton, Charles B. | USACE MVD | |
| | | | | Pierre, Lois M. | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Sandles, Tom E. | USACE MVD | Kopec, Joseph G. | USACE MVD MVN | |
| | | | | Steele, Gerald J. | USACE HQ02 | Reed, J. D. | USACE MVD MVN | |
| | | | | | | Rosamano, Marco A. | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J. | USACE MVD MVN | |
| | | | | | | Tilden, Audrey A. | USACE MVD MVN | |
| | | | | | | Terrell, Bruce A. | USACE MVD MVN | |
| | | | | | | Hull, Falcolm E. | USACE MVD MVN | |
| | | | | | | Satterlee, Gerard S. | USACE MVD MVN | |
| | | | | | | Felger, Glenn M. | USACE MVD MVN | |
| | | | | | | Breerwood, Gregory E. | USACE MVD MVN | |
| | | | | | | Miles, James L. | USACE MVD MVN | |
| | | | | | | Sherman, Jim H. | USACE MVD MVN | |
| | | | | | | Saia, John P. | USACE MVD MVN | |
| | | | | | | Demma, Marcia A. | USACE MVD MVN | |
| | | | | | | Fairless, Robert T. | USACE MVD MVN | |
| | | | | | | Schroeder, Robert H. | USACE MVD MVN | |
| | | | | | | Podany, Thomas J. | USACE MVD MVN | |
| | | | | | | Salito, Vincent | USACE MVD MVN | |
| | | | | | | Stout, Michael E. | USACE MVD MVN | |
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Sellers, Clyde H. | USACE MVD MVN | |
| | | | | | | Kuz, Annette B. | USACE MVD | |
| | | | | | | Bryant, Cecil R. | USACE MVD | |
| | | | | | | Cobb, Stephen | USACE MVD | |
| | | | | | | Lewis, William C. | USACE MVD MVN | |
| | | | | | | Pierre, Lois M. | USACE MVD MVN | |
| | | | | | | Kuhn, Philip | USACE MVD CEMVD-PM-E | |
| | | | | | | Sandles, Tom E. | USACE MVD | |
| | | | | | | Johnson, Brent H. | USACE MVP | |
| | | | | | | Less, Roger A. | USACE MVR | |
| | | | | | | Miller, Jr., Wayne C. | USACE MVS | |
| | | | | | | Walls, Samuel D. | USACE MVM | |
| | | | | | | Mazzanti, Mark L. | USACE MVK | |
| | | | | | | Thomas, Clarence | | |
| | | | | | | Weyer, Dave | | |
| | | | | | | Lau, David | | |
| | | | | | | Nixon, David | | |
| | | | | | | Chen, Donald | | |
| | | | | | | Demby, James | | |
| | | | | | | Hritz, Jeannine | | |
| | | | | | | DeVeaux, John | | |
| | | | | | | Pinkham, John | | |
| | | | | | | Hovell, Joseph | | |
| | | | | | | Durrani, Khalid | | |
| | | | | | | Berre, Laila | | |
| | | | | | | Evermon, Patrick | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Burkhard, Ron | | |
| | | | | | | Knox, Tommy | | |
| MVD-002-000001881 | MVD-002-000001886 | Attorney-Client; Deliberative Process | 19991008 | Price, Cassandra P. | USACE MVD | Basham, Donald L. | USACE MVD | Emails dated 10/06/1999 to 10/08/1999 regarding Comments about Mr. Rhodes' version of the response to Mr. Brinson re IHNC; IHNC - Galvez Wharf. |
| | | | | Kuz, Annette | USACE MVD CEMVD-OC | McDonald, Barnie L. | USACE MVD | |
| | | | | Kinsey, Mary V. | USACE MVD MVN | Kinsey, Mary V. | USACE MVD MVN | |
| | | | | Segrest, John C. | USACE MVK | Nee, Susan G. | USACE HQ02 | |
| | | | | Sellers, Clyde H. | USACE MVD MVN | Nachman, Gwen B. | USACE MVD MVN | |
| | | | | Kilroy, Maurya | USACE MVD MVN | Barnett, Larry J. | USACE MVD | |
| | | | | Harden, Michael | USACE MVD | Goldman, Howard V. | USACE HQ02 | |
| | | | | Rhodes, George | USACE MVD | Price, Cassandra P. | USACE MVD | |
| | | | | | | Kuz, Annette | USACE MVD CEMVD-OC | |
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Rhodes, George | USACE MVD | |
| | | | | | | Segrest, John C. | USACE MVK | |
| | | | | | | McMullen, Dwain D. | USACE HQ02 | |
| | | | | | | Cooper, Thomas R. | USACE HQ02 | |
| | | | | | | Sellers, Clyde H. | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Dicharry, Jr., Gerald J. | USACE MVD MVN | |
| | | | | | | Kilgo, Larry | USACE MVD | |
| | | | | | | Hill, Charles E. | USACE MVD | |
| | | | | | | Cobb, Stephen | USACE MVD | |
| | | | | | | Ward, Jim O. | USACE MVD | |
| | | | | | | Rees, Joe A. | USACE HQ02 | |
| | | | | | | Anderson, Phillip | | |
| | | | | | | Herndon, Donald | | |
| | | | | | | Sandles, Tom E. | USACE MVD | |
| MVD-002-000001887 | MVD-002-000001902 | Attorney-Client; Deliberative Process | 19991001 | Price, Cassandra P. | USACE MVD | McDonald, Barnie L. | USACE MVD | Emails dated 09/24/1999 to 10/1/1999 regarding Inner Harbor Lock, New Orleans Issue including attachment entitled "Inner Harbor Navigation Canal Lock Replacement Project". |
| | | | | Harden, Michael | USACE MVD | Price, Cassandra P. | USACE MVD | |
| | | | | Kuz, Annette | USACE MVD CEMVD-OC | Sandles, Tom E. | USACE MVD | |
| | | | | Kinsey, Mary V. | USACE MVD MVN | Rhodes, George | USACE MVD | |
| | | | | Goldman, Howard V. | USACE HQ02 | Harden, Michael | USACE MVD | |
| | | | | Barnett, Larry J. | USACE MVD Mississippi Valley Division | Barnett, Larry J. | USACE MVD Mississippi Valley Division | |
| | | | | Duncan, Deidre M. | USACE OGC | Goldman, Howard V. | USACE HQ02 | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Kuz, Annette | USACE MVD CEMVD-OC | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Nachman, Gwen B. | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H. | USACE MVD MVN | |
| | | | | | | Allen, Ronald C. | USACE HQ02 | |
| | | | | | | Cooper, Thomas R. | USACE HQ02 | |
| | | | | | | Dicharry, Jr., Gerald J. | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V. | USACE MVD MVN | |
| | | | | | | Murphy, Scott N. | USACE HQ02 | |
| | | | | | | Cone, Steven R. | USACE HQ02 | |
| NED-034-000002982 | NED-034-000002983 | Attorney - Client | 19821216 | Towers, Joseph A. | USACE Office of Counsel District Counsel | | USACE Engineering Division | Letters (duplicates) regarding Evaluation of New Steel Sheet Pile Section Relative to Buy America Act |
| | | | | | | | USACE Proc & Sup Division | |
| | | | | | | Millan | | |
| NED-034-000002984 | NED-034-000002991 | Attorney - Client | 19821209 | Chatry, Frederic M. | USACE Engineering Division | Guggenheimer, C | | Disposition Form regarding Evaluation of New Steel Sheet Pile Section Relative to Buy America Act and attached pages from Casteel Sheet Piling Handbook |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE LMNSD | |
| | | | | | | G, R J | | |
| NED-114-000001278 | NED-114-000001278 | Attorney - Client | 19950913 | Occhipinti, A. | USACE Office of Counsel | Chief | USACE Engineering Division | Memorandum regarding Lake Pontchartrain -High Level Plan, DN No. 19A Etc. |
| | | | | Towers, Joseph A. | USACE Office of Counsel District Counsel | | | |
| NED-135-000000005 | NED-135-000000012 | Attorney Work Product; Attorney - Client | 19770915 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | Shelton, Stan | | Routing and Transmittal Slip regarding SOWL Suit and attached Subject matter index for Original SOWL Complaint dated 12/08/1975, 1st Set of Interrogatories dated 03/08/1976, 2nd Set of Interrogatories dated 07/12/1976 and 3rd Set of Interrogatories dated 10/04/1976. |
| NED-135-000000020 | NED-135-000000020 | Attorney Work Product; Attorney - Client | 19770613 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | | | Note regarding SOWL Suit - Conversation with Boese. |
| NED-135-000000029 | NED-135-000000030 | Attorney Work Product; Attorney - Client | 19761117 | Chatry, Frederic M. | USACE Engineering Division | Boese, Robert L. | US Government | Disposition Form regarding Lake Pontchartrain, La., and Vicinity Hurricane Protection Project - SOWL Suit. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Soileau, Cecil | USACE Engineering Division LMNED-HC | | USACE District Counsel | |
| | | | | Shelton | USACE Engineering Division LMNED-MP | | | |
| | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | | | |
| NED-135-000000031 | NED-135-000000031 | Attorney Work Product; Attorney - Client | 19761117 | Chatry, Frederic M. | USACE Engineering Division | Boese, Robert L. | US Government | Note regarding SOWL Lawsuit |
| | | | | | | | USACE District Counsel | |
| NED-135-000000044 | NED-135-000000044 | Attorney Work Product; Attorney - Client | 19760609 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | | | Information Memo regarding SOWL Law Suit, Lake Pontchartrain hurricane protection project. |
| NED-135-000000049 | NED-135-000000049 | Attorney Work Product; Attorney - Client | 19751223 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | Towers, Joseph A. | USACE Office of Counsel District Counsel | Minutes of Meeting regarding SOWL Lawsuit Against Lake Pontchartrain Project. |
| | | | | | | Bertucci, Gwen | | |
| | | | | | | Shupp, Jack | | |
| | | | | | | Boews, Bob | | |
| | | | | | | Judlin, Dan | | |
| | | | | | | Soileau, Cecil | USACE Engineering Division LMNED-HC | |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| NED-135-000000080 | NED-135-000000097 | Attorney Work Product; Attorney - Client | 19760818 | Chatry, Frederic M. | USACE Engineering Division | | USACE Counsel | Disposition Form regarding Lake Pontchartrain, La., & Vicinity--SOWL Suit and attached Information Package regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project, Save Our Wetlands, Inc. (SOWL), 12/08/1975 Complaint. |
| | | | | | | Shelton | | |
| | | | | | | | US Government | |
| | | | | | | B, L R | | |
| NED-135-000000102 | NED-135-000000102 | Attorney - Client | 19751001 | White, John C. | United States Environmental Protection Agency Region VI | Rush III, Early J. | USACE District Engineer New Orleans District | Letter regarding EPA Review of USACE Plans for Placement of Dredged Material for the Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hughes, Vance | United States Environmental Protection Agency Office of Water Planning & Standards | |
| NED-135-000000105 | NED-135-000000106 | Attorney - Client | 197X0112 | Harrison II, Thomas P.; White, John C. | United States Environmental Protection Agency Region VI | Schupp, John | US Government Civil Division | Letter regarding EPA Request for Additional Information Regarding Corps of Engineers' Compliance with EPA Conditions for Approval of the Placement of Dredged Material from the Corps Hurricane Protection Project in Lake Pontchartrain. (Civil Action No. 75-3710, E.D. La.). |
| | | | | | | Rush III, Early J. | USACE District Engineer New Orleans District | |
| NED-135-000000107 | NED-135-000000114 | Attorney Work Product; Attorney - Client | 19770915 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | Shelton, Stan | USACE Design Memo Branch | Routing and Transmittal Slip regarding SOWL Suit and attached Subject matter index for Original SOWL Complaint dated 12/08/1975, 1st Set of Interrogatories dated 03/08/1976, 2nd Set of Interrogatories dated 07/12/1976 and 3rd Set of Interrogatories dated 10/04/1976. |
| NED-135-000000151 | NED-135-000000151 | Attorney Work Product; Attorney - Client | 19760202 | Shelton, Stan | USACE Design Memo Branch | Boese, Bob | US Attorney's Office | Telephone or Verbal Conversation Record of a call dated 01/28/1976 regarding Lake Pontchartrain, La and Vicinity SOWL Suit |
| NED-135-000000152 | NED-135-000000153 | Attorney Work Product; Attorney - Client | XXXXXXXX | | | | | Lake Pontchartrain, LA & Vicinity SOWL Suit Index of Numbered Items, General Positions and Responsible Offices |
| NED-135-000000154 | NED-135-000000155 | Attorney Work Product; Attorney - Client | 19760123 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | Shelton | | Minutes of Meetings held 01/23/76, 01/26/76 and 01/27/76 regarding Legal's Response to SOWL'S Suit |
| | | | | | | Shell, Bill | | |
| | | | | | | Boews, Bob | | |
| | | | | | | Towers, Joseph A. | USACE Office of Counsel District Counsel | |
| | | | | | | Soileau, Cecil | USACE Engineering Division LMNED-HC | |
| | | | | | | Chatry, Frederic M. | USACE Engineering Division | |
| NED-135-000000181 | NED-135-000000181 | Attorney Work Product; Attorney - Client | 19760322 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | Boese, Bob | US Attorney's Office | Minutes of Meetings regarding SOWL Lawsuit on Lake Pontchartrain and Vicinity |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Towers, Joseph A. | USACE Office of Counsel District Counsel | |
| | | | | | | Crabtree | USACE Real Estate Division | |
| | | | | | | Pizzolatto | USACE Real Estate Division | |
| | | | | | | Nolan | USACE Real Estate Division | |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| | | | | | | Shelton | USACE Engineering | |
| | | | | | | LeMieux | USACE Orleans Levee District | |
| | | | | | | McGinity | USACE Orleans Levee District | |
| | | | | | | McNamara | USACE Orleans Levee District | |
| | | | | | | Bodet | USACE Orleans Levee District | |
| NED131-000000188 | NED-135-000000188 | Attorney Work Product; Attorney - Client | 19760405 | Chatry, Frederic M. | USACE Engineering Division | | Office of Counsel | Disposition Form regarding Lake Pontchartrain, La. & Vicinity - SOWL Law Suit |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| NED-135-000000189 | NED-135-000000189 | Attorney Work Product; Attorney - Client | 19760305 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | Shupp, Jack | | Minutes of Meeting regarding Reply to SOWL's Request for Interoffice Correspondence |
| | | | | | | Boese, Bob | US Attorney's Office | |
| | | | | | | Judlin, Dan | | |
| | | | | | | Shelton, Stan | USACE Design Memo Branch | |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| NED-135-000000504 | NED-135-000000504 | Attorney Work Product; Attorney - Client | 19760406 | Chatry, Frederic M. | USACE Engineering Division | | Office of Counsel | Memorandum regarding Lake Pontchartrain, La. And Vicinity - SOWL Suit |
| | | | | Brupbacher | USACE Engineering Division LMNED-D | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| | | | | Becnel | USACE Engineering Division LMNED-H | | | |
| | | | | | USACE Engineering Division LMNED-M | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-135-000000505 | NED-135-000000513 | Attorney Work Product; Attorney - Client | 19760406 | | | | | Responses regarding SOWL Law Suit Request For Admissions Under Rule 36 and Interrogatories Under Rule 33, including Additional Handwritten Responses dated 04/06/1976. |
| NED-135-000000514 | NED-135-000000514 | Attorney Work Product; Attorney - Client | 19760331 | Chatry, Frederic M. | USACE Engineering Division | | Office of Counsel | Disposition Form regarding Lake Pontchartrain, La and Vicinity - SOWL Suit |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| | | | | | | S, W B | | |
| | | | | | | B, E R | | |
| NED-135-000000515 | NED-135-000000550 | Attorney Work Product; Attorney - Client | 19760331 | Roy | | | USACE Engineering Division | Draft Responses Regarding SOWL Law Suit Request For Admissions Under Rule 36 and Interrogatories Under Rule 33, including attached documents in support of some Responses to the Request For Admissions and Interrogatories. |
| | | | | | USACE Planning Division | | Johnson | |
| NED-135-000000551 | NED-135-000000551 | Attorney Work Product; Attorney - Client | 19760329 | | | | | Responses (DM Input) to Interrogatories Under Rule 33 dated 03/08/1976 |
| NED-135-000000552 | NED-135-000000552 | Attorney Work Product; Attorney - Client | 19760326 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | Johnson, Karl | USACE Planning Division | Minutes of Meeting regarding SOWL Lawsuit or Lake Pontchartrain |
| | | | | | | Whitney, Gerry | USACE Planning Division | |
| | | | | | | Eberhardt, Betty | USACE Planning Division | |
| | | | | | | Judlin, Dan | USACE Engineering Division | |
| | | | | | | Soileau, Cecil | USACE Engineering Division | |
| | | | | | | Gautreaux, Paul | USACE Engineering Division | |
| | | | | | | Shelton, Stan | USACE Engineering Division | |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| | | | | | | Towers, Joseph A. | USACE Office of Counsel District Counsel | |
| NED-135-000000592 | NED-135-000000592 | Attorney Work Product; Attorney - Client | 19760629 | Chatry, Frederic M. | USACE Engineering Division | | Office of Counsel | Memorandum regarding Lake Pontchartrain, La. And Vicinity Hurricane Protection Project, SOWL Suit |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Planning Division | |
| NED-135-000000593 | NED-135-000000597 | Attorney Work Product; Attorney - Client | 19760628 | | USACE Engineering Division | | | Recommended Responses to Plaintiff's Motion to Determine Sufficiency of Answers Dated 06/15/1976 |
| NED-135-000000598 | NED-135-000000598 | Attorney Work Product; Attorney - Client | 19760624 | | | | | Design Memo Response Plaintiff's Motion To Determine Sufficiency of Answers 06/15/1976 |
| NED-135-000000604 | NED-135-000000604 | Attorney Work Product; Attorney - Client | 19760629 | Chatry, Frederic M. | USACE Engineering Division | | Office of Counsel | Memo regarding Lake Pontchartrain, La and Vicinity Hurricane Protection Project, SOWL Suit |
| | | | | | | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | |
| | | | | | | | USACE Planning Division | |
| NED-135-000000605 | NED-135-000000605 | Attorney Work Product; Attorney - Client | 19760624 | | | | | Design Memo Response SOWL Request for Admission 06/15/1976 |
| NED-135-000000617 | NED-135-000000619 | Attorney Work Product; Attorney - Client | 19760629 | Crabtree | USACE Real Estate Division | Chief | USACE Engineering Division | Memorandum regarding Application for Intervention as Party Plaintiff in SOWL v. Early Rush et al, by the Clio Sportsman's League, including Responses dated 06/16/1976 to subject Application to Intervene. |
| | | | | | USACE Planning Division | Pizzolatto | | |
| | | | | B, R A | | | USACE Engineering Division | |
| | | | | Roy | | Montz | | |
| | | | | | | S, W E | | |
| NED-135-000000620 | NED-135-000000620 | Attorney Work Product; Attorney - Client | 19760609 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | | | Information Memo regarding SOWL Law Suit, Lake Pontchartrain Hurricane Protection Project. |
| NED-135-000000841 | NED-135-000000845 | Attorney Work Product; Attorney - Client | 19761008 | | | Boese, Bob | US Attorney's Office | Draft Report regarding Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. |
| | | | | | | Joachim, J | | |
| NED-135-000000846 | NED-135-000000846 | Attorney Work Product; Attorney - Client | 19761004 | Shelton, Stan | USACE NOD | Boese, Bob | US Attorney's Office | Summary of Telephone or Verbal Conversation Record regarding SOWL Suit |
| NED-135-000000847 | NED-135-000000847 | Attorney Work Product; Attorney - Client | 19760803 | | | | | Routing and Transmittal Slip regarding a Summary Sheet provided by Economics |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-135-000000848 | NED-135-000000860 | Attorney Work Product; Attorney - Client | 19750613 | | | | | Draft Notes regarding 1962 Survey Report and Guidelines for Measuring Flood Control Benefits, including attached sections of EM 1120-2-100 series dated 04/28/1958 - 10/12/1964 and attached sections of ER 1105-2-351 dated 06/13/1975. |
| NED-135-000000861 | NED-135-000000861 | Attorney Work Product; Attorney - Client | 19750222 | | | | | List of Public Meeting Attendees and Copyees of the Notice of Public Meeting. |
| NED-135-000000862 | NED-135-000000864 | Attorney Work Product; Attorney - Client | 19760615 | Gallinghouse, Gerald J.; Boese, Robert L. | US Attorney's Office | Towers, Joseph A. | USACE Office of Counsel District Counsel | Letter regarding Save Our Wetlands, Inc. v. Early Rush, et al., Civil Action No. 75-3710 - A "B", including attached Draft Affidavit |
| | | | | | | Judlin, Dan | USACE | |
| NED-135-000000865 | NED-135-000000865 | Attorney Work Product; Attorney - Client | 19760609 | Guizerix, Robert J. | USACE Engineering Division LMNED-DD | | | Information Memo regarding SOWL Law Suit, Lake Pontchartrain Hurricane Protection Project. |
| NED-135-000000866 | NED-135-000000875 | Attorney Work Product; Attorney - Client | 197604XX | G, R | | | | General Notes regarding Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Plan, including attached Work Sheets dated 04/1976 |
| NED-135-000000876 | NED-135-000000877 | Attorney Work Product; Attorney - Client | 19760324 | Gallinghouse, Gerald J.; Boese, Robert L. | US Attorney's Office | Towers, Joseph A | USACE Office of Counsel District Counsel | Letter regarding Save Our Wetlands, Inc. v. Early Rush, et al., Civil Action No. 75-3710 - A (B) |
| NED-135-000000887 | NED-135-000000887 | Attorney Work Product; Attorney - Client | 19761004 | Shelton, Stan | USACE NOD | Boese, Bob | US Attorney's Office | Summary of Telephone or Verbal Conversation Record regarding SOWL Suit |
| NED-135-000000888 | NED-135-000000889 | Attorney Work Product; Attorney - Client | 19760920 | Dicharry, Joe | USACE Design Memo Branch | Boeze, Bob | US Attorney's Office | Summary of Telephone or Verbal Conversation regarding Motion to Produce Documents, including attached Handwritten List of Items Furnished 09/10/1976 relevant to Motion to Produce Documents dated 07/14/1976. |
| NED-135-000000890 | NED-135-000000893 | Attorney Work Product; Attorney - Client | 19760806 | Chatry, Frederic M. | USACE Engineering Division | | Counsel | Disposition Form regarding Lake Pontchartrain, La. & Vicinity--SOWL Law Suit including Design Memo regarding SOWL Suit Lake Pontchartrain Hurricane Protection Project, Design Memo dated 07/19/1976 regarding SOWL Suit and List of Responsible Offices assigned to provide a response to each question in the Motion to Produce Documents |
| | | | | | | Shelton | | |
| | | | | | | S, C W | | |
| | | | | | | G, R | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | B, E R | | |
| NED-135-000000934 | NED-135-000000934 | Attorney Work Product; Attorney - Client | 19760806 | Chatry, Frederic M. | USACE Engineering Division | | Counsel | Disposition Form regarding Lake Pontchartrain, La. & Vicinity--SOWL Law Suit |
| | | | | | | Shelton | | |
| | | | | | | S, C W | | |
| | | | | | | G, R | | |
| | | | | | | B, E R | | |
| NED-135-000000935 | NED-135-000000951 | Attorney Work Product; Attorney - Client | 19760803 | Shelton, Stan | | | | Design Memo Branch Response to Request for Admission dated 07/14/1976 and attached documents dated 01/07/1970 to 08/02/1976 in Support of Response to Admissions # 21 |
| | | | | Bush, Marshall E | USACE Lower Mississippi Valley Division Program Development Office | Stan | | |
| | | | | Baehr, Jerome C | USACE Engineering Division | District Engineer | USACE LMNED-PP/LMNPD | |
| | | | | Franklin | USACE Engineering Division | Division Engineer | USACE Lower Mississippi Valley LMVBC | |
| | | | | McKinney, Leon E | USACE Civil Works for Mississippi Valley | District Engineer | USACE LMNED-PP | |
| | | | | | USACE Office of Chief of Engineers | District Engineer | USACE New Orleans | |
| | | | | | | Chief of Engineers | USACE ENGCW-OC | |
| NED-135-000000952 | NED-135-000000954 | Attorney Work Product; Attorney - Client | 19760719 | | | | | Design Memo regarding SOWL Suit Lake Pontchartrain Hurricane Protection Project, Design Memo dated 07/19/1976 regarding SOWL Suit and List of Responsible Offices assigned to provide a response to questions in the Request for Admission Under Rule 36 |
| NED-177-000000193 | NED-177-000000193 | Deliberative Process | 19930412 | Picciola, Rodney P. | USACE CELMN-ED-F | Vojkovich | | Memo regarding Lake Pontchartrain and Vicinity, London Ave. Outfall Canal, Mirabeau Ave. to Leon C. Simon Blvd. Floodwall, (Contract No. 3), 35 Percent Review |
| | | | | Napolitano | USACE CELMN-ED-FS | Acting Chief | Design Branch | |
| NED-177-000000194 | NED-177-000000194 | Deliberative Process | 19930331 | Guizerix, Robert J. | USACE Design Branch CELMN-ED-DD | | CELMN-ED-F | Memo regarding Lake Pontchartrain and Vicinity, London Ave. Outfall Canal, Mirabeau Ave. to Leon C. Simon Blvd. Floodwall, (Contract No. 3), 35 Percent Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Baumy | | |
| NED-177-000000195 | NED-177-000000195 | Deliberative Process | XXXXXXXX | | | | | List regarding Lake Pontchartrain and Vicinity, London Ave. Outfall Canal, Mirabeau Ave. to Leon C. Simon Blvd. Floodwall, (Contract No. 3), 35 Percent Review |
| NED-177-000000196 | NED-177-000000197 | Deliberative Process | 19930330 | | | | | Preliminary Cost Estimates and Specifications Table of Contents regarding Lake Ponchartrain, Louisiana and Vicinity, High Level Plan London Avenue Outfall Canal, Parallel Protection, Mirabeau Ave. to Leon C. Simon Blvd., East Bank Mirabeau Ave. to Robert E. Lee Blvd., West Bank, Orleans Parish, Louisiana BKI 8407-07 |
| NED-177-000000198 | NED-177-000000201 | Deliberative Process | 199303XX | | GOTECH Inc. Consulting Engineers | | | Preliminary I-Wall Sheet Pile Design and Analysis dated 03/29/1993 to 03/30/1993 |
| NED-177-000000202 | NED-177-000000217 | Deliberative Process | 19930330 | | Gautreau & Gonzalez, Inc. Geotechnical Engineers Burk-Kleinpeter Inc. | | | Tables regarding London Ave. Canal BKI 8704-07 Summary of Corps Program X0080 Runs, including sketches and data dated 03/01/1993 to 03/05/1993 relevant to files listed in table |
| | | | | C, M D | Burk-Kleinpeter Inc. | | | |
| NED-177-000000218 | NED-177-000000243 | Deliberative Process | 19930407 | Chopin, R. | Burk-Kleinpeter Inc. | Dyson, Bruce | GOTECH | BKI 8407-07 Computation Sheets regarding London Ave. Canal dated 03/01/1993 to 03/02/1993 and T Wall Load Cases Nos. I - IV, VIII - IX dated 02/27/1993 to 03/01/1993; Sketch dated 10/1988 regarding STA 59+00 to STA 120+10 East T-Wall and Meeting Minutes dated 04/07/1993 regarding 35% Review of Contract 3 |
| | | | | C, M D | Burk-Kleinpeter Inc. | Giardina | Burk-Kleinpeter Inc. | |
| | | | | Shah, S. | Burk-Kleinpeter Inc. | Shah, S | Burk-Kleinpeter Inc. | |
| | | | | V, F J | | Mineo, Frank | OLB | |
| | | | | | | Vojkovich, F | COE | |
| | | | | | | Richardson, J | COE | |
| | | | | | | Baumy, W | COE | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-177-000000244 | NED-177-000000247 | Deliberative Process | 19930331 | Tickner, Eugene W | USACE New Orleans District Engineering Division | Jackson, Michael | Burk-Kleinpeter Inc. | Letter regarding Burk-Kleinpeter, Inc. "Requested Information from COE". |
| | | | | | | Mineo, Frank | USACE Orleans Levee District | |
| | | | | | | | USACE CELMN-ED-F | |
| NED-177-000000249 | NED-177-000000250 | Deliberative Process | 19921119 | | | A-E Consultants | | Design Criteria Slope Stability and Design Criteria for Floodwalls provided to A-E Consultants at Meeting with OLB, A-E Consultants for London Ave and COE |
| | | | | | | | OLB | |
| | | | | | | | COE | |
| NED-200-000000003 | NED-200-000000008 | Attorney Work Product; Attorney - Client | 20060404 | Giroir, Gerard Jr; Daigle, Michelle C; Meiners, Bill G; Bivona, John C; Wagner, Kevin G; Chiu, Shung K; Hester, Ulysses D | USACE MVD MVN | Foret, William A; Grieshaber, John B; Jolissaint, Donald E; Campo, Patricia A; Giroir, Gerard Jr; Rachel, Chad M; Chiu, Shung K; Campo, Patricia A; Daigle, Michelle C; Brown, Jane L; Terry, Albert J; Mathies, Linda G; Corbino, Jeffrey M; Meiners, Bill G; Wagner, Kevin G; Huffman, Rebecca; O'Cain, Keith J; Rawson, Donald E; Baumy, Walter O; Hester, Ulysses D; Bivona, John C | USACE MVD MVN | Emails dated 03/24/2006 to 04/04/2006 regarding MRGO South Bank Mi 60-47 |
| | | | | | | Alvey, Mark S | USACE MVS | |
| NED-200-000000009 | NED-200-000000009 | Deliberative Process | 20060404 | Giroir, Gerard Jr; Daigle, Michelle C | USACE MVD MVN | Daigle, Michelle C; Campo, Patricia A; Brown, Jane L; Terry, Albert J; Giroir, Gerard Jr; Chiu, Shung K | USACE MVD MVN | Email regarding MRGO South Bank Mi 60-47 |
| | | | | Rachel, Chad M | USACE MVN Engineering Division Geotechnical Branch | Rachel, Chad M | USACE MVN Engineering Division Geotechnical Branch | |
| NED-200-000000010 | NED-200-000000013 | Deliberative Process | 20060403 | Campo, Patricia A; Giroir, Gerard Jr | USACE MVD MVN | Daigle, Michelle C; Brown, Jane L; Wagner, Kevin G; Giroir, Gerard Jr | USACE MVD MVN | Email and attachments regarding MRGO (South Bank Stabilization) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-200-000000014 | NED-200-000000015 | Deliberative Process | 20060331 | Daigle, Michelle C; Campo, Patricia A | USACE MVD MVN | Campo, Patricia A; Giroir, Gerard Jr; Daigle, Michelle C | USACE MVD MVN | Email regarding Appropriation; Memorandum dated 03/30/2006 regarding Mississippi River - Gulf Outlet, South Bank , Mi. 60 to 47, Orleans and St. Bernard, LA |
| NED-200-000000016 | NED-200-000000026 | Deliberative Process | 20060329 | Giroir, Gerard Jr; Daigle, Michelle C; Wagner, Kevin G; O'Cain, Keith J; Campo, Patricia A | USACE MVD MVN | Daigle, Michelle C; Campo, Patricia A; Brown, Jane L; Terry, Albert J; Giroir, Gerard Jr; Chiu, Shung K; O'Cain, Keith J; Rawson, Donald E; Broussard, Richard W; Wagner, Kevin G | USACE MVD MVN | Emails dated 03/27/2006 to 03/29/2006 regarding South Bank of the MRGO |
| NED-200-000000027 | NED-200-000000029 | Deliberative Process | 20060328 | Campo, Patricia A; Giroir, Gerard Jr; Blodgett, Edward R; Wagner, Kevin G; O'Cain, Keith J | USACE MVD MVN | Giroir, Gerard Jr; Blodgett, Edward R; Campo, Patricia A; O'Cain, Keith J; Daigle, Michelle C; Rawson, Donald E; Broussard, Richard W; Wagner, Kevin G | USACE MVD MVN | Emails dated 03/27/2006 to 03/28/2006 regarding South Bank of the MRGO |
| NOP-018-000000358 | NOP-018-000000358 | Attorney-Client | 20010524 | | | | | Certification of Legal Review for Feasibility Report and Environmental Assessment, May 2001, and Draft Project Cooperation Agreement Between Department of the Army and Louisiana Department of Natural Resources for Construction of the Mississippi River - Gulf Outlet, Mile (-) 3.3 to (-) 9.0, Plaquemines Parish, Louisiana Using Dredged Material from The Mississippi River - Gulf Outlet, Louisiana Navigation Channel |
| NPM-038-000000041 | NPM-038-000000051 | Deliberative Process | 20011108 | | | | | Memorandum dated 09/27/2001 regarding Operations Division EIS Scoping Meeting Input to the MR-GO Reevaluation Study; Letter regarding the Scope of Issues and Alternatives relevant to the Mississippi River - Gulf Outlet, Louisiana, Reevaluation Study and the Environmental Impact Statement, including attached Alternatives Concerning the Depth of the MR-GO, Alternatives Concerning Ecosystem Restoration Features and General Comments |
| NPM-038-000000414 | NPM-038-000000441 | Deliberative Process | XXXX0905 | | | | | Meeting Notes dated 08/30 (1st meeting) and 09/05 (2nd meeting) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NPM-038-000000536 | NPM-038-000000540 | Deliberative Process | 20020516 | | | | | Meeting Notes dated 02/20, 04/16/2002 and 05/16/2002 regarding MR-GO |
| NPM-038-000000560 | NPM-038-000000563 | Deliberative Process | 20020522 | | | | | USFWS Comments on the draft report: Environmental Resources Documentation, Mississippi River - Gulf Outlet Re-Evaluation Study, Southeast Louisiana; Memorandum dated 09/11/2001 regarding MR-GO Reevaluation Study, Louisiana; Meeting Notes dated 05/11/2000 regarding MRGO Re-evaluation - Brett Herr's 1st Meeting |
| NPM-038-000000762 | NPM-038-000000762 | Deliberative Process | 20040319 | | | | | Agenda for MRGO Reevaluation Team Meeting |
| NPM-038-000000763 | NPM-038-000000764 | Deliberative Process | XXXXXXXX | | | | | Task List regarding MR-GO Re-evaluation Study Estimate for EIS and Environmental Compliance EIS Tasks, Man-days, and Cost |
| NPM-038-000000765 | NPM-038-000000767 | Deliberative Process | 20040319 | | | | | Communications Plan Mississippi River Gulf Outlet Reevaluation Study |
| NPM-038-000000768 | NPM-038-000000776 | Deliberative Process | 20010814 | | | | | Study Plan Mississippi River Gulf Outlet Reevaluation Study and MRGO Reevaluation Study Summary and PPPMD Cost Estimates |
| NPM-038-000000777 | NPM-038-000000778 | Deliberative Process | 20040312 | Miller, Gregory B. | USACE MVD MVN | Lanier, Joan R.; Constance, Troy G; Kirk, Jason A; LeBlanc, Julie Z; Diehl, Edwin H | USACE MVD MVN | Email regarding MRGO Study Efforts |
| NPM-038-000000779 | NPM-038-000000787 | Deliberative Process | 20040324 | Miller, Gregory B.; Diehl, Edwin H.; Williams, Louise C. | USACE MVD MVN | Carney, David F.; Wiggins, Elizabeth; Williams, Louise C.; Constance, Troy G.; Palmieri, Michael M.; Elmer, Ronald R.; Miller, Gregory B; Podany, Thomas J.; Russo, Edmond J.; Diehl, Edwin H.; Winer, Harley S; Haab, Mark E.; Russell, Juanita K.; Saia, John P.; Woods, Sylvester; Manguno, Richard J.; Scanio, Susan S.; Cottone, Elizabeth W.; Carney, David F. | USACE MVD MVN | Correspondence regarding MR-GO Re-Evaluation Studies including Emails dated 02/03/2004 to 03/08/2004 regarding MRGO - Re-Evaluation and Ecosystem Restoration Studies; MRGO Re-Evaluation Study, PSP Estimate for EIS; Input to Planning Report; and Other Environmental Compliance Documents, Note regarding FWOP vs. Alternatives, and Fax Transmittal Sheet dated 03/24/2004 for Email regarding MRGO Re-evaluation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Mickal, Sean P. | USACE MVD MVN Ecological Planning and Restoration Section | Segura, Martha | | |
| | | | | | | Mickal, Sean P. | USACE MVD MVN Ecological Planning and Restoration Section | |
| NPM-038-000000795 | NPM-038-000000831 | Deliberative Process | 20050822 | Diehl, Edwin H.; Russo, Edmond J.; Hawes, Suzanne R.; Dorcey, Thomas J.; Broussard, Richard W. | USACE MVD MVN | Hawes, Suzanne R.; Jones, Steve; Behrens, Elizabeth H.; Palmieri, Michael M.; Naomi, Alfred C.; Miller, Gregory B.; Mathies, Linda G.; Russo, Edmond J.; Creef, Edward D.; Broussard, Richard W.; Dorcey, Thomas J.; Brown, Jane L.; Terry, Albert J.; Haab, Mark E.; Diehl, Edwin H.; Ulm, Michelle S. | USACE MVD MVN | Correspondence regarding Mississippi River-Gulf Outlet, Louisiana Reevaluation Study including relevant Handwritten Notes dated 07/29/2005 to 08/22/2005, Emails dated 07/26/2005 to 08/15/2005 regarding Response Required - MRGO Reevaluation Report Beneficial Use; MRGO Reeval Dredged Material, Handwritten MRGO-ITR Comments, Memorandum dated 10/12/2004 regarding Mississippi River - Gulf Outlet (MR-GO) General Reevaluation Report (GRR) Independent Technical Review (ITR) Comments, Independent Technical Review Comments and Minutes of 6th Annual Gulf Sturgeon Conference dated 11/17-18/2004 |
| | | | | Moyer, Becky | Independent Technical Review Mobile District | | USACE CEMVN-DL | |
| | | | | | | Mickal, Sean P. | USACE MVD MVN Ecological Planning and Restoration Section | |
| NRG-015-000000571 | NRG-015-000000572 | Attorney - Client | 19760324 | Gallinghouse, Gerald J.; Boese, Robert L. | US Attorney's Office | Towers, Joseph A | USACE Office of Counsel District Counsel | Letter regarding Save Our Wetlands, Inc. v. Early Rush, et al., Civil Action No. 75-3710 - A(B) |
| NRG-017-000000307 | NRG-017-000000308 | Attorney - Client | 20010503 | Wagner, Kevin G.; Bland, Steven S.; Just, Gloria N.; Naomi, Alfred C. | USACE MVD MVN | Just, Gloria N.; Reed, J D.; Bland, Steven S.; Wagner, Kevin G.; Naomi, Alfred C. | USACE MVD MVN | Emails dated 11/04/1999 to 05/03/2001 regarding Lake Pont - Section 325 of WRDA 96. |
| | | | | Harden, Michael | USACE MVD | Rasgus, Janice E. | USACE HQ02 | |
| | | | | Rasgus, Janice E. | USACE HQ02 | | | |
| NRG-017-000000309 | NRG-017-000000310 | Attorney - Client | 20010420 | Bland, Steven S.; Wagner, Kevin G.; Just, Gloria N. | USACE MVD MVN | Just, Gloria N.; Bland, Steven S.; Wagner, Kevin G.; Kopec, Joseph G.; Reed, J D.; Naomi, Alfred C. | USACE MVD MVN | Emails dated 04/10/2001 to 04/20/2001 regarding Lake Pontchartrain, LA & Vicinity, Chalmette Loop |
| | | | | Baehr, Jerome C. | USACE Engineering Division | Keiler | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
September 18, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE District Counsel | |
| | | | | | | Davis | | |
| | | | | | | S, W. B. | | |
| NED-199-000000302 | NED-199-000000318 | Deliberative Process | 20011009 | | | | | IHNC LOCK SE GUIDEWALL PLANS AND SPECS Responses to COE Local Review Comments |
| NED-199-000000319 | NED-199-000000330 | Deliberative Process | 20010302 | Giroir, Gerard | USACE MVD MVN | Johns, Steve | | Emails dated 11/01/2000 to 03/02/2001 regarding IHNC SE Guidewall and Dolphin Replacement - Pile Curves; IHNC SE Guidewall |
| | | | | Johns, Steve | | Brown, Brook W. | USACE MVD MVN | |
| | | | | Beard, Anthony | Waldemar S. Nelson and Company, Inc. Engineers and Architects | Giroir, Gerard | USACE MVD MVN | |
| | | | | Connell, Timothy | USACE MVD MVN | Beard, Anthony | Waldemar S. Nelson and Company, Inc. Engineers and Architects | |
| | | | | Vojkovich, Frank J. | USACE MVD MVN | Judlin, Dan | | |
| | | | | | | Pierce, Lisa | | |
| | | | | | | Vojkovich, Frank J. | USACE MVD MVN | |
| | | | | | | Grieshaber, John B | | |
| | | | | | | Schinetsky, Steven A. | USACE MVD MVN | |
| | | | | | | Connell, Timothy J. | USACE MVD MVN | |