**ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan**

Schedule H - Part 1
# NONE

Schedule H - Part 2
# NONE

Schedule H - Part 3
# NONE

Schedule H - Part 4
# NONE

Schedule H - Part 5
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

# SCHEDULE P - ANALYSIS OF LOSSES AND LOSS EXPENSES
## SCHEDULE P - PART 1 - SUMMARY

($000 Omitted)

| Years in Which Premiums Were Earned and Losses Were Incurred | Premiums Earned | | | Loss and Loss Expense Payments | | | | | | | | Number of Claims Reported - Direct and Assumed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | Loss Payments | | Defense and Cost Containment Payments | | Adjusting and Other Payments | | 10 | 11 | 12 |
| | Direct and Assumed | Ceded | Net (Cols. 1 - 2) | 4 | 5 | 6 | 7 | 8 | 9 | Salvage and Subrogation Received | Total Net Paid (Cols. 4 + 5 + 6 - 7 + 8 - 9) | |
| | | | | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | | | |
| 1. Prior | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 3. 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 4. 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 5. 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 6. 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 7. 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 8. 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 9. 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 10. 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 11. 2004 | 4,647 | 318 | 4,329 | 1,084 | 0 | 0 | 0 | 215 | 0 | 0 | 1,299 | XXX |
| 12. Totals | XXX | XXX | XXX | 1,084 | 0 | 0 | 0 | 215 | 0 | 0 | 1,299 | XXX |

| | Losses Unpaid | | | | Defense and Cost Containment Unpaid | | | | Adjusting and Other Unpaid | | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Case Basis | | Bulk + IBNR | | Case Basis | | Bulk + IBNR | | 21 | 22 | Salvage and Subrogation Anticipated | Total Net Losses Unpaid | Number of Claims Outstanding - Direct and Assumed |
| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | | | | | |
| | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | | | |
| 1. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 2. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 3. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 4. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 5. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 6. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 7. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 8. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 9. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 10. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 11. | 196 | 0 | 124 | 0 | 0 | 0 | 0 | 0 | 128 | 0 | 0 | 448 | XXX |
| 12. Totals | 196 | 0 | 124 | 0 | 0 | 0 | 0 | 0 | 128 | 0 | 0 | 448 | XXX |

| | Total Losses and Loss Expenses Incurred | | | Loss and Loss Expense Percentage (Incurred/Premiums Earned) | | | Nontabular Discount | | 34 | Net Balance Sheet Reserves After Discount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | Inter-Company Pooling Participation Percentage | 35 | 36 |
| | Direct and Assumed | Ceded | Net | Direct and Assumed | Ceded | Net | Loss | Loss Expense | | Losses Unpaid | Loss Expenses Unpaid |
| 1. | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | 0 | 0 |
| 2. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 3. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 4. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 5. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 6. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 7. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 8. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 9. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 10. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | | 0 | 0 |
| 11. | 1,747 | 0 | 1,747 | 37.6 | 0.0 | 40.4 | 0 | 0 | | 320 | 128 |
| 12. Totals | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | 320 | 128 |

Note: Parts 2 and 4 are gross of all discounting, including tabular discounting. Part 1 is gross of only nontabular discounting, which is reported in Columns 32 and 33 of Part 1. The tabular discount, if any, is reported in the Notes to Financial Statements which will reconcile Part 1 with Parts 2 and 4.

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 2 - SUMMARY

| Years in Which Losses Were Incurred | INCURRED NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED) | | | | | | | | | | DEVELOPMENT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | One Year | Two Year |
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | | |
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 1,304 | XXX | XXX |
| 12. Totals | | | | | | | | | | | 0 | 0 |

## SCHEDULE P - PART 3 - SUMMARY

| Years in Which Losses Were Incurred | CUMULATIVE PAID NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED) | | | | | | | | | | 11 Number of Claims Closed With Loss Payment | 12 Number of Claims Closed Without Loss Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | |
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | | |
| 1. Prior | 000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | XXX | XXX |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX | XXX |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 1,084 | XXX | XXX |

## SCHEDULE P - PART 4 - SUMMARY

| Years in Which Losses Were Incurred | BULK AND IBNR RESERVES ON NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 |
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 124 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

# SCHEDULE P - PART 1A - HOMEOWNERS/FARMOWNERS

($000 Omitted)

| Years in Which Premiums Were Earned and Losses Were Incurred | Premiums Earned | | | Loss and Loss Expense Payments | | | | | | | | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | Loss Payments | | Defense and Cost Containment Payments | | Adjusting and Other Payments | | 10 | 11 | Number of Claims Reported - Direct and Assumed |
| | | | | 4 | 5 | 6 | 7 | 8 | 9 | | | |
| | Direct and Assumed | Ceded | Net (Cols. 1 - 2) | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Salvage and Subrogation Received | Total Net Paid (Cols. 4 - 5 + 6 - 7 + 8 - 9) | |
| 1. Prior | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11. 2004 | 1,632 | 147 | 1,485 | 350 | 0 | 0 | 0 | 63 | 0 | 0 | 413 | 103 |
| 12. Totals | XXX | XXX | XXX | 350 | 0 | 0 | 0 | 63 | 0 | 0 | 413 | XXX |

| | Losses Unpaid | | | | Defense and Cost Containment Unpaid | | | | Adjusting and Other Unpaid | | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Case Basis | | Bulk + IBNR | | Case Basis | | Bulk + IBNR | | 21 | 22 | Salvage and Subrogation Anticipated | Total Net Losses and Expenses Unpaid | Number of Claims Outstand-ing - Direct and Assumed |
| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | | | | | |
| | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | | | |
| 1. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11. | 141 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 74 | 0 | 0 | 259 | 15 |
| 12. | 141 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 74 | 0 | 0 | 259 | 15 |

| | Total Losses and Loss Expenses Incurred | | | Loss and Loss Expense Percentage (Incurred/Premiums Earned) | | | Nontabular Discount | | 34 Inter-Company Pooling Participation Percentage | Net Balance Sheet Reserves After Discount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | | 35 | 36 |
| | Direct and Assumed | Ceded | Net | Direct and Assumed | Ceded | Net | Loss | Loss Expense | | Losses Unpaid | Loss Expenses Unpaid |
| 1. | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | 0 | 0 |
| 2. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 3. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 4. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 5. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 6. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 7. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 8. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 9. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 10. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 11. | 672 | 0 | 672 | 41.2 | 0.0 | 45.3 | 0 | 0 | 0.0 | 185 | 74 |
| 12. | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | 185 | 74 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 1B - Private Passenger
# NONE

Schedule P - Part 1C - Comm Auto/Truck
# NONE

Schedule P - Part 1D - Workers' Comp
# NONE

Schedule P - Part 1E - Comm Multi Peril
# NONE

Schedule P - Part 1F - Medical Mal Occur
# NONE

Schedule P - Part 1F - Medical Mal Claim
# NONE

Schedule P - Part 1G - Special Liability
# NONE

Schedule P - Part 1H - Other Liab Occur
# NONE

Schedule P - Part 1H - Other Liab Claims
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

# SCHEDULE P - PART 1I - SPECIAL PROPERTY (FIRE, ALLIED LINES, INLAND MARINE, EARTHQUAKE, BURGLARY AND THEFT)

(1000 Omitted)

| Years in Which Premiums Were Earned and Losses Were Incurred | Premiums Earned | | | Loss and Loss Expense Payments | | | | | | | | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | Loss Payments | | Defense and Cost Containment Payments | | Adjusting and Other Payments | | 10 | 11 | Number of Claims Reported - Direct and Assumed |
| | | | | 4 | 5 | 6 | 7 | 8 | 9 | | | |
| | Direct and Assumed | Ceded | Net (Cols. 1 - 2) | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Salvage and Subrogation Received | Total Net Paid (Cols. 4 - 5 + 6 - 7 + 8 - 9) | |
| 1. Prior | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 2. 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX |
| 3. 2004 | 3,015 | 171 | 2,844 | 734 | 0 | 0 | 0 | 152 | 0 | 0 | 886 | XXX |
| 4. Totals | XXX | XXX | XXX | 734 | 0 | 0 | 0 | 152 | 0 | 0 | 886 | XXX |

| | Losses Unpaid | | | | Defense and Cost Containment Unpaid | | | | Adjusting and Other Unpaid | | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Case Basis | | Bulk + IBNR | | Case Basis | | Bulk + IBNR | | | | | | Number of Claims Outstanding - Direct and Assumed |
| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Salvage and Subrogation Anticipated | Total Net Losses and Expenses Unpaid | |
| | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | Direct and Assumed | Ceded | | | |
| 1. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. | 56 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 189 | 10 |
| 4. | 56 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 189 | 10 |

| | Total Losses and Loss Expenses Incurred | | | Loss and Loss Expense Percentage (Incurred/Premiums Earned) | | | Nontabular Discount | | 34 | Net Balance Sheet Reserves After Discount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | Inter-Company Pooling Participation Percentage | 35 | 36 |
| | Direct and Assumed | Ceded | Net | Direct and Assumed | Ceded | Net | Loss | Loss Expense | | Losses Unpaid | Loss Expenses Unpaid |
| 1. | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | 0 | 0 |
| 2. | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| 3. | 1,075 | 0 | 1,075 | 35.6 | 0.0 | 37.8 | 0 | 0 | 0.0 | 135 | 54 |
| 4. | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | 135 | 54 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 1J - Auto Physical
# NONE

Schedule P - Part 1K - Fidelity/Surety
# NONE

Schedule P - Part 1L - Other
# NONE

Schedule P - Part 1M - International
# NONE

Schedule P - Part 1N - Reinsurance A
# NONE

Schedule P - Part 1O - Reinsurance B
# NONE

Schedule P - Part 1P - Reinsurance C
# NONE

Schedule P - Part 1R - Prod Liab Occur
# NONE

Schedule P - Part 1R - Prod Liab Claims
# NONE

Schedule P - Part 1S-Fin./Mtg. Guaranty
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 2A - HOMEOWNERS/FARMOWNERS

INCURRED NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED)

| Years in Which Losses Were Incurred | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 | DEVELOPMENT 11 One Year | 12 Two Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 534 | XXX | XXX |
| | | | | | | | | | 12. Totals | | 0 | 0 |

## SCHEDULE P - PART 2B - PRIVATE PASSENGER AUTO LIABILITY/MEDICAL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | NONE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | 12. Totals | | 0 | 0 |

## SCHEDULE P - PART 2C - COMMERCIAL AUTO/TRUCK LIABILITY/MEDICAL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | NONE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | 12. Totals | | 0 | 0 |

## SCHEDULE P - PART 2D- WORKERS' COMPENSATION

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | XXX | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | NONE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | 12. Totals | | 0 | 0 |

## SCHEDULE P - PART 2E- COMMERCIAL MULTIPLE PERIL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | NONE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | 12. Totals | | 0 | 0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 2F - SECTION 1 - MEDICAL MALPRACTICE - OCCURRENCE

| Years in Which Losses Were Incurred | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 | 6 | 7 | 8 2002 | 9 2003 | 10 2004 | 11 One Year | 12 Two Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | NONE | | | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | | 12. Totals | 0 | 0 |

## SCHEDULE P - PART 2F - SECTION 2 - MEDICAL MALPRACTICE - CLAIMS-MADE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | NONE | | | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | | 12. Totals | 0 | 0 |

## SCHEDULE P - PART 2G - SPECIAL LIABILITY
## (OCEAN MARINE, AIRCRAFT (ALL PERILS), BOILER AND MACHINERY)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | NONE | | | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | | 12. Totals | 0 | 0 |

## SCHEDULE P - PART 2H - SECTION 1 - OTHER LIABILITY - OCCURRENCE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | NONE | | | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | | 12. Totals | 0 | 0 |

## SCHEDULE P - PART 2H - SECTION 2 - OTHER LIABILITY - CLAIMS-MADE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | NONE | | | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| | | | | | | | | | | 12. Totals | 0 | 0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 2I - SPECIAL PROPERTY (FIRE, ALLIED LINES, INLAND MARINE, EARTHQUAKE, BURGLARY, AND THEFT)

| Years in Which Losses Were Incurred | INCURRED NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED) | | | | | | | | | | DEVELOPMENT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | One Year | Two Year |
| 1. Prior | XXX | XXX | XXX | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 859 | XXX | XXX |
| 4. Totals | | | | | | | | | | | 0 | 0 |

## SCHEDULE P - PART 2J - AUTO PHYSICAL DAMAGE

NONE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | XXX | XXX | XXX | | | 0 | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | XXX |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| 4. Totals | | | | | | | | | | | 0 | 0 |

## SCHEDULE P - PART 2K - FIDELITY, SURETY

NONE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | XXX | XXX | XXX | | | 0 | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | XXX |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| 4. Totals | | | | | | | | | | | 0 | 0 |

## SCHEDULE P - PART 2L - OTHER (INCLUDING CREDIT, ACCIDENT AND HEALTH)

NONE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | XXX | XXX | XXX | | | 0 | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | | 0 | 0 | 0 | XXX |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| 4. Totals | | | | | | | | | | | 0 | 0 |

## SCHEDULE P - PART 2M - INTERNATIONAL

NONE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | | 0 | | 0 | | 0 | | 0 | 0 | | 0 |
| 2. 1995 | 0 | | 0 | | 0 | | 0 | | 0 | 0 | | 0 |
| 3. 1996 | XXX | | 0 | | 0 | | 0 | | 0 | 0 | | 0 |
| 4. 1997 | XXX | XXX | | | 0 | | 0 | | 0 | 0 | | 0 |
| 5. 1998 | XXX | XXX | XXX | | | | 0 | | 0 | 0 | | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | | | 0 | | 0 | 0 | | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | | | | 0 | 0 | | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | | | 0 | 0 | | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | | 0 | 0 | | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | | 0 | 0 | | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |
| 12. Totals | | | | | | | | | | | 0 | 0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 2N

# NONE

Schedule P - Part 2O

# NONE

Schedule P - Part 2P

# NONE

Schedule P - Part 2R - Prod Liab Occur

# NONE

Schedule P - Part 2R - Prod Liab Claims

# NONE

Schedule P - Part 2S

# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 3A - HOMEOWNERS/FARMOWNERS

| Years in Which Losses Were Incurred | CUMULATIVE PAID NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END (\$000 OMITTED) | | | | | | | | | | 11 Number of Claims Closed With Loss Payment | 12 Number of Claims Closed Without Loss Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 | | |
| 1. Prior | .000. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 2. 1995 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 3. 1996 | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 4. 1997 | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 5. 1998 | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 6. 1999 | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 7. 2000 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 8. 2001 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 |
| 9. 2002 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 |
| 10. 2003 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 350 | 88 | 0 |

## SCHEDULE P - PART 3B - PRIVATE PASSENGER AUTO LIABILITY/MEDICAL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | .000. | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 2. 1995 | .0 | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 3. 1996 | .XXX. | .0 | .0 | **NONE** | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 4. 1997 | .XXX. | .XXX. | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 5. 1998 | .XXX. | .XXX. | .XXX. | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 6. 1999 | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 7. 2000 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 8. 2001 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 |
| 9. 2002 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 |
| 10. 2003 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | .0 | .0 | .0 |

## SCHEDULE P - PART 3C - COMMERCIAL AUTO/TRUCK LIABILITY/MEDICAL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | .000. | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 2. 1995 | .0 | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 3. 1996 | .XXX. | .0 | .0 | **NONE** | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 4. 1997 | .XXX. | .XXX. | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 5. 1998 | .XXX. | .XXX. | .XXX. | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 6. 1999 | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 7. 2000 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 8. 2001 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 |
| 9. 2002 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 |
| 10. 2003 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | .0 | .0 | .0 |

## SCHEDULE P - PART 3D - WORKERS' COMPENSATION

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | .000. | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 2. 1995 | .0 | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 3. 1996 | .XXX. | .0 | .0 | **NONE** | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 4. 1997 | .XXX. | .XXX. | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 5. 1998 | .XXX. | .XXX. | .XXX. | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 6. 1999 | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 7. 2000 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 8. 2001 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 |
| 9. 2002 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 |
| 10. 2003 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | .0 | .0 | .0 |

## SCHEDULE P - PART 3E - COMMERCIAL MULTIPLE PERIL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | .000. | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 2. 1995 | .0 | .0 | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 3. 1996 | .XXX. | .0 | .0 | **NONE** | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 4. 1997 | .XXX. | .XXX. | .0 | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 5. 1998 | .XXX. | .XXX. | .XXX. | | | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 6. 1999 | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 7. 2000 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 | .0 |
| 8. 2001 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 | .0 |
| 9. 2002 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 | .0 |
| 10. 2003 | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .XXX. | .0 | .0 | .0 | .0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | .0 | .0 | .0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 3F - SECTION 1 - MEDICAL MALPRACTICE - OCCURRENCE

**NONE**

## SCHEDULE P - PART 3F - SECTION 2 - MEDICAL MALPRACTICE - CLAIMS-MADE

**NONE**

## SCHEDULE P - PART 3G - SPECIAL LIABILITY
## (OCEAN MARINE, AIRCRAFT (ALL PERILS), BOILER AND MACHINERY)

**NONE**

## SCHEDULE P - PART 3H - SECTION 1 - OTHER LIABILITY - OCCURRENCE

**NONE**

## SCHEDULE P - PART 3H - SECTION 2 - OTHER LIABILITY - CLAIMS-MADE

**NONE**

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 3I - SPECIAL PROPERTY
## (FIRE, ALLIED LINES, INLAND MARINE, EARTHQUAKE, BURGLARY, AND THEFT)

| Years in Which Losses Were Incurred | CUMULATIVE PAID NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END (\$000 OMITTED) | | | | | | | | | | 11 Number of Claims Closed With Loss Payment | 12 Number of Claims Closed Without Loss Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 | | |
| 1. Prior | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 000 | 0 | | XXX | XXX |
| 2. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | XXX |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 734 | XXX | XXX |

## SCHEDULE P - PART 3J - AUTO PHYSICAL DAMAGE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | XXX | NONE | | | 000 | 0 | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | XXX | | | | XXX | 0 | 0 | 0 | 0 |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |

## SCHEDULE P - PART 3K - FIDELITY/SURETY

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | XXX | NONE | | | 000 | 0 | 0 | XXX | XXX |
| 2. 2003 | XXX | XXX | XXX | XXX | | | | XXX | 0 | 0 | XXX | XXX |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |

## SCHEDULE P - PART 3L - OTHER (INCLUDING CREDIT, ACCIDENT AND HEALTH)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | XXX | NONE | | | 000 | 0 | 0 | XXX | XXX |
| 2. 2003 | XXX | XXX | XXX | XXX | | | | XXX | 0 | 0 | XXX | XXX |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |

## SCHEDULE P - PART 3M - INTERNATIONAL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 000 | 0 | 0 | 0 | NONE | | | 0 | 0 | 0 | XXX | XXX |
| 2. 1995 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | XXX | XXX |
| 3. 1996 | XXX | 0 | 0 | 0 | | | | 0 | 0 | 0 | XXX | XXX |
| 4. 1997 | XXX | XXX | 0 | 0 | | | | 0 | 0 | 0 | XXX | XXX |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | XXX | XXX |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | XXX | XXX |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | XXX | XXX |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | XXX | XXX |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | XXX | XXX |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 3N

# NONE

Schedule P - Part 3O

# NONE

Schedule P - Part 3P

# NONE

Schedule P - Part 3R - Prod Liab Occur

# NONE

Schedule P - Part 3R - Prod Liab Claims

# NONE

Schedule P - Part 3S

# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 4A - HOMEOWNERS/FARMOWNERS

BULK AND IBNR RESERVES ON NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED)

| Years in Which Losses Were Incurred | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 44 |

## SCHEDULE P - PART 4B - PRIVATE PASSENGER AUTO LIABILITY/MEDICAL

**NONE**

| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4C - COMMERCIAL AUTO/TRUCK LIABILITY/MEDICAL

**NONE**

| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4D - WORKERS' COMPENSATION

**NONE**

| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4E - COMMERCIAL MULTIPLE PERIL

**NONE**

| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 4F - SECTION 1 - MEDICAL MALPRACTICE - OCCURRENCE

BULK AND IBNR RESERVES ON NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED)

| Years in Which Losses Were Incurred | 1 1995 | 2 1996 | 3 1997 | 4 | 5 | 6 2001 | 7 2002 | 8 2003 | 9 2004 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | \multicolumn{4}{c|}{**NONE**} | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4F - SECTION 2 - MEDICAL MALPRACTICE - CLAIMS-MADE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | \multicolumn{4}{c|}{**NONE**} | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4G - SPECIAL LIABILITY
## (OCEAN MARINE, AIRCRAFT (ALL PERILS), BOILER AND MACHINERY)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | \multicolumn{4}{c|}{**NONE**} | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4H - SECTION 1 - OTHER LIABILITY - OCCURRENCE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | \multicolumn{4}{c|}{**NONE**} | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4H - SECTION 2 - OTHER LIABILITY - CLAIMS-MADE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | 0 | \multicolumn{4}{c|}{**NONE**} | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | | | | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | | | | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE P - PART 4I - SPECIAL PROPERTY
## (FIRE, ALLIED LINES, INLAND MARINE, EARTHQUAKE, BURGLARY AND THEFT)

| Years in Which Losses Were Incurred | BULK AND IBNR RESERVES ON NET LOSSES AND DEFENSE AND COST CONTAINMENT EXPENSES REPORTED AT YEAR END ($000 OMITTED) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 1995 | 2 1996 | 3 1997 | 4 1998 | 5 1999 | 6 2000 | 7 2001 | 8 2002 | 9 2003 | 10 2004 |
| 1. Prior | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 80 |

## SCHEDULE P - PART 4J - AUTO PHYSICAL DAMAGE

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | **NONE** | | XXX | XXX | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | | | | XXX | XXX | 0 | 0 |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4K - FIDELITY/SURETY

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | **NONE** | | XXX | XXX | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | | | | XXX | XXX | 0 | 0 |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4L - OTHER (INCLUDING CREDIT, ACCIDENT AND HEALTH)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | XXX | XXX | XXX | **NONE** | | XXX | XXX | 0 | 0 | 0 |
| 2. 2003 | XXX | XXX | XXX | | | | XXX | XXX | 0 | 0 |
| 3. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

## SCHEDULE P - PART 4M - INTERNATIONAL

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Prior | 0 | 0 | **NONE** | | 0 | | 0 | | 0 | 0 |
| 2. 1995 | 0 | 0 | | | 0 | | 0 | | 0 | 0 |
| 3. 1996 | XXX | 0 | | | 0 | | 0 | | 0 | 0 |
| 4. 1997 | XXX | XXX | | | 0 | | 0 | | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | | | 0 | | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | | 0 | | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 4N
# NONE

Schedule P - Part 4O
# NONE

Schedule P - Part 4P
# NONE

Schedule P - Part 4R - Prod Liab Occur
# NONE

Schedule P - Part 4R - Prod Liab Claims
# NONE

Schedule P - Part 4S
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

# SCHEDULE P - PART 5A - HOMEOWNERS/FARMOWNERS

## SECTION 1
### CUMULATIVE NUMBER OF CLAIMS CLOSED WITH LOSS PAYMENT DIRECT AND ASSUMED AT YEAR END

| Years in Which Premiums Were Earned and Losses Were Incurred | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 83 |

## SECTION 2
### NUMBER OF CLAIMS OUTSTANDING DIRECT AND ASSUMED AT YEAR END

| Years in Which Premiums Were Earned and Losses Were Incurred | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 15 |

## SECTION 3
### CUMULATIVE NUMBER OF CLAIMS REPORTED DIRECT AND ASSUMED AT YEAR END

| Years in Which Premiums Were Earned and Losses Were Incurred | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
| 1. Prior | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. 1996 | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. 1997 | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. 1998 | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. 1999 | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. 2000 | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 | 0 |
| 8. 2001 | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 | 0 |
| 9. 2002 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 | 0 |
| 10. 2003 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 0 | 0 |
| 11. 2004 | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | XXX | 103 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 5B- SN1
# NONE

Schedule P - Part 5B- SN2
# NONE

Schedule P - Part 5B- SN3
# NONE

Schedule P - Part 5C- SN1
# NONE

Schedule P - Part 5C- SN2
# NONE

Schedule P - Part 5C- SN3
# NONE

Schedule P - Part 5D- SN1
# NONE

Schedule P - Part 5D- SN2
# NONE

Schedule P - Part 5D- SN3
# NONE

Schedule P - Part 5E- SN1
# NONE

Schedule P - Part 5E- SN2
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 5E- SN3

# NONE

Schedule P - Part 5F- SN1A

# NONE

Schedule P - Part 5F- SN2A

# NONE

Schedule P - Part 5F- SN3A

# NONE

Schedule P - Part 5F- SN1B

# NONE

Schedule P - Part 5F- SN2B

# NONE

Schedule P - Part 5F- SN3B

# NONE

Schedule P - Part 5H- SN1A

# NONE

Schedule P - Part 5H- SN2A

# NONE

Schedule P - Part 5H- SN3A

# NONE

Schedule P - Part 5H- SN1B

# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 5H- SN2B
# NONE

Schedule P - Part 5H- SN3B
# NONE

Schedule P - Part 5R- SN1A
# NONE

Schedule P - Part 5R- SN2A
# NONE

Schedule P - Part 5R- SN3A
# NONE

Schedule P - Part 5R- SN1B
# NONE

Schedule P - Part 5R- SN2B
# NONE

Schedule P - Part 5R- SN3B
# NONE

Schedule P - Part 6C - SN1
# NONE

Schedule P - Part 6C - SN2
# NONE

Schedule P - Part 6D - SN1
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 6D - SN2
# NONE

Schedule P - Part 6E - SN1
# NONE

Schedule P - Part 6E - SN2
# NONE

Schedule P - Part 6H - SN1A
# NONE

Schedule P - Part 6H - SN2A
# NONE

Schedule P - Part 6H - SN1B
# NONE

Schedule P - Part 6H - SN2B
# NONE

Schedule P - Part 6M - SN1
# NONE

Schedule P - Part 6M - SN2
# NONE

Schedule P - Part 6N - SN1
# NONE

Schedule P - Part 6N - SN2
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 6O - SN1
# NONE

Schedule P - Part 6O - SN2
# NONE

Schedule P - Part 6R - SN1A
# NONE

Schedule P - Part 6R - SN2A
# NONE

Schedule P - Part 6R - SN1B
# NONE

Schedule P - Part 6R - SN2B
# NONE

Schedule P - Part 7A - Section 1
# NONE

Schedule P - Part 7A - Section 2
# NONE

Schedule P - Part 7A - Section 3
# NONE

Schedule P - Part 7A - Section 4
# NONE

Schedule P - Part 7A - Section 5
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule P - Part 7B - Section 1
# NONE

Schedule P - Part 7B - Section 2
# NONE

Schedule P - Part 7B - Section 3
# NONE

Schedule P - Part 7B - Section 4
# NONE

Schedule P - Part 7B - Section 5
# NONE

Schedule P - Part 7B - Section 6
# NONE

Schedule P - Part 7B - Section 7
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

# SCHEDULE P INTERROGATORIES

1. What is the extended loss and expense reserve - direct and assumed - for the following classes? An example of an extended loss and expense reserve is the actuarial reserve for the free-tail coverage arising upon death, disability or retirement in most medical malpractice policies. Such a liability is to be reported here even if it was not reported elsewhere in Schedule P, but otherwise reported as a liability item on Page 3. Show the full reserve amount, not just the change during the current year.

| | Years in which premiums were earned and losses were incurred | 1 Medical Malpractice | 2 Other Liability | 3 Products Liability |
|---|---|---|---|---|
| 1.01 | Prior | 0 | | 0 |
| 1.02 | 1995 | | | 0 |
| 1.03 | 1996 | | | 0 |
| 1.04 | 1997 | | | |
| 1.05 | 1998 | | | |
| 1.06 | 1999 | | | |
| 1.07 | 2000 | | | |
| 1.08 | 2001 | | | |
| 1.09 | 2002 | | | |
| 1.10 | 2003 | | | |
| 1.11 | 2004 | | | |
| 1.12 | Totals | 0 | 0 | 0 |

2. The definition of allocated loss adjustment expenses (ALAE) and, therefore, unallocated loss adjustment expenses (ULAE) was changed effective January 1, 1998. This change in definition applies to both paid and unpaid expenses. Are these expenses (now reported as 'Defense and Cost Containment' and 'Adjusting and Other') reported in compliance with these definitions in this statement?    Yes [ X ]  No [  ]

3. The Adjusting and Other expense payments and reserves should be allocated to the years in which the losses were incurred based on the number of claims reported, closed and outstanding in those years. When allocating Adjusting and Other expense between companies in a group or a pool, the Adjusting and Other expense should be allocated in the same percentage used for the loss amounts and the claim counts. For reinsurers, Adjusting and Other expense assumed should be reported according to the reinsurance contract. For Adjusting and Other expense incurred by reinsurers, or in those situations where suitable claim count information is not available, Adjusting and Other expense should be allocated by a reasonable method determined by the company and described in Interrogatory 7, below. Are they so reported in this Statement? Answer.    Yes [ X ]  No [  ]

4. Do any lines in Schedule P include reserves that are reported gross of any discount to present value of future payments, and that are reported net of such discounts on Page 10?    Yes [  ]  No [ X ]

   If Yes, proper reporting must be made in the Notes to Financial Statements, as specified in the Instructions. Also, the discounts must be reported in Schedule P - Part 1, Columns 32 and 33.

   Schedule P must be completed gross of non-tabular discounting. Work papers relating to discount calculations must be available for examination upon request.

   Discounting is allowed only if expressly permitted by the state insurance department to which this Annual Statement is being filed.

5. What were the net premiums in force at the end of the year for:
   (in thousands of dollars)
   5.1 Fidelity ............................ 0
   5.2 Surety ............................ 0

6. Claim count information is reported per claim or per claimant (indicate which)...........................CLAIM
   If not the same in all years, explain in Interrogatory 7.

7.1 The information provided in Schedule P will be used by many persons to estimate the adequacy of the current loss and expense reserves, among other things. Are there any especially significant events, coverage, retention or accounting changes which have occurred which must be considered when making such analyses?    Yes [  ]  No [ X ]

7.2 An extended statement may be attached.

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE T - EXHIBIT OF PREMIUMS WRITTEN

Allocated by States and Territories

| | 1 Is Insurer Licensed? (Yes or No) | Gross Premiums, Including Policy and Membership Fees Less Return Premiums and Premiums on Policies Not Taken | | 4 Dividends Paid or Credited to Policyholders on Direct Business | 5 Direct Losses Paid (Deducting Salvage) | 6 Direct Losses Incurred | 7 Direct Losses Unpaid | 8 Finance and Service Charges Not Included in Premiums | 9 Direct Premium Written for Federal Purchasing Groups (Included in Col. 2) |
|---|---|---|---|---|---|---|---|---|---|
| | | 2 Direct Premiums Written | 3 Direct Premiums Earned | | | | | | |
| 1. Alabama ........ AL .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Alaska ........... AK .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Arizona .......... AZ .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Arkansas ........ AR .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. California ........ CA .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. Colorado ........ CO .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Connecticut .... CT .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. Delaware ........ DE .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. District of Columbia .. DC .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. Florida .......... FL .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11. Georgia ......... GA .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12. Hawaii .......... HI .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13. Idaho ........... ID .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14. Illinois .......... IL .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15. Indiana ......... IN .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16. Iowa ............ IA .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17. Kansas ......... KS .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18. Kentucky ....... KY .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19. Louisiana ...... LA .. | No | 9,065,886 | 4,646,651 | 0 | 1,083,558 | 1,403,519 | 319,981 | 28,524 | 0 |
| 20. Maine .......... ME .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21. Maryland ....... MD .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22. Massachusetts .. MA .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23. Michigan ....... MI .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24. Minnesota ...... MN .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25. Mississippi ..... MS .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26. Missouri ........ MO .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27. Montana ........ MT .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28. Nebraska ....... NE .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29. Nevada ......... NV .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30. New Hampshire .. NH .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31. New Jersey ..... NJ .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32. New Mexico ..... NM .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33. New York ....... NY .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34. North Carolina .. NC .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35. North Dakota ... ND .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36. Ohio ............ OH .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37. Oklahoma ...... OK .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38. Oregon ......... OR .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39. Pennsylvania ... PA .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40. Rhode Island ... RI .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41. South Carolina .. SC .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42. South Dakota ... SD .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43. Tennessee ...... TN .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44. Texas .......... TX .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45. Utah ........... UT .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46. Vermont ........ VT .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47. Virginia ......... VA .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48. Washington ..... WA .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49. West Virginia ... WV .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50. Wisconsin ...... WI .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51. Wyoming ....... WY .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52. American Samoa .. AS .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53. Guam .......... GU .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54. Puerto Rico ..... PR .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55. U.S. Virgin Islands .. VI .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56. Canada ........ CN .. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57. Aggregate Other Aliens .......... OT .. | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58. Totals | (a) | 9,065,886 | 4,646,651 | 0 | 1,083,558 | 1,403,519 | 319,981 | 28,524 | 0 |

| DETAILS OF WRITE-INS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5701. ....................... | XXX | | | | | | | | |
| 5702. ....................... | XXX | | | | | | | | |
| 5703. ....................... | XXX | | | | | | | | |
| 5798. Summary of remaining write-ins for Line 57 from overflow page | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5799. Totals (Lines 5701 through 5703 + 5798) (Line 57 above) | XXX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

a) Insert the number of yes responses except for Canada and Other Alien.

Explanation of basis of allocation of premiums by states, etc.

Location of Risk

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule Y - Part 1
# NONE

Schedule Y - Part 2
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

# SUPPLEMENTAL EXHIBITS AND SCHEDULES INTERROGATORIES

The following supplemental reports are required to be filed as part of your statement filing.  However, in the event that your company does
not transact the type of business for which the special report must be filed, your response of NO to the specific interrogatory will be accepted
in lieu of filing a "NONE" report and a bar code will be printed below.  If the supplement is required of your company but is not being filed for
whatever reason enter SEE EXPLANATION and provide an explanation following the interrogatory questions.

|  | MARCH FILING | RESPONSES |
|---|---|---|
| 1. | Will Supplement A to Schedule T (Medical Malpractice Supplement) be filed by March 1? | NO |
| 2 | Will Schedule SIS (Stockholder Information Supplement) be filed with the state of domicile by March 1? | NO |
| 3. | Will the Financial Guaranty Insurance Exhibit be filed March 1? | NO |
| 4. | Will the Medicare Supplement Insurance Experience Exhibit be filed with the state of domicile and the NAIC by March 1? | NO |
| 5. | Will an actuarial opinion be filed by March 1? | YES |
| 6. | Will the Trusteed Surplus Statement be filed with the state of domicile and the NAIC by March 1? | NO |
| 7. | Will the Supplemental Compensation Exhibit be filed with the state of domicile by March 1? | YES |
| 8. | Will the Risk-based Capital Report be filed with the NAIC by March 1? | NO |
| 9. | Will the Risk-based Capital Report be filed with the state of domicile, if required by March 1? | NO |
| 10. | Will the Premiums Attributed to Protected Cells Exhibit be filed by March 1? | NO |
|  | APRIL FILING | |
| 11. | Will the Insurance Expense Exhibit be filed with the state of domicile and the NAIC by April 1? | YES |
| 12. | Will Management's Discussion and Analysis be filed by April 1? | YES |
| 13. | Will the Credit Insurance Experience Exhibit be filed with the state of domicile and the NAIC by April 1? | NO |
| 14. | Will the Long-term Care Experience Reporting Forms be filed with the state of domicile and the NAIC by April 1? | NO |
| 15. | Will the Accident and Health Policy Experience Exhibit be filed by April 1? | NO |
| 16. | Will the Investment Risk Interrogatories be filed by April 1? | YES |
|  | MAY FILING | |
| 17. | Will this company be included in a combined annual statement which is filed with the NAIC by May 1? | NO |
|  | JUNE FILING | |
| 18. | Will an audited financial report be filed by June 1? | YES |

Explanations:

.. DO NOT WRITE MEDICAL MALPRACTICE INSURANCE

2. NOT APPLICABLE. NO SHAREHOLDERS EXIST.

3. DO NOT WRITE FINANCIAL GUARANTY INSURANCE.

: DO NOT WRITE MEDICARE SUPPLEMENT INSURANCE.

5. NOT OWNED BY A FOREIGN COMPANY.

: NOT REQUIRED.

. NOT REQUIRED.

'0. NOT APPLICABLE.

:3. DO NOT WRITE CREDIT INSURANCE.

'4. DO NOT WRITE LONG-TERM CARE INSURANCE.

:5. DO NOT WRITE ACCIDENT AND HEALTH INSURANCE.

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

# SUPPLEMENTAL EXHIBITS AND SCHEDULES INTERROGATORIES

17   NOT REQUIRED

**Bar Codes:**

1.   |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   4   5   0   0   0   0   0

2.   |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   4   2   0   0   0   0   0

3.   |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   2   4   0   0   0   0   0

4.   |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   3   8   0   5   8   0   0

6.   |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   3   0   0   0   0   0   0

8.   |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   3   9   0   0   0   0   0

9.   |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   3   0   0   0   0   0   0

10.  |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   3   8   0   0   0   0   0

13.  |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   3   0   5   8   0   0   0

14.  |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   3   0   5   8   0   0   0

15.  |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   2   1   0   0   0   0   0

17.  |||||||||||||||||||||||||||||||||||||||
     9   1   3   0   2   2   0   4   2   0   1   0   0   0   0

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## OVERFLOW PAGE FOR WRITE-INS

P003 Additional Aggregate Lines for Page 3 Line 23.
*LIAB

| | | | |
|---|---|---|---|
| 2304. | PAYABLE TO LA. INSURANCE UNDERWRITING PLAN | 11.823 | 0 |
| 2305. | PAYABLE TO PROPERTY INSURANCE ASSOCIATION OF LA. | 34.250 | 0 |
| 2306. | PREMIUM INSTALLMENT FEES PAYABLE TO SERVICE PROVIDER | 19.764 | 0 |
| 2307 | SERVICING FEES PAYABLE TO SERVICE PROVIDER | 263.448 | 0 |
| 2397 | Summary of remaining write-ins for Line 23 from page 3 | 359.285 | 0 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule A - Part 1
# NONE

Schedule A - Part 2
# NONE

Schedule A - Part 3
# NONE

Schedule B - Part 1
# NONE

Schedule B - Part 2
# NONE

Schedule BA - Part 1
# NONE

Schedule BA - Part 2
# NONE

Schedule D - Part 1
# NONE

Schedule D - Part 2 - Section 1
# NONE

Schedule D - Part 2 - Section 2
# NONE

Schedule D - Part 3
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule D - Part 4
# NONE

Schedule D - Part 5
# NONE

Schedule D - Part 6 - Section 1
# NONE

Schedule D - Part 6 - Section 2
# NONE

Schedule DA - Part 1
# NONE

Schedule DB - Part A - Section 1
# NONE

Schedule DB - Part A - Section 2
# NONE

Schedule DB - Part A - Section 3
# NONE

Schedule DB - Part B - Section 1
# NONE

Schedule DB - Part B - Section 2
# NONE

Schedule DB - Part B - Section 3
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

## SCHEDULE E - PART 1 - CASH

| 1 Depository | 2 Code | 3 Rate of Interest | 4 Amount of Interest Received During Year | 5 Amount of Interest Accrued December 31 of Current Year | 6 Balance | 7 * |
|---|---|---|---|---|---|---|
| HIBERNIA NATIONAL BANK ........................ NEW ORLEANS  LA | | | 45,855 | | 2,714,597 | XXX |
| 0199998 Deposits in ........ depositories which do not exceed the ............ allowable limit in any one depository (See Instructions) - open depositories | XXX | XXX | | | | XXX |
| 0199999 Totals - Open Depositories | XXX | XXX | 45,855 | | 2,714,597 | XXX |
| 0399998 Total Cash on Deposit | XXX | XXX | 45,855 | | 4,714,597 | XXX |
| 0499999 Cash in Company's Office | XXX | XXX | XXX | XXX | 0 | XXX |
| 0599999 Total Cash | XXX | XXX | 45,855 | | 4,714,597 | XXX |

### TOTALS OF DEPOSITORY BALANCES ON THE LAST DAY OF EACH MONTH DURING THE CURRENT YEAR

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. January | 372,246 | 4. April | 1,600,066 | 7. July | 3,769,322 | 10. October | 4,895,810 |
| 2. February | 820,571 | 5. May | 2,159,000 | 8. August | 4,086,670 | 11. November | 5,100,650 |
| 3. March | 1,150,203 | 6. June | 2,541,342 | 9. September | 4,563,458 | 12. December | 4,714,597 |

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule DB - Part C - Section 1
# NONE

Schedule DB - Part C - Section 2
# NONE

Schedule DB - Part C - Section 3
# NONE

Schedule DB - Part D - Section 1
# NONE

Schedule DB - Part D - Section 2
# NONE

Schedule DB - Part D - Section 3
# NONE

Schedule DB - Part E - Section 1
# NONE

ANNUAL STATEMENT FOR THE YEAR 2004 OF THE LA Citizens Property Insurance Corporation
Coastal Plan

Schedule E - Part 2
# NONE

Schedule E - Part 3
# NONE