Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-002-000000163 | NCS-002-000000167 | Privacy Act | 20001005 | Alvey, Sara L | | Dennis | | E-mails dated 10/04/2000 and 10/05/2000 regarding QC Position - IHNC;  Fax cover sheet dated 10/05/2000 regarding T.O. 0026, IHNC; E-mail dated 10/04/2000 regarding QC position - IHNC, Resume Attachment. |
| | | | | Guillory, Lee A | USACE MVD MVN | Guillory, Lee A | | |
| | | | | | | Montegut, James A | | |
| | | | | | | Montegut, Jim | USACE New Orleans District Construction Division | |
| NCS-003-000000002 | NCS-003-000000005 | Attorney - Client | 20030604 | Frederick, Denise D | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | E-mails dated 06/03/2003 and 06/04/2003 regarding: Need Information ASAP - IHNC - TERC Contract. |
| | | | | Guillory, Lee A | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | |
| | | | | | | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | | |
| | | | | | | Kilroy, Maurya | | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| NCS-003-000000022 | NCS-003-000000026 | Attorney - Client | 20001024 | | U S Department of Army | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/24/2000 regarding Further Proposed Revisions to Right of Entry, Agreement regarding Right-of-Entry for Construction, Inner Harbor Navigational Canal, New Lock Project Attachment Tract Numbers 100 and 105E. |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Elmer, Ronald R | USACE MVD MVN | |
| | | | | Gussoni, Brien | | Fanta | | |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Joe | | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Miller | | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Plauche, J. | | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-003-000000027 | NCS-003-000000028 | Attorney - Client | 20001024 | | U S Department of Army | Dicharry, Gerald J | USACE MVD MVN | E-mail regarding roe.constr.port.ihnc.oct23.redlined.doc, Agreement regarding Right-of-Entry for Construction, Inner Harbor Navigational Canal, New Lock Project Attachment Tract 100 and 105E. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| NCS-003-000000029 | NCS-003-000000034 | Attorney - Client | 20001024 | | U S Department of Army | Dicharry, Gerald J | USACE MVD MVN | E-mail regarding roe.constr.port.ihnc.oct23.redlined1.doc, Right-of-Entry for Construction, Inner Harbor Navigational Canal, New Lock Project Attachment Tract Numbers 100 and 105E. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000035 | NCS-003-000000041 | Attorney - Client | 20001024 | Frilot, Judy | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mail dated 10/24/2000 regarding Proposed Standard Permit Format, Form Letter regarding Permit to Enter Board Property for the Inner Harbor Navigation Canal New Lock Project Attachment; E-mails dated 10/24/2000 regarding Document (Permit). |
| | | | | Gussoni, Brien | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Landry, Robert M | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000042 | NCS-003-000000043 | Attorney - Client | 20001025 | Frilot, Judy | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/24/2000 to 10/25/2000 regarding the restrictions Board of Commissioners Port of New Orleans' permit for work on the harbor. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000044 | NCS-003-000000045 | Attorney - Client | 20001026 | Frilot, Judy A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/24/2000 to 10/26/2000 regarding the restrictions Board of Commissioners Port of New Orleans' permit for work on the harbor. |
| | | | | Guillory, Lee A | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | | |
| | | | | | | Weatherly, John | | |
| NCS-003-000000046 | NCS-003-000000047 | Attorney - Client | 20001026 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/24/2000 to 10/26/2000 regarding the restrictions Board of Commissioners Port of New Orleans' permit for work on the harbor. |
| | | | | Frilot, Judy A | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | Sellers, Clyde H | USACE MVD MVN | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000048 | NCS-003-000000049 | Attorney - Client | 20001026 | Frilot, Judy A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/24/2000 to 10/26/2000 regarding the restrictions Board of Commissioners Port of New Orleans' permit for work on the harbor. |
| | | | | Guillory, Lee A | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | Smith, Arlene F | | Larrusso, Henry | SWT | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | USACE MVD MVN | |
| | | | | | | Weatherly, John | | |
| NCS-003-000000050 | NCS-003-000000050 | Attorney - Client | 20001026 | Guillory, Lee A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/26/2000 regarding Meeting at 12:30 p.m today, Joe's Office, regarding the Port's requirements in its Permit for Contractors, ROE for Construction, IHNC. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| NCS-003-000000051 | NCS-003-000000052 | Attorney - Client | 20001102 | Gussoni, Brien | | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 11/01/2000 and 11/02/2000 regarding Board Permit Remaining Issues. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Joe | | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000053 | NCS-003-000000055 | Attorney - Client | 20001102 | Gussoni, Brien | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 11/01/2000 and 11/02/2000 regarding Board Permit Remaining Issues. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Joe | | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000074 | NCS-003-000000077 | Attorney - Client | 20001018 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mail regarding IHNCROECHANGES.doc, Right-of-Entry for Construction, Inner Harbor Navigational Canal, New Lock Project Attachment. |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000078 | NCS-003-000000081 | Attorney - Client | 20001018 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/17/2000 and 10/18/2000 regarding IHNCROECHANGES.doc, Right-of-Entry for Construction, Inner Harbor Navigational Canal, New Lock Project Attachment Tract Numbers 100 and 105E. |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NCS-003-000000082 | NCS-003-000000087 | Attorney - Client | 20001018 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/17/2000, 10/18/2000 regarding IHNCROECHANGES.doc, Right-of-Entry for Construction, Inner Harbor Navigational Canal, New Lock Project Attachment Tract Numbers 100 and 105E. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-003-000000112 | NCS-003-000000113 | Attorney - Client | 20010213 | Macabitas, Randolph A | USACE MVD MVN | | USACE NOD | Fax cover sheet dated 02/13/2001 regarding T.O. 0026, IHNC, DACA56-94-D-0021 and the latest news from the Real Estate Division; E-mail dated 02/12/2001 regarding URA. |
| | | | | | | Ariatti, Robert | | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Montegut, Jim | USACE Engineering Division | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| NCS-003-000000213 | NCS-003-000000216 | Attorney - Client | 20011003 | Dennis | | Dennis | | File Folder regarding 100-1F, T.O. 0026 IHNC EBIA TERC: Indian Towing Site - UST Registration and Removal; E-mail dated 10/03/2001 regarding UST permit for removal. |
| | | | | Guillory, Lee A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Stout, Michael E | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NCS-004-000000133 | NCS-004-000000134 | Privacy Act | 20030124 | Thomas, Allison | Concentra Medical Centers | Tate, Jamesetta | | Medical Activity Status Report of Edward T. Need from Concentra Medical Centers (LA). |
| NCS-004-000000857 | NCS-004-000000859 | Attorney - Client | 20030529 | Greenup, Rodney D | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Emails dated  5/28/2003 to 5/29/2003 regarding IHNC site closure. |
| | | | | Guillory, Lee A | USACE MVD MVN | Edward G | USACE MVD MVN | |
| | | | | Northey, Robert D | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | |
| | | | | Weatherly, John | SWD Off-Site | Greenup, Rodney D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | SWT | |
| | | | | | | Terrell, Bruce A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Weatherly, John | SWT | |
| NCS-004-000000957 | NCS-004-000000960 | Attorney - Client | 20030529 | Guillory, Lee A | USACE MVD MVN | Burdine, Carol | USACE MVD MVN | E-mails regarding IHNC Site Closure. |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Northey, Robert D | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | |
| | | | | Usner, Edward G | USACE MVD MVN | Greenup, Rodney D | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Terrell, Bruce A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NCS-004-000000961 | NCS-004-000000962 | Attorney - Client | 20030528 | Guillory, Lee A | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Email dated 05/12/2003 to 05/28/2003 regarding IHNC EBIA TERC PCB Research for Marica. |
| | | | | | | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Greenup, Rodney D | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| NCS-004-000000963 | NCS-004-000000965 | Attorney - Client | 20030529 | Greenup, Rodney D | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Emails dated 05/28/2003 to 05/29/2003 regarding IHNC Site Closure. |
| | | | | Northey, Robert D | USACE MVD MVN | Cottone, Elizabeth | USACE MVD MVN | |
| | | | | Purrington, Jackie B | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Greenup, Rodney D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE CEMVN-OC | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NCS-004-000000969 | NCS-004-000000969 | Attorney - Client | 20030529 | Greenup, Rodney D | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Email regarding IHNC Site Closure. |
| | | | | | | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Northey, Robert | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NCS-004-000000970 | NCS-004-000000971 | Attorney - Client | 20030529 | Burdine, Carol S | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | E-mails dated regarding IHNC Site Closure Options Meeting. |
| | | | | Greenup, Rodney D | USACE MVD MVN | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | | | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NCS-004-000000972 | NCS-004-000000975 | Attorney - Client | 20030604 | Frederick, Denise D | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Email regarding Need Information ASAP IHNC-TERC Contract. |
| | | | | Gutierrez, Judith Y | USACE MVD MVN | Boe, Richard | USACE MVD MVN | |
| | | | | | | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| NCS-004-000000976 | NCS-004-000000977 | Attorney - Client | 20030605 | Frederick, Denise D | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | Email regarding IHNC and requirements in 761.65 (b). |
| | | | | Guillory, Lee A | USACE MVD MVN | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Sloan, G R | USACE MVD MVN | |
| NCS-004-000000978 | NCS-004-000000980 | Attorney - Client | 20060605 | Frederick, Denise D | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | E-mails dated 06/04/2003 to 06/05/2003 regarding IHNC and the LDEQ inspection forms. |
| | | | | Guillory, Lee A | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Sloan, G R | USACE MVD MVN | |
| NCS-004-000000981 | NCS-004-000000981 | Attorney - Client | 20030605 | Guillory, Lee A | IHNC EBIA TERC Project Office | Frederick, Denise D | | Fax transmittal regarding Remedial action of IHNC EBIA. |
| | | | | | | Northey, Bob | | |
| NCS-004-000000982 | NCS-004-000000982 | Attorney - Client | 20030606 | Guillory, Lee A | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | Email dated 06/05/2003 to 06/06/2003 regarding IHNC. |
| | | | | Northey, Robert D | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-004-000000983 | NCS-004-000000996 | Attorney - Client | 20030605 | Frederick, Denise D | USACE CEMVN | Guillory, Lee A | | Facsimile header sheet regarding copy of cite 40 CFR761.65 Environmental Protection Agency, including No. of pages and cover sheet 14. |
| NCS-004-000000997 | NCS-004-000000998 | Attorney - Client | 20030606 | Guillory, Lee A | USACE MVD MVN | Frederick, Denise D | USACE MVD MVN | Email dated 06/05/2003 to 06/06/2003 regarding IHNC. |
| | | | | Northey, Robert D | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| NCS-004-000001002 | NCS-004-000001005 | Attorney - Client | 20030612 | Bacuta, George C | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | E-mails dated 06/11/2003 regarding RECAP 2000; E-mails dated 6/10/2003 to 6/12/2003 regarding IHNC-PCB Findings with handwritten note. |
| | | | | Guillory, Lee A | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | |
| | | | | Gutierrez, Judith Y | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| NCS-004-000001006 | NCS-004-000001006 | Attorney - Client | 20030612 | Bacuta, George C | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Email regarding Is this an accurate Statement? |
| | | | | Kilroy, Maurya | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| NCS-004-000001007 | NCS-004-000001008 | Attorney - Client | 20030611 | Burdine, Carol S | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Email dated 06/10/2006 to 06/11/2003 regarding TERC contract - IHNC. |
| | | | | Demma, Marcia A | USACE MVD MVN | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | Guillory, Lee A | USACE MVD MVN | Fogarty, John G | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Greenup, Rodney D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Gunn, Audrey B | USACE MVD MVN | |
| | | | | | | Hedrick, Ricky | SWT | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Hunter, Alan F | USACE MVD MVN | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | SWT | |
| | | | | | | Terrell, Bruce A | USACE MVD MVN | |
| NCS-004-000001009 | NCS-004-000001010 | Attorney - Client | 20030611 | Burdine, Carol S | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | Email dated 06/10/2003 to 06/11/2003 regarding TERC Contract- IHNC. |
| | | | | Cottone, Elizabeth W | USACE MVD MVN | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | Guillory, Lee A | USACE MVD MVN | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | Fogarty, John G | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hedrick, Ricky | SWT | |
| | | | | | | Hingle, Pierre M | USACE MVD MVN | |
| | | | | | | Hunter, Alan F | USACE MVD MVN | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purdum, Ward C | USACE MVD MVN | |
| | | | | | | Purrington, Jackie | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Smith, Arlene F | SWT | |
| | | | | | | Terrell, Bruce A | USACE MVD MVN | |
| NCS-004-000001014 | NCS-004-000001014 | Attorney - Client | 20030611 | Bacuta, George C | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | Email dated 06/11/03 regarding recap of 2000. |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| NCS-004-000001015 | NCS-004-000001016 | Attorney - Client | 20030613 | Bacuta, George C | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Email dated 06/12/2003 to 06/13/2003 regarding Is this an accurate Statement. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE CEMVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| NCS-004-000001017 | NCS-004-000001018 | Attorney - Client | 20030613 | Bacuta, George C | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Email dated 06/12/2003 to 06/13/2003 regarding Is this an accurate Statement? |
| | | | | Kilroy, Maurya | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| NCS-007-000000051 | NCS-007-000000052 | Attorney - Client; Deliberative Process | 20010904 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Email regarding WGI Bankruptcy. |
| | | | | Guillory, Lee A | USACE MVD MVN | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | Krombein, Karlissa B | USACE MVD MVN | Stout, Michael E | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | | | |
| NCS-007-000000053 | NCS-007-000000054 | Attorney - Client; Deliberative Process | 20010904 | Dicharry, Gerald J | USACE MVD MVN | | DLL-CECC-ALL-MANAGING COUNSEL | Email regarding WGI bankruptcy. |
| | | | | Guillory, Lee A | USACE NOD | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Krombein, Karlissa B | | Guillory, Lee A | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE CEMVN-OC | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NCS-007-000000237 | NCS-007-000000239 | Attorney - Client; Deliberative Process | 20020320 | Dicharry, Gerald J | USACE MVD MVN | Cruppi, Janet R | USACE MVD MVN | Emails regarding IHNC East Bank Construction Activities and 1st qtr award fee comments WGI Contract dated 3/08/02 and 3/20/03. |
| | | | | Guillory, Lee A | USACE MVD MVN | Davee, Kevin | SWT | |
| | | | | Hull, Brad | SWT | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Macabitas, Randolph A | USACE Real Estate Division | Fiehler, Scottie | SWT | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Lambert, Dawn M | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| NCS-007-000000344 | NCS-007-000000346 | Attorney - Client; Deliberative Process | 20021114 | Dicharry, Gerald J | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | Email regarding IHNC Lock data review Questions and Answers, see attached document. |
| | | | | | | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Gunn, Audrey B | USACE MVD MVN | |
| | | | | | | Hassenboehler, Thomas G | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Lewis, William C | USACE MVD MVN | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Pecoul, Diane K | USACE MVD MVN | |
| | | | | | | Pille, Ellsworth J | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Satterlee, Gerard S | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| | | | | | | Zack, Michael | USACE MVD MVN | |
| NCS-007-000000382 | NCS-007-000000383 | Attorney - Client; Attorney Work Product | 20031106 | Hall, John W | USACE MVD MVN | Northey, Robert D | USACE MVD MVN | Email  dated 11/06/03 regarding TP "Locks project suffers court setback" and article from the Times Picayune. |
| | | | | Schleifstein, Mark | The Times Picayune | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NCS-007-000000993 | NCS-007-000000994 | Attorney - Client | 19990708 | Brouse, Gary | | Alette, Donald M | | Emails regarding IHNC Lock Replacement Project. |
| | | | | Dicharry, Gerald J | | Bacuta, George | | |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Balint, Carl | | |
| | | | | Elmer, Ronald | USACE MVD MVN | Baumy, Walter O | | |
| | | | | | | Bivona, John | | |
| | | | | | | Bradley, Daniel F | | |
| | | | | | | Brouse, Gary | | |
| | | | | | | Brouse, Gary S | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Broussard, Richard W | | |
| | | | | | | Cali, Peter | | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Fairless, Robert T | | |
| | | | | | | Gately, Jim R | | |
| | | | | | | Gonski, Mark | | |
| | | | | | | Grieshaber, John | | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hassenboehler, Thomas G | | |
| | | | | | | Hote, Janis | | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Mabry, Reuben J | | |
| | | | | | | Mosrie, Sami J | | |
| | | | | | | Normand, Darrell | | |
| | | | | | | O'Cain, Keith J | | |
| | | | | | | Pilie, Ellsworth | | |
| | | | | | | Pinner, Richard | | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Richardson, James H | | |
| | | | | | | Satterlee, Gerard S | | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | | |
| | | | | | | Strecker, Dennis | | |
| | | | | | | Tullier, Kim | | |
| | | | | | | Woodward, Mark | | |
| | | | | | | Wurtzel, David | | |
| NCS-007-000001055 | NCS-007-000001062 | Deliberative Process; Attorney-Client | 19990903 | Usner, Edward G | USACE MVD MVN | Bacuta, George | USACE ED-GE | Set of documents regarding construction by USACE for the replacement of the 78 yr old navigation lock including a memo, a handwritten document, a map of canal disposal sites, mitigation sites; E-mail dated 8/27/1999 regarding IHNC- T.E.R.C Contract Admin. |
| | | | | | | Boe, Richard | USACE PM-M | |
| | | | | | | Brouse, Gary | USACE ED-GE | |
| | | | | | | Broussard, Rick | USACE ED-W | |
| | | | | | | Dicharry, Joe | USACE PM-M | |
| | | | | | | Elmer, Ronald | USACE ED-SP | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE RE-E | |
| | | | | | | Seiquist, Mark | USACE REA | |
| | | | | | | Spadaro, Jean | USACE ED-GE | |
| NCS-007-000001063 | NCS-007-000001063 | Attorney - Client; Deliberative Process | 19990908 | Dicharry, Gerald J | IHNC Lock Replacement Project | Elmer, Ronald R | USACE MVD MVN | Email regarding IHNC Lock Replacement Project. |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVD MVN | |
| | | | | | | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVD MVN | |
| NCS-007-000001288 | NCS-007-000001288 | Attorney - Client | 20001211 | Guillory, Lee A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mail regarding IHNC Lock Replacement Project, Eastbank Industrial Area. |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| NCS-007-000001309 | NCS-007-000001315 | Attorney - Client | 20010222 | Addison, James D Keller Brian S | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | Email regarding Green Scissors includes IHNC Lockon list; GreenScissors press releases regarding $55 billion in wasteful federal spending and New Orleans Industrial Canal, Canal Catastrophe. |
| | | | | Ashdown, Keith | U.S Public Interest Research Group | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Dicharry, Gerald J | | Elmer, Ronald R | | |
| | | | | Helm, Mark | Friends of the Earth | Guillory, Lee A | USACE MVD MVN | |
| | | | | Hitchcock, Liz | U.S Public Interest Research Group | Hall, John W | USACE MVD MVN | |
| | | | | | | Julich, Thomas F | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Sherman, Jim H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NCS-008-000000040 | NCS-008-000000040 | Privacy Act | XXXXXXXX | | Holy Angels Academy | | | Map regarding Directions to Holy Angels Academy 1011 Gallier Street, New Orleans LA 70117-6111 with handwritten notes and contact information. |
| NCS-008-000000041 | NCS-008-000000043 | Deliberative Process | 20000424 | Brouse, Gary S | USACE MVD MVN | | LPBF Board | Email dated 04/20/2000 to 04/24/2000 regarding Information for April 27th Meeting: attached to the Galvez Street Wharf Plan. |
| | | | | Smith, Karleene | USACE MVD MVN | Bernard, Edward | USACE MVD MVN | |
| | | | | Stout, Michael E | USACE MVD MVN | Breaux, John | | |
| | | | | | | Brouse, Gary S | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Colletti, Gerard | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hawes, Sue | Project Office for the Environment New Orleans Corps District | |
| | | | | | | Holmes, Chris | St Bernard Sportmans League | |
| | | | | | | Landrieu, Mary | | |
| | | | | | | Morelli, Jamal | Holy Cross Neighborhood Association | |
| | | | | | | Pilie, Ellsworth | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | William, Jefferson | | |
| NCS-008-000000048 | NCS-008-000000056 | Deliberative Process | 20000908 | Stout, Michael E | USACE MVD MVN | Bost, Walter | USACE MVD MVN | Email dated 09/08/2000 regarding Draft Mitigator article on EBIA summary with article Project Construction Industrial canal Lock Replacement Project will start with the East Bank Industrial Area work. |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hall, John W | USACE MVD MVN | |
| | | | | | | Mannina, Jean-Francois | USACE MVD MVN | |
| | | | | | | Smith, Karleene | USACE MVD MVN | |
| NCS-008-000000103 | NCS-008-000000105 | Deliberative Process | 20000915 | Dufrechon, Carlton | Lake Pontchartrain Basin Foundation | | LPBF Board | E-mail dated 9/15/2000 regarding IHNC Lock Sediments Meeting on 9/18/2000; Letter dated 8/21/2000 regarding Possible Impacts of IHNC Lock Replacement. |
| | | | | Stout, Michael E | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | |
| | | | | | | Boe, Richard E | USACE MVD MVN | |
| | | | | | | Breaux, John | United States Senate | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hawes, Sue | Project Office for the Environment New Orleans Corps District | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Holmes, Chris | St Bernard Sportmans League | |
| | | | | | | Jefferson, William | United States Congress | |
| | | | | | | Julich, Thomas F | USACE MVD MVN | |
| | | | | | | Landrieu, Mary | United States Senate | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Morelli, Jamal | Holy Cross Neighborhood Association | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| NCS-008-000000155 | NCS-008-000000159 | Deliberative Process | 20001006 | Dicharry | | | Louisiana Audubon Council | Email dated 09/27/2000 to 10/06/2000 regarding Summary of Meeting with LPBF Technical Advisory Committee: attached dated 10/06/2000 regarding Summary of Corps Attendance at Lake Ponchartrain Basin Foundation (LPBF) Technical Advisory Committee (TAC) Friday 09/22/2000; Letter dated 08/21/200 regarding  Corps Meeting with LBPF Technical Advisory Committee on 09/22/2000. |
| | | | | Dicharry, Gerald | | | Tulane University Environmental Law Clinic | |
| | | | | Julich, Colonel | | | Holy Cross Neighborhood Association | |
| | | | | Stout, Michael | USACE MVD MVN | Armingeon, Neal | | |
| | | | | | | Bacuta, George C | USACE MVD MVN | |
| | | | | | | Boe, Richard E | USACE MVD MVN | |
| | | | | | | Dicharry | | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Dufrechon, Carlton | | |
| | | | | | | Elmer, Ron | | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Julich, T | | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Spadaro, Jean | USACE MVD MVN | |
| | | | | | | Stout, Michael E | | |
| NCS-008-000000223 | NCS-008-000000223 | Attorney - Client; Deliberative Process | 20001113 | Dicharry, Gerald J | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | Email dated 11/13/2000 regarding  IHNC Lock Replacement Project. |
| | | | | | | Buisson, Bob | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Julich, Thomas | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Knieriemen, Dale A | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Northey, Robert | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Sherman, Jim | USACE MVD MVN | |
| | | | | | | St Germain, James J | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NCS-008-000000228 | NCS-008-000000232 | Deliberative Process | 20001215 | Stout, Michael E | Inner Harbor Navigation Canal Lock Replacement Project | Dicharry, Joe | USACE CEMVN-PM-E | Handwritten note dated 12/15/2000 regarding the draft of the next IHNC Newsletter; Newsletter regarding the issue of the Mitigator Newsletter on Project initiated on three sites, implementation of mitigation plan, Questions and concerns raised by public on 10/19/2000. |
| | | | | | | Guillory,  Lee | USACE CEMVN-PM-E | |
| | | | | | | Hall, John | USACE CEMVN-PM-E | |
| | | | | | | Pilie, Ell | USACE CEMVN-PM-E | |
| | | | | | | Vossen, Jean | USACE CEMVN-PM-E | |
| NCS-008-000000252 | NCS-008-000000254 | Deliberative Process | 20010213 | | The Times Picayune | Bost, Walter | | Report dated 02/13/2001 regarding CBMC Transportation Working Group Report 02/13/2001 Meeting; New Article regarding Drainage project protests flood in. |
| | | | | Torres, Manuel | East Jefferson Bureau | Brown, Creig | Metro Source | |
| | | | | | | Holmes, Jeanell | CBMC Working Group | |
| | | | | | | Rusck, Peter | CBMC Working Group | |
| | | | | | | Sanchez, June F | CBMC Working Group | |
| | | | | | | Smith, Karleene | | |
| | | | | | | Stout, Mike | US Army Corps of Engineers | |
| | | | | | | Thomas, Bjae | CBMC Working Group | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-008-000000269 | NCS-008-000000274 | Attorney - Client | 20010222 | | Federal Register | | USACE CECC-C | Memorandum dated 02/22/2001 regarding Executive Order 13202 - Preservation of Open Communication and Government Neutrality towards Government Contractors' Labor Relations on federal and federally funded Construction Projects; Article dated 02/17/2001 on Executive Order 13202 - Preservation of Open Communication and Government Neutrality towards Government Contractors' Labor Relations on federal and federally funded Construction Projects and Distribution included. |
| | | | | | The White House | Commander | USACE Little Rock District CESWL-OC | |
| | | | | Andersen, Robert M | US Army Corps of Engineers | Commander | USACE CEMP-Z | |
| | | | | | | Commander | USACE CEEPR-Z | |
| | | | | | | Commander | US Army Construction Engineering Research Laboratory CECER-OC | |
| | | | | | | Commander | USACE Transatlantic Programs Center CETAC-OC | |
| | | | | | | Commander | USACE Seattle District CENWS-OC | |
| | | | | | | Commander | USACE Waterways Experiment Station CEWES-OC | |
| | | | | | | Commander | USACE Tulsa District CESWT-CT | |
| | | | | | | Commander | USACE Labor Advisors | |
| | | | | | | Commander | USACE Galveston District CESWG-OC | |
| | | | | | | Commander | USACE CECW-Z | |
| | | | | | | Commander | USACE Humphrey Engineer Center Support Activity CEHEC-OC | |
| | | | | | | Commander | USACE Memphis District CEMVM-OC | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Commander | USACE Walla Walla District CENWW-OC | |
| | | | | | | Commander | USACE Portland District CENWP-OC | |
| | | | | | | Commander | USACE Omaha District CENWO-OC | |
| | | | | | | Commander | USACE Kansas City District CENWK-OC | |
| | | | | | | Commander | USACE Northwestern Division CENWD-OC | |
| | | | | | | Commander | USACE North Atlantic Division CENAD-OC | |
| | | | | | | Commander | USACE St Paul District CEMVP-OC | |
| | | | | | | Commander | USACE St Louis District CEMVS-OC | |
| | | | | | | Commander | USACE Baltimore District CENAB-OC | |
| | | | | | | Commander | USACE New Orleans District CEMVN-OC | |
| | | | | | | Commander | USACE Missouri River Regional Headquarters CENWD-OC | |
| | | | | | | Commander | USACE Mississippi Valley Division CEMVD-OC | |
| | | | | | | Commander | USACE Pittsburgh District CELRP-OC | |
| | | | | | | Commander | USACE Nashville District CELRN-OC | |
| | | | | | | Commander | USACE Louisville District CELRL-OC | |
| | | | | | | Commander | USACE Huntington District CELRH-OC | |
| | | | | | | Commander | USACE Detroit District CELRE-OC | |
| | | | | | | Commander | USACE Chicago District CELRC-OC | |
| | | | | | | Commander | USACE Buffalo District CELRB-OC | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Commander | USACE Great Lakes and Ohio River Division CELRD-OC | |
| | | | | | | Commander | USACE Rock Island District CEMVR-OC | |
| | | | | | | Commander | USACE Los Angeles District CESPL-OC | |
| | | | | | | Commander | USACE Fort Worth District CESWF-CT | |
| | | | | | | Commander | USACE Southwestern Division CESWD-OC | |
| | | | | | | Commander | USACE Vicksburg District CEMVK-OC | |
| | | | | | | Commander | USACE Sacramento District CESSPK-OC | |
| | | | | | | Commander | USACE New England District CENAE-OC | |
| | | | | | | Commander | USACE Albuquerque District CESPA-OC | |
| | | | | | | Commander | USACE South Pacific Division CESPD-OC | |
| | | | | | | Commander | USACE Wilmington District CESAW-OC | |
| | | | | | | Commander | USACE Savannah District CESAS-OC | |
| | | | | | | Commander | USACE Mobile District CESAM-OC | |
| | | | | | | Commander | USACE Jacksonville District CESAJ-OC | |
| | | | | | | Commander | USACE South Atlantic Division CESAD-OC | |
| | | | | | | Commander | USACE Honolulu District CEPOH-OC | |
| | | | | | | Commander | USACE Alaska District CEPOA-OC | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Commander | USACE Pacific Ocean Division CEPOD-OC | |
| | | | | | | Commander | USACE Philadelphia District CENAO-OC | |
| | | | | | | Commander | USACE Norfolk District CENAO-OC | |
| | | | | | | Commander | USACE San Francisco District CESPN-OC | |
| | | | | | | Commander | USACE New York District CENAN-OC | |
| | | | | | | Commander | USACE Charleston District CESAD-OC | |
| NCS-008-000000488 | NCS-008-000000491 | Deliberative Process | 20060206 | Jones, Greg | Washington Group International, Inc. | Guillory, Lee A | USACE CEMVN-CD-QM | Letter dated 01/27/2003 regarding Tulsa TERC Contract Number DACA56-94-D-0021, East Bank Industrial Area of the Inner Harbor Canal Lock Replacement Project, Task Order 26, New Orleans, LA with Attachments included, Cost Status Report Task Order 26 - Attachment C. |
| NCS-008-000000495 | NCS-008-000000497 | Privacy Act | 20030214 | Guillory, Lee A | US Army Corps of Engineers New Orleans District | Guillory, Lee A | US Army Corps of Engineers New Orleans District | Letter of recommendation for Rodney Hickmon dated 02/14/2003 regarding Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, Eastbank Industrial Area (EBIA), TERC Task Order 0026, Orleans Parish, New Orleans, LA. |
| | | | | | | Hickman, Rodney | | |
| NCS-008-000000599 | NCS-008-000000611 | Attorney - Client; Attorney Work Product | 20040719 | Brown, Christopher R | Tulane University | Bacuta, George C | USACE MVD MVN | Email dated 07/19/2004 regarding Holy Cross versus USACE and the attached discovery requests; Letter dated 07/15/2004 Plaintiffs Third Request for Admissions and Fourth Request for Production of Documents in Holy Cross Neighborhood Association, et al versus United States Army Corps of Engineers, Cause Number 03-0370 with attached Legal Document on Third and Fourth Requests for Production. |
| | | | | ODonnell, Jessica | United States Department of Justice Environmental and Natural Resources Division Environmental Enforcement Division | Boe, Richard | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Purrington, Jackie | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | Sorgente, Natalia | United States Department of Justice Environmental and Natural Resources Division Environmental Enforcement Division | Deloach, Pamela A | USACE MVD MVN | |
| | | | | | | Eisenmenger, Jameson L | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hicks, Billy | USACE MVD MVN | |
| | | | | | | Leblanc, Julie Z | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Mathies, Linda G | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | ODonnell, Jessica | United States Department of Justice Environmental and Natural Resources Division | |
| | | | | | | Sorgente, Natalia | United States Department of Justice Environmental and Natural Resources Division | |
| | | | | | | Stevens, Jeffrey A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NCS-008-000000612 | NCS-008-000000613 | Attorney - Client; Attorney Work Product | 20040719 | Bacuta, George C | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Email dated 07/16/2004 to 07/19/2004 regarding HCNA versus USACE. |
| | | | | Northey, Bob | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | |
| | | | | Wiegand, Danny L | USACE MVD MVN | Corbino, Jeffrey | USACE MVD MVN | |
| | | | | | | Deloach, Pamela A | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hall, John | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Mathies, Linda G | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Wiegand, Danny L | USACE MVD MVN | |
| NCS-008-000000614 | NCS-008-000000615 | Attorney - Client; Attorney Work Product | 20040720 | Bacuta, George C | USACE MVD MVN | Alfonso, Christopher D | USACE MVD MVN | Email dated 07/19/2004 to 07/20/2004 regarding Holy Cross versus USACE. |
| | | | | Purrington, Jackie B | USACE MVD MVN | Balint, Carl O | USACE MVD MVN | |
| | | | | | | Boe, Richard E | USACE MVD MVN | |
| | | | | | | Brooks, Robert L | USACE MVD MVN | |
| | | | | | | Broussard, Richard W | USACE MVD MVN | |
| | | | | | | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Deloach, Pamela A | USACE MVD MVN | |
| | | | | | | Eisenmenger, Jameson L | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |
| | | | | | | Gonski, Mark H | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Hicks, Billy | USACE MVD MVN | |
| | | | | | | Leblanc, Julie Z | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Mathies, Linda G | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Stevens, Jeffrey A | USACE ERDC-ELMS | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| NCS-008-000000619 | NCS-008-000000622 | Attorney - Client; Attorney Work Product | 20040729 | Bacuta, George C | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | Email dated 07/26/2004 to 07/29/2004 regarding HCNA versus USACE with attachments which include trip details and driving directions for New Orleans. |
| | | | | Northey, Robert D | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Cruse, Cynthia | USACE MVD MVN | |
| | | | | | | Florent, Randy D | USACE MVD MVN | |
| | | | | | | Frederick, Denise D | USACE MVD MVN | |
| | | | | | | Guillory,  Lee | | |
| | | | | | | Hamilton, Joyce | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | ODonnell, Jessica | USACE MVD MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-008-000000651 | NCS-008-000000672 | Attorney - Client | 20050316 | Bacuta, George C | USACE MVD MVN | Agan, John A | USACE MVD MVN | Email dated 03/16/2005 regarding IHNC Eastbank on LDEQ web-page with attachment Louisiana Department of Environmental Quality Office of Environmental Assessment Remediation Services Division Report for Fiscal Year 2001 - 2002. |
| | | | | Bohlinger, L. Hall | Louisiana Department of Environmental Quality | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Cain, James, David | Senate Committee on Environmental Quality | |
| | | | | | | Damico, N. J | House Committee on Environment | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Mathies, Linda G | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Wiegand, Danny L | USACE MVD MVN | |
| NCS-008-000000673 | NCS-008-000000676 | Deliberative Process | 20050331 | Bacuta, George C | USACE MVD MVN | Agan, John A | | Email 03/30/2005 to 03/31/2005 regarding Final Reports for EBIA; Letter dated 04/01/2005 regarding Post NFAAT Groundwater Characterization Report Soil "Re-use" Petition Closure Report. |
| | | | | Lesser, Richard | USACE MVD MVN | Bacuta, George C | USACE MVD MVN | |
| | | | | | | Burdine, Carol S | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Mathies, Linda G | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Wiegand, Danny L | USACE MVD MVN | |
| NCS-008-000000677 | NCS-008-000000682 | Deliberative Process | 20050405 | Bacuta, George C | USACE MVD MVN | Agan, John A | USACE MVD MVN | Email dated 04/01/2005 regarding TERC Eastbank Project Completion Reports; Letter dated 04/04/2005 regarding Ground Water Report Soil Re-use Petition Closure Report. |
| | | | | Lesser, Richard | USACE MVD MVN | Boe, Richard E | USACE MVD MVN | |
| | | | | Montegut, Jim | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | George, Bacuta | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Mabry, Reuben C | USACE MVD MVN | |
| | | | | | | Mach, Rodney F | USACE MVD MVN | |
| | | | | | | Mathies, Linda G | USACE MVD MVN | |
| | | | | | | Montegut, James A | USACE MVD MVN | |
| | | | | | | Wiegand, Danny L | USACE MVD MVN | |
| NCS-008-000001247 | NCS-008-000001251 | Attorney - Client | 20020522 | Dicharry, Gerald J | USACE MVD MVN | Botnick, Mike | | Email dated 05/16/2002 to 05/22/2002 regarding Letter to Mike Botnick. |
| | | | | Kinsey, Mary V | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | Purrington, Jackie B | USACE MVD MVN | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Northey, Robert D | USACE MVD MVN | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NCS-008-000001324 | NCS-008-000001329 | Privacy Act | XXXXXXXX | | Xavier University of Louisiana | | | Staff Listing & Photos regarding Industrial Canal Lock Job training Program, Year 2 Xavier University of Louisiana. |
| NCS-008-000001396 | NCS-008-000001397 | Privacy Act | 200208XX | | Xavier University of Louisiana | | | Report dated 08/XX/2002 regarding Deep South Center for Environmental Justice Industrial  Canal Locks Job Training Program year 2. |
| NCS-008-000001602 | NCS-008-000001603 | Attorney - Client | 20030122 | Purrington, Jackie B | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | E-mail dated 01/17/2003 to 01/22/2003 regarding the Proposal by CBMC to alter the Partnering Agreement Regarding the Amount of Funds Obligated by the Corps to Mitigation. |
| | | | | Zack, Michael | USACE MVD MVN | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| | | | | | | Zack, Michael | USACE MVD MVN | |
| NCS-008-000001807 | NCS-008-000001807 | Attorney - Client | 20031106 | Wilson-Prater, Tawanda R | USACE MVD MVN | Burdine, Carol S | USACE MVD MVN | E-mail dated regarding IHNC Lock CBMC Meeting. |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Purrington, Jackie | USACE MVD | |
| | | | | | | Wagner, Kevin G | USACE MVD MVN | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Zack, Michael | USACE MVD MVN | |
| NCS-008-000001846 | NCS-008-000001854 | Attorney - Client | 20040206 | Smith, Karleene | GCR & Associates Inc | Brooks, Jane | USACE MVD MVN | E-mail dated 2/6/04 regarding January 29 2004 CBMC minutes with attached Community Based Mitigation Committee (CBMC) Summary. |
| | | | | | | Brown, Creig | USACE MVD MVN | |
| | | | | | | Burdine, Carol | USACE MVD MVN | |
| | | | | | | Finnegan, Stephen F | USACE MVD MVN | |
| | | | | | | Guillory, Lee | USACE MVD MVN | |
| | | | | | | Joder, Tim | USACE MVD MVN | |
| | | | | | | Purrington, Jackie | USACE MVD MVN | |
| | | | | | | Selquist, Mark | USACE MVD MVN | |
| | | | | | | Walter, Bost | USACE MVD MVN | |
| | | | | | | Williams, Judith | USACE MVD MVN | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| | | | | | | Zack, Mike | USACE MVD MVN | |
| NCS-009-000000008 | NCS-009-000000078 | Attorney - Client; Attorney Work Product | 20060413 | Becnel, Meghan F | Law Offices of Robert M Becnel | | Parish of New Orleans, State of Louisiana | Letter dated 4/20/2006 Regarding Notice of Third Party Suits Arising Out of Performances of Task Order 26 of the Tulsa TERC Contract, No DACA56-94-D-0021; Class Action Complaints dated 1/03/2006 and 2/22/2006; Petition for Damages-Class Action dated 4/13/2006. |
| | | | | Becnel, Robert M | Law Offices of Robert M Becnel | | Sewerage and Water Board of New Orleans | |
| | | | | Davis, L Tiffany | Smith & Fowler, LLC | | St. Paul Fire & Marine Insurance Co. | |
| | | | | Hall, Jim S | Jim S Hall & Associates | | Burke-Kleinpeter, LLC | |
| | | | | Jones, Gregory J | Washington Group International, Inc. | | United States District Court Eastern Louisiana | |
| | | | | Reasonover, Kirk | Smith & Fowler, LLC | Bailey, Robert L | B & K Construction Company Inc | |
| | | | | Smith, Randall A | Smith & Fowler, LLC | Baughman, Jeanne C | | |
| | | | | ST Amant, Owen B | Smith & Fowler, LLC | Burke, William R | Burke-Kleinpeter, Inc | |
| | | | | Whyte, Lorretta G | U.S. District Court Eastern District of LA | Conway, William B | Modjeski and Masters, Inc. | |
| | | | | Wiles, Stephen M | Smith & Fowler, LLC | Corporation Service Company | Washington Group International, Inc. | |
| | | | | | | CT Corporation System | Virginia Wrecking Company Inc. | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Cullen, Michael G | BOH BROS. Construction Co. LLC | |
| | | | | | | Hobbs, Matt | Gulf Group, Inc of Florida | |
| | | | | | | Huey, James P | Board of Levee Commissioners Orleans Levee District | |
| | | | | | | Miller, Annie M | Miller Excavating Services Inc. | |
| | | | | | | Pittman, Lolita R | C.R. Pittman Construction Company Inc | |
| | | | | | | Warren, Jill | James Construction Group LLC | |
| | | | | | | Weatherly, John | USACE Department of the Army Tulsa District, Corps of Engineers | |
| NCS-010-000000024 | NCS-010-000000033 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | USACE New Orleans District | Draft dated 10/15/1999 Regarding Revision B Recommendation Report for Demolition and Site Preparation Activities of The East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana. |
| | | | | Bacuta, George | | | USACE | |
| | | | | Brouse, Gary | | Blazek, Jim | Morrison Knudsen Corporation | |
| | | | | Guillory,  Lee | CD-QM | Morgan, Jane | Morrison Knudsen Corporation | |
| | | | | Spadaro, Jean | ED-GE | Oconner, Dennis | Morrison Knudsen Corporation | |
| NCS-010-000000034 | NCS-010-000000037 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Table of Contents regarding Draft Revision B for the  Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Contract  Number DACA56-94-D-0021, Task Order Number 0026. |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-010-000000038 | NCS-010-000000039 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B for the Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Section 1.0 Executive Summary, Contract Order Number DACA56-94-D-0021, Task Order Number 0026. |
| NCS-010-000000040 | NCS-010-000000042 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Section 2.0  Introduction with Figure 2-1  Site Location Map, Contract Number DACA56-94-D-0021, Task Number 0026. |
| NCS-010-000000043 | NCS-010-000000056 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Section 3.0 Background Information,  Contract Number DACA56-94-D-0021, Task Order 0026. |
| NCS-010-000000057 | NCS-010-000000063 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Section 4.0 Observations and Discussion, Contract Number DACA56-94-D-0021, Task Order 0026. |
| NCS-010-000000064 | NCS-010-000000093 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Section 5.0 Recommendations, Contract Number DACA56-94-D-0021, Task Order 0026. |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-010-000000094 | NCS-010-000000099 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Section 6 Conclusion, with Tables 6-1 - 6-3, Appendices A  Schedule, Appendix B List of Documents, Appendix C Drawings, Appendix D Data Gap Tasks, Appendix E SOW Data Gaps, Contract Number DACA56-94-D-0021, Task Order 0026. |
| NCS-010-000000100 | NCS-010-000000102 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Appendix A Schedule;  Graph regarding IHNC Task Order 0026, Contract DACA56-97-D-0021. |
| NCS-010-000000103 | NCS-010-000000106 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Appendix B List of Documents, Contract Number DACA56-94D-0021, Task Order 0026. |
| NCS-010-000000107 | NCS-010-000000115 | Deliberative Process | 19991015 | | US Army Corps of Engineers New Orleans District | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Appendix C Drawings of Site Plans, Contract NumberDACA56-94-D-0021, Task Order 0026. |
| | | | | | Morrison Knudsen Corporation | | | |
| NCS-010-000000116 | NCS-010-000000128 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Appendix D- Data Gap Tasks, Contract Number DACA56-94-D-0021, Task Order 0026. |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-010-000000129 | NCS-010-000000138 | Deliberative Process | 19991015 | | Morrison Knudsen Corporation | | | Report regarding Draft Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project, Appendix E-SOW Data Gaps, Contract Number DACA56-94-D-0021, Task 0026. |
| NCS-010-000000139 | NCS-010-000000150 | Deliberative Process | 19990927 | Bacuta, George | | Guillory, Lee A | US Army Corps of Engineers New Orleans District | File Folder regarding T.O. 0026, IHNC EBIA, TERC, Draft Recommendation Report and USACE  Review; Letter dated 09/27/1999 regarding Contract Number DACA56-94-D-0021, T.O. IHNC Lock Replacement Project, East Bank Industrial Area; Facsimile Cover and Report  dated 09/14/1999 regarding Draft Report on Demolition and Site Preparation Recommendations Report, Contract Number DACA56-94-D-0021, Task Order 0026. |
| | | | | Brouse, Gary | | OConner, Dennis | Morrison Knudsen Corporation | |
| | | | | Guillory, Lee A | US Army Corps of Engineers New Orleans District | | | |
| | | | | OConner, Dennis | Morrison Knudsen Corporation | | | |
| | | | | Spadaro, Jean | USACE ED-GE | | | |
| NCS-010-000000151 | NCS-010-000000154 | Deliberative Process | XXXXXXXX | | | | | Chart  regarding Draft Recommendation Report for Demolition and Site Preparation Activities of East Bank Industrial Area. |
| NCS-010-000000155 | NCS-010-000000157 | Deliberative Process | 19990927 | OConner, Dennis | Morrison Knudsen Corporation | Perry, William | USACE LDEQ | Report regarding Nelson Report Comment No. 8, IHNC Task Order 0026; Telecon Report regarding Review Time for Work Plans and Sample Analysis Plans; Chart regarding IHNC Task Order 0026. |
| NCS-010-000000158 | NCS-010-000000160 | Deliberative Process | XXXXXXXX | | | | | Report regarding Task SOW Table 1; List regarding Potential Task SOW's; List regarding Task SOW - Table 1-B Data Gap Task. |
| NCS-010-000000161 | NCS-010-000000221 | Deliberative Process | 19990914 | | Morrison Knudsen Corporation | | US Army Corps of Engineers New Orleans District | Report Draft recommendation Report for Demolition and Site Preparation Activities, Inner Harbor Navigation Canal East Bank Industrial Area, New Orleans, Louisiana Under Contract Number DACA56-94-D-0021, Task Order Number 0026, Appendices A Schedule and Appendix B Lists of Documents included. |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-010-000000223 | NCS-010-000000229 | Deliberative Process | 19990806 | Brouse, Gary S | USACE MVD MVN | Guillory, Lee A | US Army Corps of Engineers New Orleans District | File Folder regarding T.O. 0026,IHNC EBIA TERC, Draft Outline Submittal USACE Review and Final Outline; Email dated 08/06/1999 regarding T. O 0026 IHNC Lock Replacement Project East Bank Industrial Area (EBIA); Facsimile Transmittal Cover dated 08/03/1999 regarding Recommendation Report for Demolition and Site Preparation Activities - East Bank Industrial Area New Orleans, Louisiana; Chart dated 08/06/1999  regarding Comments on Morrison Knudsen's Outline for Recommendation Report of Demolition and Site Preparation Activities  Inner Harbor Navigation Canal East bank Industrial Area; Report regarding Final Draft of Local Labor Preference for IHNC Lock Replacement Project; Drawing regarding Contractor Site Locations in the IHNC area. |
| | | | | Guillory, Lee A | US Army Corps of Engineers New Orleans District | | | |
| | | | | OConner, Dennis | Morrison Knudsen Corporation | | | |
| | | | | Spadaro, Jean | USACE ED-GE | | | |
| NCS-010-000000230 | NCS-010-000000231 | Deliberative Process | 19990804 | | USACE New Orleans District | | | Report dated 08/04/1999 regarding Comments on: Morrison Knudsen's Outline for Recommendation Report for Demolition and Site Preparation Activities Inner Harbor Navigation Canal East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana. |
| | | | | Brouse, Gary | USACE ED-GE | | | |
| | | | | Spadaro, Jean | USACE ED-GE | | | |
| NCS-010-000000232 | NCS-010-000000247 | Deliberative Process | 19990803 | | Morrison Knudsen Corporation | | USACE New Orleans District | Report dated 08/03/1999 regarding Outline Recommendation Report for Demolition and Site Preparation Activities Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, Louisiana. |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-010-000000248 | NCS-010-000000278 | Deliberative Process | 19990809 | | Morrison Knudsen Corporation | | USACE New Orleans District | Report dated 08/09/1999 regarding Outline - Revision 1 Recommendation Report for Demolition and Site Preparation Activities Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, Louisiana; Transmittal Letter dated 08/09/1999 regarding Outline - Revision 1 Recommendation Report for Demolition and Site Preparation Activities - East Bank Industrial Area New Orleans, Louisiana. |
| | | | | Knudsen, Morrison | Morrison Knudsen Corporation | Guillory, Lee A | USACE CEMVN-CD-QM | |
| | | | | O'Connor, Dennis | Morrison Knudsen Corporation | | | |
| NCS-010-000000279 | NCS-010-000000293 | Deliberative Process | 19991229 | | USACE Construction Division | | USACE Engineering Division | Letter dated 12/29/1999 regarding Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project, East Bank Industrial Area with Final Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area Enclosure;  Report dated 12/03/1999 regarding Comments on: Morrison Knudsen Corporation's Draft - Revision B Recommendation Report for Demolition and Site Preparation Activities: East Bank Industrial Area; Transmittal Letter dated 12/02/1999 regarding Report Demolition and Site Preparation Recommendations Report;  Document dated  12/17/1999 regarding Routing of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance for Approval; Email dated 12/28/1999 regarding MK Comments with Attachment. |
| | | | | Bacuta, George | USACE New Orleans District | Bacuta | USACE CEMVN-ED-GE | |
| | | | | Brouse, Gary | USACE New Orleans District | Bacuta, George C | USACE MVD MVN | |
| | | | | Guillory,  Lee | CD-QM | Blazek, Jim | Materials Management Group Inc | |
| | | | | Guillory, Lee A | USACE New Orleans District | Brouse | USACE CEMVN-ED-GE | |
| | | | | Spadaro, Jean | USACE New Orleans District | Brouse, Gary | USACE ED-GE | |
| | | | | Spadaro, Jean | USACE MVD MVN | Brouse, Gary S | USACE MVD MVN | |
| | | | | | | Guillory,  Lee | USACE MVD MVN | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Guillory, Lee A | USACE MVN | |
| | | | | | | O'Connor, Dennis | Morrison Knudsen Corporation | |
| | | | | | | Roe, Stephen C | Morrison Knudsen Corporation | |
| | | | | | | Spadaro | USACE CEMVN-ED-GE | |
| NCS-010-000000294 | NCS-010-000000303 | Deliberative Process | 20000119 | Guillory, Lee A | USACE New Orleans District | Bacuta | USACE CEMVN-ED-GE | Letter dated 01/19/2000 regarding Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project, East Bank Industrial Area with Final Revisions-Recommendations Report for Demolition and Site Preparation Activities Enclosure; Transmittal Letter dated 01/10/2000 regarding Report Demolition and Site Preparation Recommendations Report Correction based on USACE response to USACE comments and MK's response with Comments on: Morrison Knudsen Corporation's Final Recommendation Report for Demolition and Site Preparation Activities: East Bank Industrial Area Enclosure; Document dated 12/02/1999 regarding Morrison Knudsen Corporation Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana. |
| | | | | O'Connor, Dennis | Morrison Knudsen Corporation | Blazek, Jim | Materials Management Group Inc | |
| | | | | | | Brouse | USACE CEMVN-ED-GE | |
| | | | | | | Guillory, Lee A | USACE CEMVN-CD-QM | |
| | | | | | | O'Connor, Dennis | Morrison Knudsen Corporation | |
| | | | | | | Roe, Stephen C | Morrison Knudsen Corporation | |
| | | | | | | Spadaro | USACE CEMVN-ED-GE | |
| NCS-010-000000304 | NCS-010-000000306 | Deliberative Process | 20000114 | Baumy, Walter O | USACE Engineering Division | | USACE Construction Division | Documents dated 01/14/2000 regarding Routing of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance for Approval with Transmittal Letter Attachment. |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Guillory, Lee A | USACE Construction Division | | USACE Engineering Division | |
| | | | | O'Connor, Dennis | Morrison Knudsen Corporation | Brouse, Gary | USACE ED-GE | |
| NCS-010-000000307 | NCS-010-000000308 | Deliberative Process | 19991217 | | USACE Engineering Division | | USACE Construction Division | Document dated 12/17/1999 regarding Routing of Shop Drawings, Equipment Data, Material Samples, Or Manufacturer's Certificates of Compliance For Approval with Comments on: Morrison Knudsen Corporation's Draft - Revision B Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area Attachment. |
| | | | | | USACE Construction Division | | USACE Engineering Division | |
| | | | | Bacuta, George | USACE New Orleans District | Brouse, Gary | USACE ED-GE | |
| | | | | Baumy, Walter O | USACE ED-GE | Guillory, Lee A | USACE CD-QM | |
| | | | | Guillory, Lee A | USACE CD-QM | | | |
| | | | | Spadaro, Jean | USACE ED-GE | | | |
| NCS-010-000000502 | NCS-010-000000510 | Deliberative Process | 199910XX | | USACE | | | Design Drawings dated 08/1999 to 10/1999 regarding Inner Harbor Navigation Canal Lock Replacement Project. |
| | | | | | Morrison Knudsen Corporation | | | |
| NCS-010-000000536 | NCS-010-000000541 | Deliberative Process | XXXXXXXX | | USACE Engineer District | | | Design Drawings regarding Inner Harbor Navigation Canal:  Figure 2.1 Detail Map of IHNC New Lock Bypass Channel Project Site, New Orleans, LA;  Figure 2.2 Sections A-A', B-B', C-C' and D-D' Soil and Geologic Profiles; Figure 2.3 Boring Logs Showing Soil Types and Location of Analytical Samples. |
| | | | | | Morrison Knudsen Corporation | | | |
| NCS-012-000000015 | NCS-012-000000015 | Deliberative Process | 20000811 | | USACE Tulsa District | | | Map dated 08/11/2000 regarding Inner Harbor Navigational Canal New Orleans, Louisiana Detail Map of the IHNC New Lock Bypass Channel Project. |
| | | | | | Morrison Knudsen Corporation | | | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-022-000000152 | NCS-022-000000154 | Deliberative Process | 20020906 | | Washington Group International, Inc. | | USACE New Orleans District | Plan dated 05/2002 regarding RECAP Corrective Action Plan - Saucer Marine Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, Louisiana; Document dated 03/04/2005 regarding Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance with Description, Date Submitted List Attachment. |
| | | | | Guillory, Lee A | USACE | | | |
| | | | | Staggs, Phillip | Washington Group International, Inc. | | | |
| NCS-022-000000155 | NCS-022-000000158 | Deliberative Process | 20020906 | | Washington Group International, Inc. | | USACE New Orleans District | Document dated 09/06/2002 regarding Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturers Certificate of Compliance with Final Comments on: Washington Group's Submittal(s) for: East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana Transmittal #26-143: RECAP Corrective Action Plan - Saucer Marine (SM); Change Page Directory Attachments. |
| | | | | Bacuta, George | USACE ED-GE | Golden, Kathleen | | |
| | | | | Guillory, Lee A | USACE New Orleans District | Morgan, Jane | | |
| | | | | Mabry, Reuben | USACE ED-GE | | | |
| | | | | O'Connor, Dennis | Washington Group International, Inc. | | | |
| | | | | Perry, William | LDEQ | | | |
| | | | | Staggs, P | Washington Group International, Inc. | | | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-022-000000159 | NCS-022-000000217 | Deliberative Process | 20020724 | | USACE CEMVN-CD-QM | | IMO | Transmittal #26-155 dated 07/24/2002 regarding Schedule of Implementation of Corrective Activities - Saucer Marine (T26-143), including Cover Letter dated 07/22/2002 and attached 'Corrective Action Implementation Report" dated 07/24/2002; Transmittal #26-143 dated 07/15/2002 regarding RECAP Corrective Action Plan - Saucer Marine, 05/2002, including attached Comments dated 06/27/2002 and 07/15/2002, State of Louisiana Department of Environmental Quality Letter dated 07/08/2002 and Cover Letter dated 06/12/2002 and attached 05/2002 Report entitled "RECAP Corrective Action Plan - Saucer-Marine Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, Louisiana. |
| | | | | | USACE Engineering Division | | USACE Construction Division | |
| | | | | | USACE Construction Division | Casanova, Keith L | USACE Dept of Environmental Quality, New Orleans | |
| | | | | Bacuta, George | USACE CD-QM | Gibson, Terri | | |
| | | | | Guillory, Lee A | USACE New Orleans District | Guillory, Lee | USACE New Orleans District | |
| | | | | Mabry, Reuben | USACE New Orleans District | Mabry, Reuben | USACE ED-GE | |
| | | | | O'Connor, Dennis | Washington Group International, Inc. | O'Conner, Dennis | Washington Group International, Inc. | |
| | | | | Perry, Bill | USACE LDEQ | Perry, William N | Inner Harbor Navigation Canal | |
| | | | | Perry, William | USACE LDEQ | | | |
| | | | | Perry, William N | State of Louisiana Department of Environmental Quality | | | |
| | | | | Purdum, Ward C | USACE Construction Division | | | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-024-000000240 | NCS-024-000000244 | Deliberative Process | 200303XX | | Washington Group International, Inc. | | USACE New Orleans District | Report dated 03/XX/2003 regarding NFAATT Submittal Report - Saucer Marine Inner Harbor Navigation Canal - East Bank Industrial  Area New Orleans, Louisiana Draft; Document dated 04/03/2003 regarding Transmittal of Shop Drawings, Equipment Data, Material Samples, Or Manufacturer's Certificate of Compliance with USACE Comments on: Washington Group's Submittals for: East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana Attachment. |
| | | | | Bacuta, George | USACE ED-GE | | | |
| | | | | Guillory, Lee A | USACE New Orleans District | | | |
| | | | | Staggs, P | Washington Group International, Inc. | | | |
| NCS-024-000000245 | NCS-024-000000247 | Deliberative Process | 20030409 | | USACE Construction Division | | USACE Engineering Division | Document dated 04/09/2003 regarding Routing of Shop Drawings, Equipment Data, Material Samples, Or Manufacturer's Certificates of Compliance For Approval with Final Comments on: Washington Group's Submittal(s) for: East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana Attachment. |
| | | | | | USACE Engineering Division | Golden, Kathleen | | |
| | | | | Bacuta, George | USACE ED-GE | Guillory,  Lee | USACE Construction Division | |
| | | | | Brooks, Robert | USACE ED-GE | Mabry, Reuben | USACE ED-GE | |
| | | | | Guillory, Lee A | USACE CD-QM | Morgan, Jane | | |
| | | | | Mabry, Reuben C | USACE ED-GE | O'Connor, Dennis | | |
| | | | | Perry, William | LDEQ | | | |
| NCS-024-000000248 | NCS-024-000000251 | Deliberative Process | 20030403 | | Washington Group International, Inc. | | USACE New Orleans District | Document dated 04/03/2003 regarding Transmittal of Shop Drawings, Equipment Data, Material Samples, Or Manufacturer's Certificate of Compliance with USACE Comments on: Washington Group's Submittal(s) For: East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana. |
| | | | | Bacuta, George | USACE ED-GE | | | |
| | | | | Guillory, Lee A | USACE CD-QM | | | |
| | | | | O'Connor, Dennis | Washington Group International, Inc. | | | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Staggs, P | Washington Group International, Inc. | | | |
| NCS-024-000000252 | NCS-024-000000329 | Deliberative Process | 200303XX | | Page and Kraemer Environmental Services, Inc | | USACE New Orleans District | Report dated 03/XX/2003 regarding NFAATT Submittal Report - Saucer Marine Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, Louisiana. |
| | | | | Morgan, Jane | Materials Management Group Inc | | | |
| | | | | O'Conner, Dennis | Washington Group International, Inc. | | | |
| NCS-024-000000330 | NCS-024-000000336 | Deliberative Process | 200304XX | | Washington Group International, Inc. | | USACE New Orleans District | Report dated 04/XX/2003 regarding NFAATT Submittal Report - Saucer Marine Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, Louisiana Draft; Document marked Original; Document dated 04/22/2003 regarding Transmittal of Shop Drawings, Equipment Data, Material Samples, Or Manufacturer's Certificate of Compliance with USACE Comments on: Washington Group's Submittal For: East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana Attachment; Document dated 05/19/2003 regarding Routing of Shop Drawings, Equipment Data, Material Samples, Or Manufacturer's Certificates of Compliance for Approval. |
| | | | | | USACE Construction Division | | USACE New Orleans District | |
| | | | | | USACE Engineering Division | | USACE Engineering Division | |
| | | | | Bacuta, George | USACE New Orleans District | | USACE Construction Division | |
| | | | | Guillory, Lee A | USACE CD-QM | Morgan, Jane | | |
| | | | | Mabry, Reuben | USACE Engineering Division | O'Connor, Dennis | Washington Group International, Inc. | |
| | | | | O'Connor, Dennis | Washington Group International, Inc. | | | |
| | | | | Staggs, Jeri | Washington Group International, Inc. | | | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-024-000000337 | NCS-024-000000340 | Deliberative Process | 20030403 | | USACE | | | Report dated 04/03/2003 regarding USACE Comments on: Washington Group's Submittals For: East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana with Enclosure;  Email dated 04/25/2003 regarding IHNC Eastbank Industrial Area TERC, AI # 1398 with Attachment |
| | | | | | Washington Group International, Inc. | Bacuta, George C | USACE MVN | |
| | | | | Bacuta, George | USACE MVN | Montegut, James A | USACE MVN | |
| | | | | Guillory, Lee A | USACE CD-QM | Morgan, Jane | | |
| | | | | | | O'Connor, Dennis | Washington Group International, Inc. | |
| | | | | | | Perry, William | | |
| | | | | | | Staggs, Jeri | | |
| | | | | | | Turlington, Daniel | | |
| NCS-024-000000341 | NCS-024-000000344 | Deliberative Process | 20030422 | Bacuta, George C | USACE MVN | | Washington Group International, Inc. | Memorandum dated 04/22/2003 regarding Justification of Overnight Services; Letter dated 04/22/2003 regarding Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, Eastbank Industrial Area (EBIA), TERC T.O. 0026, Orleans Parish, New Orleans, LA AI #1398 with NFAATT Submittal Report-Saucer Marine (SM), April 2003 (T26-199) Enclosure;  Email dated 04/25/2003 regarding IHNC Eastbank Industrial Area TERC, AI #1398 with Attachment. |
| | | | | Guillory, Lee A | USACE MVN | | IMO | |
| | | | | Purdum, Ward C | USACE CEMVN-CD-QM | Casanova, Keith L | Remediation Services Division, Dept. of Environmental Quality | |
| | | | | | | Guillory, Lee A | | |
| | | | | | | Montegut, James A | USACE MVN | |
| | | | | | | Morgan, Jane | | |
| | | | | | | O'Connor, Dennis | Washington Group International, Inc. | |
| | | | | | | Perry, William N | Remediation Services Division, Dept. of Environmental Quality | |
| | | | | | | Staggs, Jeri | | |
| | | | | | | Turlington, Daniel | | |

Privilege Log
In Re: Katrina Canal Breaches Litigation, No. 05-4182
November 8, 2007

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCS-024-000000345 | NCS-024-000000424 | Deliberative Process | 20030416 | | Washington Group International, Inc. | | US Army Corps of Engineers New Orleans District | Report dated 04/16/2003 regarding NFAATT Submittal report Saucer Marine Inner Harbor Navigation Canal-East Bank Industrial Area New Orleans, Louisiana. |
| | | | | Morgan, Jane | Materials Management Group, Inc. | Montegut, Jim | USACE New Orleans District | |
| | | | | O'Conner, Dennis | Washington Group International, Inc. | | | |
| | | | | Turlington, Daniel | Page and Kraemer Environmental Services, Inc | | | |
| NCS-028-000000182 | NCS-028-000000285 | Deliberative Process | 200507XX | | Washington Group International, Inc. | | US Army Corps of Engineers New Orleans District | Draft report dated 07/XX/2005 Technical Completion Report and Record Drawings-Inner Harbor Navigation Canal-East Bank Industrial Area New Orleans, Louisiana Draft; Document dated 08/10/2005 regarding Transmittal of Shop Drawings, Equipment Data, Material Samples, Or Manufacturer's Certificate of Compliance with Technical Completion Report and Record Drawings, IHNC- EBIA, New Orleans, Louisiana Draft and Final Comments on: Washington Group's Submittal for: East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project New Orleans, Louisiana Enclosures. |
| | | | | Bacuta, George | USACE ED-GE | Bielecki, Edward | WGI, Inc. | |
| | | | | Guillory, Lee A | USACE CD-QM | Jones, Greg | WGI, Inc. | |
| | | | | Lesser, Richard | Washington Group International, Inc. | Lesser, Richard | Washington Group International, Inc. | |