

LOUISIANA DEPARTMENT OF INSURANCE
J. ROBERT WOOLEY, COMMISSIONER

FILED
U.S. DIST COURT
MIDDLE DIST. OF LA

2006 JAN 27 P 5:07

BATON ROUGE, LOUISIANA 70804-9214
PHONE (225) 342-5900
FAX (225) 342-3078
BY DEPUTY CLERK

27 January 2006

HAND DELIVERED

Honorable Frank J. Polozola
United States District Judge
Middle District of Louisiana
United States Courthouse and Federal Building
770 Florida Street
Baton Rouge, LA 70802

    Re:   Gladys Chehardy, et al vs.
        Louisiana Insurance Commissioner J. Robert Wooley, et al
        CA No. 05-CV-1140 - FJP - CN;
        CA No. 05-CV-1162; and CA No. 05-CV-1163

Dear Judge Polozola:

      At the Status Conference held before Your Honor on Thursday, January 12, 2005, you specifically requested that the Commissioner of Insurance provide to the court and all attorneys/parties a list of the insurance companies that wrote/sold home owners insurance in the state of Louisiana. As I appreciate it, this list will be to allow the court and the attorneys/parties to determine whether a named plaintiff in this litigation was actually insured by an insurance company that does business in Louisiana.

      Pursuant to this request by Your Honor, I attach to this letter two lists of insurance companies that wrote/sold home owners insurance in Louisiana in calendar year 2004. The first list is four pages in length and sets forth these insurance companies in alphabetical order. The second list is seven pages in length and sets forth these insurance companies based on the total subject premium written in the state of Louisiana. Both lists were compiled based on the most current premium tax reports provided to the Commissioner of Insurance which were filed on or about March 1, 2005 for direct written premiums in the calendar year 2004. The premium taxes to be paid by insurance companies' for the calendar year 2005 are due on March 1, 2006 and will be based on direct written premiums earned between January 1, 2005 and December 31, 2005.

      Since Hurricane Katrina struck Louisiana on or about August 29, 2005 (a date that falls within the 2005 calendar year for applicable premium taxes), it may be that the list of insurance companies that file premium tax returns on March 1, 2006 for the calendar year 2005 would be of greater interest to the court and the attorneys/parties. However, this information will not be available for approximately 45-60 days.

FJP

**EXHIBIT**

E

Both of the attached lists provide specific information as to each insurance company, such as the state of domicile, insurance classification, whether the insurance company is foreign or domestic, the total subject premium written in Louisiana, the name of the chief executive officer, the address for the insurance company, and the name of the agent for service of the process.

Additionally, Ralph Hubbard, Esquire, provided the undersigned with an electronic list of the attorneys/parties involved in this litigation. Simultaneous with the filing of these two lists with Your Honor, I am sending this letter and both of these lists to all attorney/parties identified on this list, via electronic transmission.

I understand that the Status Conference that was scheduled with Your Honor for Thursday, January 26 at 1:30 p.m. was continued until Monday, February 6 at 10:00 a.m. The undersigned will plan to attend the Status Conference on February 6, 2006, as attorney for the Commissioner of Insurance.

Lastly, the filing of this letter and the two reports with Your Honor, and the electronic transmission of the same information to all attorneys/parties on record, shall not be used in any manner and by any party, including Your Honor, as an admission by the Commissioner of Insurance that he is subject to the jurisdiction of this court in this litigation. This transmittal is made voluntarily, without any admission, and is not to be considered as an appearance by the Commissioner of Insurance. Accordingly, pursuant to the request by Your Honor that the Commissioner of Insurance provide this information as a courtesy to the court and the attorneys/parties, the Commissioner hereby transmits the two above-referenced lists.

In due course the undersigned will enroll as counsel of record on behalf of the Commissioner of Insurance and appropriate pleadings will be filed on behalf of the Commissioner of Insurance in advance of the Status Conference.

With best wishes, I remain,

Very truly yours,

Warren E. Byrd
Executive Counsel
Commissioner of Insurance

cc:    All parties and/or counsel of record - via electronic transmission
       Attachments: List of Insurance Companies - Alphabetically
                     List of Insurance Companies - Premiums Written

| COCODE | SHORT_COMPANY_NAME | DOMICILE | TOTAL SUBJECT PREMIUM | ALLIED LINES |
|---|---|---|---|---|
| 25143 | State Farm Fire And Cas Co | IL | 339,814,015 | - |
| 19232 | Allstate Ins Co | IL | 126,476,249 | 183,980 |
| 19240 | Allstate Ind Co | IL | 74,682,086 | - |
| 14427 | Louisiana Farm Bureau Mut Ins Co | LA | 62,143,939 | 5,070,033 |
| 19070 | Standard Fire Ins Co | CT | 34,824,132 | 141,013 |
| 23035 | Liberty Mut Fire Ins Co | MA | 30,793,314 | 507,758 |
| 21652 | Farmers Ins Exch | CA | 25,038,706 | - |
| 25941 | United Services Auto Assoc | TX | 22,150,086 | 747,450 |
| 11140 | ANPAC LA Ins Co | LA | 21,962,712 | 1,635,166 |
| 23388 | Shelter Mut Ins Co | MO | 21,405,991 | 1,157,524 |
| 19437 | Lexington Ins Co | DE | 20,018,054 | 2,664,113 |
| 18295 | Lafayette Ins Co | LA | 19,883,496 | 8,449,522 |
| 22292 | Hanover Ins Co | NH | 18,919,313 | 2,832,343 |
| 25674 | Travelers Property Cas Co Of Amer | CT | 15,069,089 | 3,102,906 |
| 25151 | State Farm General Ins Co | IL | 14,326,137 | - |
| 22306 | Massachusetts Bay Ins Co | NH | 13,173,095 | 309,527 |
| 19356 | Maryland Cas Co | MD | 11,896,869 | (497) |
| 21857 | American Ins Co | NE | 11,843,885 | - |
| 21482 | Factory Mut Ins Co | RI | 11,703,507 | 11,703,507 |
| 10071 | Encompass Ins Co Of America | IL | 10,143,829 | 133,445 |
| 25968 | USAA Cas Ins Co | TX | 9,851,158 | 208,354 |
| 26298 | Metropolitan Property & Cas Ins Co | RI | 9,804,700 | 114,993 |
| 27235 | Auto Club Family Ins Co | MO | 9,512,886 | - |
| 20303 | Great Northern Ins Co | MN | 9,434,258 | - |
| 40924 | Louisiana Farm Bureau Cas Ins Co | LA | 9,287,354 | - |
| 41513 | Foremost Signature Ins Co | MI | 9,234,812 | - |
| 37478 | Hartford Ins Co Of The Midwest | IN | 9,181,226 | 66,400 |
| 41297 | Scottsdale Ins Co | OH | 9,139,487 | 5,294,982 |
| 21873 | Firemans Fund Ins Co | CA | 8,896,974 | 206,113 |
| 18767 | Church Mut Ins Co | WI | 7,998,025 | 196 |
| 25682 | Travelers Ind Co Of CT | CT | 7,991,969 | 473,737 |
| 12696 | America First Ins Co | NH | 7,656,043 | 519,257 |
| 10810 | Republic Fire & Cas Ins Co | OK | 7,496,873 | 369,548 |
| 19372 | Northern Ins Co Of NY | NY | 7,468,526 | (2,598) |
| 20443 | Continental Cas Co | IL | 7,276,821 | 5,765,522 |
| 24740 | Safeco Ins Co Of Amer | WA | 6,291,247 | 218,396 |
| 19933 | Audubon Ins Co | LA | 5,905,174 | 1,754,029 |
| 24767 | St Paul Fire & Marine Ins Co | MN | 5,720,114 | 3,663,759 |
| 22667 | Ace American Ins Co | PA | 5,699,248 | 2,196 |
| 22683 | Teachers Ins Co | IL | 5,589,906 | - |
| 40649 | Economy Premier Assur Co | IL | 5,524,353 | - |
| 15954 | Trinity Universal Ins Co Of KS | KS | 5,502,639 | 866,363 |
| 15130 | Encompass Ind Co | IL | 5,215,546 | - |
| 10172 | Westchester Surplus Lines Ins Co | GA | 5,072,332 | 4,958,760 |
| 12998 | Union Natl Fire Ins Co | LA | 4,867,558 | 4,867,558 |
| 33138 | Landmark Amer Ins Co | OK | 4,857,665 | 4,722,582 |
| 14559 | Guideone Specialty Mut Ins Co | IA | 4,537,218 | 22,742 |

| Code | Company | State | | |
|---|---|---|---|---|
| 21121 | Westchester Fire Ins Co | NY | 4,150,167 | 4,150,167 |
| 21415 | Employers Mut Cas Co | IA | 4,102,624 | 2,211,272 |
| 39993 | Colony Ins Co | VA | 4,048,247 | 1,116,222 |
| 20281 | Federal Ins Co | IN | 3,988,530 | - |
| 39306 | Fidelity & Deposit Co Of MD | MD | 3,967,310 | 2,331,903 |
| 22314 | RSUI Ind Co | NH | 3,805,207 | 3,805,207 |
| 26620 | AXIS Surplus Ins Co | IL | 3,711,780 | 3,711,780 |
| 25658 | Travelers Ind Co | CT | 3,696,607 | 501,100 |
| 10111 | American Bankers Ins Co Of FL | FL | 3,684,701 | 649 |
| 20494 | Transportation Ins Co | IL | 3,648,081 | 68,116 |
| 39020 | Essex Ins Co | DE | 3,584,991 | 1,215,102 |
| 24732 | General Ins Co Of Amer | WA | 3,417,288 | 3,417,288 |
| 11452 | Hartford Steam Boil Inspec & Ins Co | CT | 3,378,563 | - |
| 22578 | Horace Mann Ins Co | IL | 3,297,261 | 117,045 |
| 15032 | Guideone Mut Ins Co | IA | 2,865,221 | 10,570 |
| 35300 | Allianz Global Risks US Ins Co | CA | 2,809,074 | 2,809,074 |
| 42978 | American Security Ins Co | DE | 2,800,039 | 2,800,039 |
| 10046 | Pacific Ins Co Ltd | CT | 2,708,596 | 2,708,596 |
| 36064 | Hanover Amer Ins Co | NH | 2,546,699 | - |
| 25909 | Unitrin Preferred Ins Co | NY | 2,444,133 | - |
| 25887 | US Fidelity & Guaranty Co | MD | 2,396,101 | 181,685 |
| 41998 | American Southern Home Ins Co | FL | 2,395,865 | 2,381,371 |
| 29424 | Hartford Cas Ins Co | IN | 2,273,884 | 13 |
| 26247 | American Guarantee & Liability Ins | NY | 2,231,963 | 2,130,554 |
| 10014 | Affiliated Fm Ins Co | RI | 2,218,413 | 833,139 |
| 12114 | National Security Fire & Cas Co | AL | 2,211,371 | 484 |
| 23043 | Liberty Mut Ins Co | MA | 2,200,503 | 4,560 |
| 25666 | Travelers Ind Co Of Amer | CT | 2,193,085 | 105,134 |
| 11185 | Foremost Ins Co | MI | 2,189,308 | - |
| 18333 | Peerless Ind Ins Co | IL | 2,158,681 | 766,001 |
| 20370 | AXIS Reins Co | NY | 2,118,951 | 2,118,951 |
| 19860 | Argonaut Great Central Ins Co | IL | 2,116,967 | - |
| 35351 | American Empire Surplus Lns Ins Co | DE | 2,081,312 | 955 |
| 13935 | Federated Mut Ins Co | MN | 2,054,687 | 686,458 |
| 38989 | Chubb Custom Ins Co | DE | 2,044,701 | - |
| 20427 | American Cas Co Of Reading PA | PA | 2,022,883 | 82,606 |
| 24198 | Peerless Ins Co | NH | 2,012,872 | 101,483 |
| 13064 | United Natl Ins Co | PA | 1,942,969 | 43,893 |
| 13021 | United Fire & Cas Co | IA | 1,898,498 | 1,860,643 |
| 17221 | Homesite Ins Co | CT | 1,892,206 | - |
| 34207 | Westport Ins Corp | MO | 1,891,333 | 1,322,877 |
| 11800 | Foremost Property & Cas Ins Co | MI | 1,842,302 | - |
| 20397 | Vigilant Ins Co | NY | 1,827,807 | - |
| 10072 | Encompass Property & Cas Co | IL | 1,817,593 | 16,546 |
| 23809 | Granite State Ins Co | PA | 1,816,762 | 18,043 |
| 24074 | Ohio Cas Ins Co | OH | 1,809,598 | 60,330 |
| 21113 | United States Fire Ins Co | DE | 1,786,461 | 1,786,461 |
| 20486 | Transcontinental Ins Co | NY | 1,751,253 | 47,875 |
| 19917 | Liberty Ins Underwriters Inc | NY | 1,714,598 | - |
| 41459 | Armed Forces Ins Exchange | KS | 1,683,817 | 59,385 |
| 16535 | Zurich American Ins Co | NY | 1,678,626 | 174,593 |
| 16063 | Unitrin Auto & Home Ins Co | NY | 1,674,530 | 19,230 |

| | | | | |
|---|---|---|---|---|
| 19720 | American Alt Ins Corp | DE | 1,640,128 | - |
| 26387 | Steadfast Ins Co | DE | 1,604,251 | 1,604,251 |
| 25615 | Charter Oak Fire Ins Co | CT | 1,602,755 | 94,298 |
| 35971 | Voyager Property & Cas Ins Co | SC | 1,598,311 | - |
| 32352 | LM Property and Casualty Ins. Co. | IN | 1,490,439 | 26,329 |
| 19976 | Amica Mut Ins Co | RI | 1,490,306 | 14,692 |
| 19062 | Automobile Ins Co Of Hartford CT | CT | 1,461,340 | 473,174 |
| 39942 | American Natl General Ins Co | MO | 1,430,621 | - |
| 20508 | Valley Forge Ins Co | IN | 1,428,518 | 1,628 |
| 35378 | Evanston Ins Co | IL | 1,400,924 | 447,613 |
| 10340 | Stonington Ins Co | TX | 1,276,900 | 76,527 |
| 28223 | Nationwide Agribusiness Ins Co | IA | 1,237,776 | 49,750 |
| 24821 | Meritplan Ins Co | CA | 1,178,079 | 1,060,165 |
| 16212 | Omega One Ins Co | AL | 1,163,190 | - |
| 40142 | American Zurich Ins Co | IL | 1,078,494 | - |
| 21180 | Sentry Select Ins Co | WI | 1,027,159 | 1,027,159 |
| 10725 | Liberty Surplus Ins Corp | NH | 1,020,263 | - |
| 13196 | Western World Ins Co | NH | 997,301 | - |
| 19682 | Hartford Fire In Co | CT | 956,868 | 1,979 |
| 37362 | General Star Ind Co | CT | 954,739 | 935,969 |
| 21458 | Employers Ins of Wausau | WI | 939,369 | 793,694 |
| 34916 | First Specialty Ins Corp | MO | 898,076 | 478,644 |
| 20532 | Clarendon Natl Ins Co | NJ | 874,910 | - |
| 36951 | Century Surety Co | OH | 870,939 | 240,508 |
| 22136 | Great American Ins Co of NY | NY | 861,745 | 3,445 |
| 33898 | Aegis Security Ins Co | PA | 860,362 | - |
| 20478 | National Fire Ins Co Of Hartford | IL | 800,647 | 32,859 |
| 19399 | AIU Ins Co | NY | 782,409 | - |
| 32859 | Penn-Amer Ins Co | PA | 681,369 | 45,266 |
| 44369 | Imperial Fire & Cas Ins Co | LA | 649,960 | 649,960 |
| 43095 | Clarendon Amer Ins Co | NJ | 642,354 | 630,140 |
| 19704 | American States Ins Co | IN | 639,323 | 121,158 |
| 10847 | Cumis Ins Society Inc | WI | 633,405 | - |
| 38970 | Markel Ins Co | IL | 631,548 | - |
| 24171 | Netherlands Ins Co The | NH | 621,608 | 4,114 |
| 12203 | James River Ins Co | OH | 602,460 | 602,460 |
| 23450 | American Family Home Ins Co | FL | 598,870 | 61,668 |
| 21407 | Emcasco Ins Co | IA | 596,473 | 87,797 |
| 15474 | National Lloyds Ins Co | TX | 588,122 | 588,172 |
| 35386 | Fidelity & Guaranty Ins Co | IA | 574,681 | 34,936 |
| 19887 | Trinity Universal Ins Co | TX | 562,411 | 325,466 |
| 23841 | New Hampshire Ins Co | PA | 560,563 | - |
| 33162 | Bankers Ins Co | FL | 529,674 | 109,971 |
| 38261 | Hartford Ins Co Of The Southeast | FL | 525,370 | - |
| 10246 | Security Plan Fire Ins Co | LA | 487,228 | 487,228 |
| 44520 | Crum & Forster Specialty Ins Co | AZ | 486,181 | 486,181 |
| 37974 | MT Hawley Ins Co | IL | 455,711 | 455,711 |
| 19690 | American Economy Ins Co | IN | 451,247 | 10,645 |
| 11100 | Safeco Surplus Lines Ins Co | WA | 436,688 | 436,688 |
| 16691 | Great American Ins Co | OH | 436,538 | 6,112 |
| 25186 | Emc Prop & Cas Ins Co | IA | 434,641 | 43,167 |
| 25879 | Fidelity & Guaranty Ins Underwriters | WI | 398,820 | 29,163 |

| | | | | |
|---|---|---|---|---|
| 33855 | Lincoln General Ins Co | PA | 393,875 | - |
| 22551 | Mitsui Sumitomo Ins USA Inc | NY | 368,211 | - |
| 25623 | Phoenix Ins Co | CT | 363,417 | 60,544 |
| 23108 | Lumbermens Underwriting Alliance | MO | 352,330 | 352,330 |
| 20761 | Boston Old Colony Ins Co | IL | 350,348 | 350,348 |
| 20095 | Bituminous Cas Corp | IL | 337,131 | 59,794 |
| 22209 | Atlantic Ins Co | TX | 335,605 | - |
| 29459 | Twin City Fire Ins Co Co | IN | 334,523 | - |
| 37532 | Great American E&S Ins Co | DE | 334,254 | 234,080 |
| 11177 | First Financial Ins Co | IL | 330,734 | - |
| 21849 | American Automobile Ins Co | MO | 329,375 | - |
| 23469 | American Modern Home Ins Co | OH | 312,854 | 312,790 |
| 15679 | National Fire & Ind Exch | MO | 310,951 | - |
| 42846 | Atlantic Cas Ins Co | NC | 292,199 | 9,181 |
| 26344 | Great American Assur Co | OH | 290,941 | 236,538 |
| 30104 | Hartford Underwriters Ins Co | CT | 282,513 | - |
| 24775 | St Paul Guardian Ins Co | MN | 269,277 | 61,787 |
| 11150 | Arch Ins Co | MO | 262,163 | 12,571 |
| 31127 | Columbia Cas Co | IL | 245,640 | - |
| 10120 | Everest Natl Ins Co | DE | 243,891 | - |
| 13056 | RLI Ins Co | IL | 241,948 | 197,461 |
| 29874 | North American Specialty Ins Co | NH | 238,274 | 238,274 |
| 27987 | Northfield Ins Co | IA | 226,732 | 218,591 |
| 22217 | Gulf Ins Co | CT | 215,213 | 302 |
| 22322 | Greenwich Ins Co | DE | 214,620 | 495 |
| 44393 | West American Ins Co | IN | 212,818 | 4 |
| 14354 | Jewelers Mut Ins Co | WI | 207,129 | - |
| 24791 | St Paul Mercury Ins Co | MN | 206,719 | 163,606 |
| 14982 | Penn Millers Ins Co | PA | 199,892 | 199,892 |
| 20346 | Pacific Ind Co | WI | 191,238 | - |
| 27855 | Zurich American Ins Co Of IL | IL | 190,901 | - |
| 27960 | Illinois Union Ins Co | IL | 190,101 | 13,257 |
| 20850 | Firemens Ins Co Of Newark NJ | NJ | 186,078 | 186,078 |
| 20362 | Mitsui Sumitomo Ins Co of Amer | NY | 185,259 | 5,417 |
| 36463 | Discover Prop & Cas Ins Co | IL | 182,678 | 149,822 |
| 23361 | Shelter General Ins Co | MO | 181,914 | 181,914 |
| 19489 | Allied World Assur Co US Inc | DE | 181,515 | 181,515 |
| 21199 | Arch Speciality Ins Co | WI | 180,357 | 180,357 |
| 26042 | Wausau Underwriters Ins Co | WI | 178,043 | - |
| 29696 | Travelers Excess & Surplus Lines Co | CT | 174,688 | 174,688 |
| 21881 | National Surety Corp | IL | 170,228 | - |
| 14974 | Pennsylvania Lumbermens Mut Ins | PA | 169,900 | 169,900 |
| 30481 | St Paul Surplus Lines Ins Co | DE | 168,911 | 168,911 |
| 12904 | Tokio Marine & Nichido Fire Ins Co | NY | 163,614 | 68,411 |
| 13978 | Florists Mut Ins Co | IL | 162,612 | - |
| 40258 | American Intl South Ins Co | PA | 159,724 | 159,836 |
| 24678 | Royal Ind Co | DE | 150,524 | (4,079) |
| 26433 | Harco Natl Ins Co | IL | 132,706 | 132,706 |
| 20699 | Ace Prop & Cas Ins Co | PA | 132,594 | 19,054 |
| 34649 | Centre Ins Co | DE | 131,716 | - |
| 40479 | Republic Vanguard Ins Co | AZ | 127,464 | - |
| 41181 | Universal Underwriters Ins Co | KS | 127,124 | 127,124 |

| | | | | |
|---|---|---|---|---|
| 34789 | AIG Centennial Ins Co | PA | 125,582 | - |
| 10717 | Aspen Specialty Ins Co | ND | 123,354 | 123,354 |
| 12831 | State Natl Ins Co Inc | TX | 116,867 | 116,867 |
| 37150 | Western Heritage Ins Co | AZ | 113,530 | 28,153 |
| 11118 | Federated Rural Electric Ins Exch | KS | 113,305 | 113,305 |
| 42048 | Diamond State Ins Co | IN | 100,237 | 5,616 |
| 21326 | Empire Fire & Marine Ins Co | NE | 99,901 | 2,751 |
| 18538 | Bancinsure Inc | OK | 99,186 | - |
| 15610 | AXIS Specialty Ins Co | CT | 93,386 | 93,386 |
| 28932 | Markel American Ins Co | VA | 92,250 | 20,928 |
| 31208 | American General Property Ins Co | TN | 89,413 | 89,413 |
| 21865 | Associated Ind Corp | CA | 88,564 | - |
| 21261 | Electric Ins Co | MA | 87,513 | - |
| 24538 | Republic Underwriters Ins Co | TX | 87,014 | 732 |
| 37257 | Insurance Corp Of Hannover | IL | 85,820 | 85,820 |
| 10677 | Cincinnati Ins Co | OH | 82,733 | 6,538 |
| 16187 | AXA Re Prop & Cas Ins Co | DE | 77,471 | 67,449 |
| 26832 | Great American Alliance Ins Co | OH | 72,709 | - |
| 27790 | Canal Ind Co | SC | 67,964 | - |
| 10804 | Continental Western Ins Co | IA | 67,859 | 765 |
| 11126 | Sompo Japan Ins Co of Amer | NY | 67,271 | 29,660 |
| 18376 | Hermitage Ins Co | NY | 66,379 | 6,960 |
| 17159 | Usf Ins Co | PA | 66,165 | 66,165 |
| 25180 | Fidelity Natl Ins Co | CA | 65,246 | - |
| 24015 | Northland Ins Co | MN | 64,497 | 724 |
| 21334 | Empire Ind Ins Co | OK | 63,732 | 59,489 |
| 34690 | Property & Cas Ins Co Of Hartford | IN | 63,499 | - |
| 15458 | Delta Lloyds Ins Co Of Houston | TX | 62,919 | 2,677 |
| 19305 | Assurance Co Of Amer | NY | 62,182 | - |
| 19615 | American Reliable Ins Co | AZ | 60,990 | 1,811 |
| 18023 | Star Ins Co | MI | 57,997 | - |
| 12866 | T.H.E. Ins Co | LA | 55,431 | - |
| 34347 | Colonial American Cas & Surety Co | MD | 51,643 | 986 |
| 11258 | Georgia Cas & Surety Co | GA | 51,592 | - |
| 11401 | Guaranty Natl Ins Co | CO | 50,428 | - |
| 25976 | Utica Mut Ins Co | NY | 48,929 | - |
| 24856 | Admiral Ins Co | DE | 48,027 | 27,303 |
| 39640 | Firemans Fund Ins Co Of OH | OH | 44,640 | - |
| 43575 | Indemnity Ins Co Of North Amer | PA | 43,338 | 43,338 |
| 10669 | Church Ins Co | NY | 41,028 | - |
| 34118 | Colony Natl Ins Co | VA | 40,818 | 40,159 |
| 10851 | Everest Ind Ins Co | DE | 39,435 | - |
| 19909 | Centennial Ins Co | NY | 37,583 | - |
| 10790 | American Vehicle Ins Co | FL | 35,901 | - |
| 42404 | Liberty Ins Corp | IL | 35,809 | 22,779 |
| 42374 | Houston Cas Co | TX | 33,281 | 33,281 |
| 27998 | Travelers Home & Marine Ins Co | CT | 31,762 | - |
| 19623 | American Summit Ins Co | TX | 31,325 | - |
| 40428 | Voyager Ind Ins Co | GA | 29,247 | 30,443 |
| 10200 | American Live Stock Ins Co | IL | 29,077 | 29,077 |
| 40045 | Starnet Ins Co | DE | 27,224 | - |
| 42072 | INA Surplus Ins Co | PA | 26,326 | 26,326 |

| | | | | |
|---|---|---|---|---|
| 22357 | Hartford Accid & Ind Co | CT | 25,136 | - |
| 31968 | Merastar Ins Co | TN | 24,338 | - |
| 24384 | Fairmont Specialty Ins Co | DE | 21,999 | - |
| 12548 | American Agri Business Ins Co | TX | 21,195 | 21,195 |
| 14265 | Indiana Lumbermens Mut Ins Co | IN | 21,115 | - |
| 20648 | Employers Fire Ins Co | MA | 19,600 | 19,600 |
| 27154 | Atlantic Specialty Ins Co | NY | 19,466 | - |
| 24902 | Security Ins Co Of Hartford | CT | 19,155 | - |
| 11264 | Prime Insurance Syndicate Inc | IL | 19,076 | - |
| 17370 | Nautilus Ins Co | AZ | 18,858 | 18,858 |
| 10786 | Princeton Excess & Surplus Lines Ins | DE | 18,614 | - |
| 25433 | American Safety Ind Co | OK | 16,857 | 16,857 |
| 10833 | Gemini Ins Co | DE | 15,487 | - |
| 25534 | TIG Ins Co | CA | 14,862 | - |
| 19216 | Southern Ins Co | TX | 14,516 | 6,869 |
| 35912 | American Western Home Ins Co | OK | 14,164 | 14,164 |
| 19895 | Atlantic Mut Ins Co | NY | 10,443 | - |
| 42757 | Agri General Ins Co | IA | 8,946 | 8,946 |
| 23396 | Amerisure Mut Ins Co | MI | 8,366 | 10 |
| 37982 | Tudor Ins Co | NH | 8,136 | - |
| 10499 | DaimlerChrysler Ins Co | MI | 7,951 | 7,951 |
| 24066 | American Fire & Cas Co | OH | 6,623 | - |
| 24988 | Sentry Ins A Mut Co | WI | 5,342 | 5,342 |
| 22977 | Lumbermens Mut Cas Co | IL | 5,207 | 169 |
| 25844 | Union Ins Co | NE | 4,646 | 2,278 |
| 20702 | Ace Fire Underwriters Ins Co | PA | 4,292 | - |
| 22829 | Interstate Fire & Cas Co | IL | 3,664 | 3,667 |
| 30562 | American Manufacturers Mut Ins Co | IL | 3,652 | (10) |
| 44776 | Alea North Amer Specialty Ins Co | DE | 3,357 | - |
| 26069 | Wausau Business Ins Co | WI | 2,459 | - |
| 37850 | Pacific Specialty Ins Co | CA | 2,322 | 2,322 |
| 38369 | Northern Assur Co Of Amer | MA | 2,197 | - |
| 19402 | Birmingham Fire Ins Co Of PA | PA | 2,038 | 2,038 |
| 24414 | General Cas Co Of WI | WI | 1,934 | - |
| 25496 | TIG Ind Co | CA | 1,278 | - |
| 10809 | Southern Underwriters Ins Co | OK | 1,174 | 1,174 |
| 24724 | First Natl Ins Co Of Amer | WA | 906 | 18 |
| 23663 | National American Ins Co | OK | 885 | 885 |
| 24554 | XL Ins Amer Inc | DE | 875 | 875 |
| 24449 | Regent Ins Co | WI | 866 | - |
| 32190 | Constitution Ins Co | NY | 832 | 832 |
| 23752 | Quanta Ind Co | CO | 726 | 726 |
| 10815 | Verlan Fire Ins Co MD | MD | 296 | 296 |
| 27847 | Insurance Co Of The West | CA | 238 | - |
| 33600 | LM Ins Corp | IA | 209 | 209 |
| 19925 | Audubon Ind Co | MS | 198 | - |
| 28304 | Federated Service Ins Co | MN | 141 | - |
| 11967 | General Star Natl Ins Co | OH | 57 | - |
| 22837 | Interstate Ind Co | IL | (9) | - |
| 22713 | Insurance Co Of North Amer | PA | (61) | (61) |
| 32298 | National Union Fire Ins Co Of LA | LA | (100) | - |
| 20559 | General Security Ind Co of AZ | AZ | (124) | - |

| | | | | |
|---|---|---|---|---|
| 40681 | Firemans Fund Ins Co Of LA | LA | (175) | 143 |
| 23434 | Middlesex Ins Co | WI | (240) | (240) |
| 43117 | Amencan Equity Ins Co | AZ | (610) | - |
| 19348 | Maryland Ins Co | TX | (2,081) | (2,081) |
| 36940 | Indian Harbor Ins Co | ND | (2,936) | - |
| 21970 | OneBeacon Ins Co | PA | (3,432) | - |
| 21318 | Coregis Ins Co | IN | (6,283) | - |
| 31089 | Republic Western Ins Co | AZ | (8,556) | (397) |
| 20885 | Kansas City Fire & Marine Ins Co | SC | (12,390) | 650 |
| 35270 | Fidelity & Cas Co Of NY | SC | (21,435) | 44 |
| 37915 | Amencan Central Ins Co | MO | (31,020) | (1,058) |
| 35289 | Continental Ins Co | SC | (78,216) | 65,592 |
| 41807 | Royal Surplus Lines Ins Co | CT | (167,533) | (156,358) |

| FARMOWNERS MP | HOMEOWNERS MP | COMMERCIAL MULTIPLE PERIL (Non-Liability) | FIRST_NAME | MIDDLE_NAME | LAST_NAME | SUFFIX | TITLE |
|---|---|---|---|---|---|---|---|
| 3,705,208 | 309,363,866 | 26,744,941 | Edward | Barry | Rust, | Jr. | Chairman c |
| - | 112,399,966 | 13,892,303 | EDWARD | MICHAEL | LIDDY | | President |
| - | 74,682,086 | - | FREDERIC | FLORIAN | CRIPE | | President |
| - | 55,956,850 | 1,117,056 | Ronald | Roy | Anderson | | President |
| - | 34,683,119 | - | TIMOTHY | MICHAEL | MILLER | | President & |
| - | 29,762,400 | 523,156 | Edmund | Francis | Kelly | | Chairman c |
| - | 25,038,706 | - | Paul | Norman | Hopkins * | | President |
| - | 21,402,636 | - | Robert | George | Davis | | President |
| - | 20,191,212 | 136,334 | Gregory | Victor | Ostergren | | Chairman I |
| 1,410,691 | 16,107,421 | 2,730,355 | JOHN | DONALD | DUELLO | , PRESIDE | PRESIDEN |
| - | 16,769,374 | 584,567 | SHAUN | EVERETT | KELLY | | PRESIDEN |
| - | 7,474,641 | 3,959,333 | JOHN | ARTHUR | RIFE | | PRESIDEN |
| - | 5,389,547 | 10,697,423 | Marita | MIDDLE N. | Zuraitis | | President |
| - | (216) | 11,966,399 | TIMOTHY | MICHAEL | MILLER | | President & |
| 123,536 | 11,804,228 | 2,398,373 | Gregory | Wayne | Jones | | President a |
| - | 10,419,160 | 2,444,408 | Marita | MIDDLE N. | Zuraitis | | President |
| - | - | 11,897,366 | THOMAS | ANDREW | BRADLEY | | PRESIDEN |
| - | 11,331,655 | 512,230 | Charles | Morris | Kavitsky | | Chairman, |
| - | - | - | Shivan | Sivaswamy | Subraman( | | President a |
| - | 10,010,384 | - | STEPHEN | WRIGHT | LILIENTHA | | Chairman, |
| - | 9,642,804 | - | Henry | MIDDLE N. | Viccellio, | Jr. | President |
| - | 9,689,707 | - | CATHERIN | AMELIA | REIN | | PRESIDEN |
| - | 9,512,886 | - | KENNETH | ALBERT | JOHNSON | | PRESIDEN |
| - | 8,871,117 | 563,141 | Thomas | Firouz | Motamed | | Chairman & |
| - | 9,287,354 | - | Ronald | Roy | Anderson | | President |
| - | 9,234,812 | - | FRANK | ROBERT | WOUDSTI | | President |
| - | 9,096,077 | 18,749 | David | Kenneth | Zwiener | | COB, COC |
| - | (292) | 3,844,797 | ROGER | MAX | WILLIAMS | | PRESIDEN |
| - | 1,934,306 | 6,756,555 | Charles | Morris | Kavitsky | | President & |
| - | - | 7,997,829 | Gerald | (NMI) | Whitburn | | President |
| 843,418 | - | 6,674,814 | TIMOTHY | MICHAEL | MILLER | | President & |
| - | 4,636,367 | 2,500,419 | Philip | Joseph | Broughton | | President & |
| - | 7,087,510 | 39,815 | Parker | William | Rush | | President |
| - | - | 7,471,124 | THOMAS | ANDREW | BRADLEY | | PRESIDEN |
| - | - | 1,511,299 | STEPHEN | WRIGHT | LILIENTHA | | Chairman, |
| - | 5,500,004 | 572,847 | MICHAEL | SEAN | MCGAVICI | | President |
| - | 4,151,145 | - | KRISTIAN | PHILIP | MOOR | | PRESIDEN |
| - | - | 2,056,355 | BRIAN | WILLIAM | MACLEAN | | President & |
| - | - | 5,697,052 | SUSAN | MIDDLE N. | RIVERA ** | | PRESIDEN |
| - | 5,589,906 | - | LOUIS | GORDON | LOWER II | | Chairman, |
| - | 5,524,353 | - | CATHERIN | AMELIA | REIN | | PRESIDEN |
| - | 4,334,576 | 301,700 | James | Allen | Schulte | | President |
| - | 5,214,572 | 974 | DOUGLAS | ROBERT | WENDT | | President |
| - | - | 113,572 | BRIAN | EDWARD | DOWD * | | PRESIDEN |
| - | - | - | James | Joseph | Collins | | President |
| - | - | 135,083 | Elwood | Gray | Lassiter | III | President |
| - | - | 4,514,476 | James | DeWayne | Wallace | | President & |

| | | | | | | |
|---|---|---|---|---|---|---|
| - | - | - | BRIAN | EDWARD | DOWD * | PRESIDEN |
| - | 958,319 | 933,033 | Bruce | Gunn | Kelley | President |
| - | - | 2,932,025 | Dale | Henry | Pilkington | President |
| - | 1,575,230 | 2,413,300 | John | Daniel | Finnegan | Chairman ( |
| - | 42,672 | 1,592,735 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | - | - | Elwood | Gray | Lassiter    III | President |
| - | - | - | Carlton | Wendell | Maner | President a |
| 213,993 | - | 2,981,514 | TIMOTHY | MICHAEL | MILLER | President & |
| (29) | 3,684,081 | - | ADAM | DAVID | LAMNIN, C | PRESIDEN |
| - | - | 3,579,965 | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | 456,625 | 1,913,264 | William | Bradley | Dickler | President |
| - | - | - | MICHAEL | SEAN | MCGAVICI | President |
| - | - | 3,378,563 | Richard | Henry | Booth | Chairman ( |
| - | 3,180,216 | - | LOUIS | GORDON | LOWER II | Chairman, |
| - | - | 2,854,651 | James | DeWayne | Wallace | President & |
| - | - | - | THOMAS | EDWARD | GEISSLER | PRESIDEN |
| - | - | - | Philip | Bruce | Camacho | President |
| - | - | - | Ralph | Joseph | Palmieri | President |
| - | 2,486,432 | 60,267 | Marita | MIDDLE N. | Zuraitis | President |
| - | 2,444,133 | - | Thomas | Scott | McDaniel | President |
| - | - | 2,214,416 | BRIAN | WILLAIM | MACLEAN | President & |
| - | 7,749 | 6,745 | John | Weber | Hayden | President & |
| - | 57,984 | 2,215,887 | David | Kenneth | Zwiener | COB, COC |
| - | - | 101,409 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | 500 | 1,384,774 | Shivan | Sivaswamy | Subramani | President a |
| - | 2,210,887 | - | JACK | EDWARD | BRUNSON | PRESIDEN |
| - | - | 2,195,943 | Edmund | Francis | Kelly | Chairman ( |
| 26,306 | 327,054 | 1,734,591 | TIMOTHY | MICHAEL | MILLER | President & |
| - | 2,189,308 | - | FRANK | ROBERT | WOUDSTI | President |
| - | - | 1,392,680 | Dwight | Wayne | Bowie | President & |
| - | - | - | Michael | Elliott | Morrill | President a |
| - | - | 2,116,967 | John | William | Polak | President |
| - | - | 2,080,357 | ROBERT | ALLAN | NELSON | President |
| - | - | 1,368,229 | ALBERT | THEODOR | ANNEXST. | PRESIDEN |
| - | 238,216 | 1,806,485 | John | Louis | Angerami | President |
| - | - | 1,940,277 | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | - | 1,911,389 | Dwight | Wayne | Bowie | President & |
| - | - | 1,899,076 | WILLIAM | FREDERIC | SCHMIDT | President & |
| - | 3,713 | 34,142 | JOHN | ARTHUR | RIFE | PRESIDEN |
| - | 1,892,206 | - | Fabian | John | Fondriest | Chief Exec |
| - | - | 568,456 | RICHARD | FREDERIC | SMITH | PRESIDEN |
| - | 1,842,302 | - | FRANK | ROBERT | WOUDSTI | President |
| - | 1,105,109 | 722,698 | Thomas | Firouz | Motamed | Chairman ( |
| - | 1,801,047 | - | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | - | 1,798,719 | KRISTIAN | PHILIP | MOOR | PRESIDEN |
| - | - | 1,749,268 | Stanley | Neal | Pontius | Chairman |
| - | - | - | Nikolas | MIDDLE N. | Antonopou | Chairman ( |
| - | - | 1,703,378 | JONATHAI | DAVID | KANTOR | Chairman, |
| - | - | 1,714,598 | Nick | MIDDLE N. | Creatura | President |
| - | 1,624,432 | - | Thomas | Arthur | Dials | President |
| - | - | 1,504,033 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | 1,655,300 | - | Thomas | Scott | McDaniel | President |

| | | | First | Middle | Last | Title |
|---|---|---|---|---|---|---|
| - | - | 1,640,128 | ALBERT | JOHN | BEER | CHAIRMAI |
| - | - | - | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| 818,515 | - | 689,942 | TIMOTHY | MICHAEL | MILLER | President & |
| - | 1,598,311 | - | Steven | Craig | Lemasters | President |
| - | 1,464,110 | - | James | Paul | Condrin III | Chairman ( |
| - | 1,475,614 | - | THOMAS | ALFRED | TAYLOR | PRESIDEN |
| - | 988,166 | - | TIMOTHY | MICHAEL | MILLER | President & |
| - | 1,430,621 | - | Gregory | Victor | Ostergren | Chairman I |
| - | - | 1,426,890 | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | - | 953,311 | Michael | Albert | Rozenberg | President |
| - | - | 1,200,373 | DAVID | ALAN | HEATHER | President |
| - | - | 1,188,026 | MICHAEL | STEVEN | EKISS | PRESIDEN |
| - | 117,707 | 207 | ROBERT | V. | JAMES | PRESIDEN |
| - | 1,163,190 | - | Jack | Edward | Brunson | President |
| - | - | 1,078,494 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | - | - | James | Craig | Clawson | President |
| - | - | 1,020,263 | Nick | MIDDLE N. | Creatura | President |
| - | - | 997,301 | ANDREW | SCHUYLEI | FRAZIER | PRESIDEN |
| - | 13,769 | 941,120 | David | Kenneth | Zwiener | COO and F |
| 18,770 | - | - | JOSEPH | PATRICK | BRANDON | Chairman |
| - | - | 145,675 | Joseph | Anthony | Gilles | President a |
| - | - | 419,432 | RICHARD | FREDERIC | SMITH # | PRESIDEN |
| - | 749,457 | 125,453 | STEVEN | MIDDLE N. | NAJJAR | PRESIDEN |
| - | - | 630,431 | CHRISTOF | JOHN | TIMM | PRESIDEN |
| 18,716 | - | 839,584 | Carl | Henry | Lindner III | President |
| - | 860,362 | - | DARLEEN | JANE | FRITZ | President |
| - | - | 767,788 | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | 782,409 | - | KRISTIAN | PHILIP | MOOR # | PRESIDEN |
| - | - | 636,103 | Jon | Simeon | Saltzman | Chief Exec |
| - | - | - | Haley | Marcus | Carter Jr. | President |
| - | - | 12,214 | STEVEN | MIDDLE N. | NAJJAR | PRESIDEN |
| - | - | 518,165 | MICHAEL | SEAN | MCGAVICI | President |
| - | - | 633,405 | Jeffrey | Holder | Post | President a |
| 164,430 | - | 467,118 | Britton | Lee | Glisson | President a |
| - | - | 617,494 | Dwight | Wayne | Bowie | President & |
| - | - | - | MICHAEL | PATRICK | KEHOE | President |
| - | 537,202 | - | John | Weber | Hayden ~ | President & |
| - | 508,676 | - | Bruce | Gunn | Kelley | President |
| - | (50) | - | Gregory | Duane | Vanek | President |
| - | - | 539,745 | BRIAN | WILLIAM | MACLEAN | President & |
| - | 130,481 | 106,464 | James | Allen | Schulte | President |
| - | (939) | 561,502 | KRISTIAN | PHILIP | MOOR | PRESIDEN |
| - | - | 419,703 | David | Kevin | Meehan | President |
| - | 148,742 | 376,628 | David | Kenneth | Zwiener | COB, COC |
| - | - | - | Mark | Adrian | Oliver | President |
| - | - | - | Nikolas | MIDDLE N. | Antonopou | Chairman ( |
| - | - | - | Michael | Joseph | Stone | President & |
| - | - | 440,602 | MICHAEL | SEAN | MCGAVICI | President |
| - | - | - | MICHAEL | SEAN | MCGAVICI | President |
| 136,005 | - | 294,421 | Carl | Henry | Lindner III | President |
| - | 206,257 | 185,217 | Bruce | Gunn | Kelley | President |
| - | - | 369,657 | BRIAN | WILLIAM | MACLEAN | President & |

| | | | First | Middle | Last | Suffix | Title |
|---|---|---|---|---|---|---|---|
| - | - | 393,875 | JOHN | THOMAS | CLARK | | CHIEF EXE |
| - | - | 368,211 | Koji | MIDDLE N. | Yoshida | | President |
| - | - | 302,873 | TIMOTHY | MICHAEL | MILLER | | President & |
| - | - | - | Edward | Huette | Mosher | Jr. | President & |
| - | - | - | STEPHEN | WRIGHT | LILIENTHA | | Chairman, |
| - | - | 277,337 | ROBERT | GREGORY | ATOR | | PRESIDEN |
| - | - | 335,605 | PAUL | HOWARD | EDDY | | Chairman ( |
| - | 247,183 | 87,340 | David | Kenneth | Zwiener | | COB, COC |
| - | - | 100,174 | Donald | Dumford | Larson | | President |
| - | - | 330,734 | Richard | Christophe | Barbieri | | President |
| - | 25 | 329,350 | Charles | Morris | Kavitsky | | President & |
| - | 64 | 64 | John | Weber | Hayden | ~ | President & |
| - | - | 310,951 | ROBERT | GEORGE | AIKIN | | President |
| - | - | 283,018 | William | Glen | Reynolds | | President |
| 15,527 | - | 38,876 | Carl | Henry | Lindner | III | President |
| - | 143,352 | 139,161 | David | Kenneth | Zwiener | | COB, COC |
| - | - | 207,490 | BRIAN | WILLIAM | MACLEAN | | President & |
| - | - | 249,592 | CONSTAN | PHILIPPOS | IORDANO! | | PRESIDEN |
| - | - | 245,640 | STEPHEN | WRIGHT | LILIENTHA | | Chairman & |
| - | - | 243,891 | Larry | Allen | Frakes | | President & |
| - | - | 44,487 | Michael | Joseph | Stone | | President & |
| - | - | - | ROBERT | MICHAEL | SOLITRO | | PRESIDEN |
| - | - | 8,141 | TIMOTHY | MICHAEL | MILLER | | President |
| - | - | 214,911 | PAUL | HOWARD | EDDY | | Chairman ( |
| - | - | 214,125 | Dennis | Patrick | Kane | | President & |
| - | - | 212,814 | Stanley | Neal | Pontius | | Chairman |
| - | - | 207,129 | Ronald | Richard | Harder | | President, |
| - | - | 43,113 | BRIAN | WILLIAM | MACLEAN | | President & |
| - | - | - | JACK | LEE | BURKE | | PRESIDEN |
| - | 9,415 | 181,823 | Thomas | Firouz | Motamed | | Chairman & |
| - | - | 190,901 | THOMAS | ANDREW | BRADLEY | | PRESIDEN |
| - | - | 176,844 | SUSAN | MIDDLE N. | RIVERA ** | | President |
| - | - | - | STEPHEN | WRIGHT | LILIENTHA | | Chairman, |
| - | - | 179,842 | Koji | MIDDLE N. | Yoshida | | President |
| - | - | 32,856 | GEORGE | LAWTON | ESTES | III | Chairman, |
| - | - | - | JOHN | DONALD | DUELLO | , PRESIDE | PRESIDEN |
| - | - | - | Richard | E. | Jodoin | | President |
| - | - | - | RALPH | EDWARD | JONES III ( | | PRESIDEN |
| - | - | 178,043 | Joseph | Anthony | Gilles | | President a |
| - | - | - | TIMOTHY | MICHAEL | MILLER | | President & |
| - | - | 170,228 | Charles | Morris | Kavitsky | | President & |
| - | - | - | JOHN | KEVIN | SMITH | | President a |
| - | - | - | KEVIN | JAMES | REHNBER | | Chairman, |
| - | 1,617 | 93,586 | Hiroshi | MIDDLE N. | Narimatsu | | President & |
| - | - | 162,612 | Robert | Emil | McClellan | Jr | President & |
| - | - | (112) | KRISTIAN | PHILIP | MOOR | | PRESIDEN |
| - | - | 154,603 | John | MIDDLE N. | Tighe | | President a |
| - | - | - | Stephen | Louis | Stephano | | President |
| 107,098 | - | 6,442 | SUSAN | MIDDLE N. | RIVERA ** | | PRESIDEN |
| - | 131,716 | - | Oliver | Juergen | Horbelt | | President |
| - | - | 127,464 | Parker | William | Rush | | President |
| - | - | - | STEPHEN | ROBERT | SMITH | | PRESIDEN |

| | | | | | | |
|---|---|---|---|---|---|---|
| - | 125,582 | - | JACOB | ERNEST | HANSEN | President & |
| - | - | - | Christian | John | Maciejewsl | President |
| - | - | - | Terry | Lee | Ledbetter | President |
| - | - | 85,377 | JOSEPH | ALBERT | LUGHES JR. | PRESIDEN |
| - | - | - | Francis | Xavier | Fraas | President a |
| - | - | 94,621 | WILLIAM | FREDERIC | SCHMIDT | President & |
| - | 96,448 | 702 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | - | 99,186 | William | Joseph | Haaland | President |
| - | - | - | Dennis | Bernard | Reding | President a |
| - | - | 71,322 | Timberlee | Tamraz | Grove | President |
| - | - | - | James | Arthur | Mallon | Chairman I |
| - | - | 88,564 | Charles | Morris | Kavitsky | President & |
| - | 87,513 | - | Mark | Timothy | Jamieson | President |
| - | - | 86,282 | Parker | William | Rush | President |
| - | - | - | STEVEN | MIDDLE N. | NAJJAR | PRESIDEN |
| - | - | 76,195 | JOHN | JEFFERS( | SCHIFF, JI | PRESIDEN |
| - | - | 10,022 | FRANCOI: | MARIE | CHAVEL | PRESIDEN |
| 10,932 | - | 61,777 | Carl | Henry | Lindner III | President |
| - | - | 67,964 | CHARLES | MCDONAL | TIMMONS JR | President |
| - | - | 67,094 | BRADLEY | SCOTT | KUSTER | President |
| - | - | 37,611 | HIDEO | MIDDLE N. | HARAGUC | President # |
| - | - | 59,419 | MARK | FREDERIC | BOLAND | President |
| - | - | - | DANIEL | THOMAS | MULDOWI | PRESIDEN |
| - | 65,246 | - | Mark | Owen | Davey | President & |
| - | - | 63,773 | TIMOTHY | MICHAEL | MILLER | President |
| - | (3,231) | 7,474 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | - | 63,499 | David | Kenneth | Zwiener | COB, COC |
| - | - | 60,242 | William | Alan | Fink | President |
| - | - | 62,182 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | 59,179 | - | ROBERT | FORD | HILL | President |
| - | - | 57,997 | Gregory | Lee | Wilde | President |
| - | - | 55,431 | DONALD | DEAN | CULPEPPI | President |
| - | - | 50,657 | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | - | 51,592 | ROBERT | JOSEPH | KITCHEN JR | PRESIDEN |
| - | - | 50,428 | John | MIDDLE N. | Tighe | President a |
| - | - | 48,929 | JAMES | DOUGLAS | ROBINSOI | PRESIDEN |
| - | - | 20,724 | James | Stephen | Carey | President |
| - | 44,640 | - | James | Michael | Power | Chairman, |
| - | - | - | SUSAN | MIDDLE N. | RIVERA ** | PRESIDEN |
| - | - | 41,028 | T. | DENNIS | SULLIVAN II | President |
| - | - | 659 | Dale | Henry | Pilkington | President |
| - | - | 39,435 | Larry | Allen | Frakes | President |
| - | - | 37,583 | Klaus | Guenther | Dorfi | Chairman c |
| - | 35,901 | - | Irwin | Davis | Giesecke Jr. | President |
| - | - | 13,030 | Edmund | Francis | Kelly | Chairman c |
| - | - | - | Michael | Jack | Schell | President |
| - | 31,762 | - | TIMOTHY | MICHAEL | MILLER | President & |
| - | 31,325 | - | Gregory | Duane | Vanek | President |
| - | - | (1,196) | Steven | Craig | Lemasters | President |
| - | - | - | DUNCAN | MCINDOE | ALEXANDI~ | President |
| - | - | 27,224 | William | Robert | Berkley | President |
| - | - | - | SUSAN | MIDDLE N. | RIVERA ** | President |

| | | | First | Middle | Last | | Title |
|---|---|---|---|---|---|---|---|
| - | - | 25,136 | David | Kenneth | Zwiener | | COB, COC |
| - | 24,338 | - | TIMOTHY | DOUGLAS | BRUNS | | PRESIDEN |
| - | - | 21,999 | Marc | James | Adee | | President |
| - | - | - | Samuel | Roy | Scheef | | President |
| - | - | 21,115 | John | Francis | Wolf | | President & |
| - | - | - | John | Paul | Cavoores | | President a |
| - | - | 19,466 | Andrew | Coleman | Carnase | | President |
| - | - | 19,155 | John | MIDDLE N. | Tighe | | President a |
| - | 19,076 | - | Rick | J. | Lindsey | | President |
| - | - | - | Thomas | Michael | Kuzma | | President & |
| - | - | 18,614 | ALBERT | JOHN | BEER | | CHAIRMAI |
| - | - | - | Stephen | R. | Crim | | President |
| 15,237 | - | 250 | William | Robert | Berkley | | President |
| - | - | 14,862 | Richard | Scott | Donovan | | President |
| - | - | 7,647 | Parker | William | Rush | | President |
| - | - | - | John | Weber | Hayden | ~ | President & |
| - | - | 10,443 | Daniel | Henry | Olmsted | | President |
| - | - | - | John | Henry | Joyce | | President a |
| - | - | 8,356 | Richard | Frederick | Russell | | President & |
| - | - | 8,136 | ANDREW | SCHUYLEI | FRAZIER | | PRESIDEN |
| - | - | - | William | Foley | Jones | Jr. | Chairman |
| - | - | 6,623 | Stanley | Neal | Pontius | | Chairman |
| - | - | - | Dale | Robert | Schuh | | Chairman |
| - | 4,651 | 387 | Douglas | Sean | Andrews | | CEO and F |
| - | - | 2,368 | CRAIG | WELDON | SPARKS | | President |
| - | - | 4,292 | SUSAN | MIDDLE N. | ** | | President |
| - | (3) | - | Arthur | Edward | Moossman Jr. | | Chairman, |
| - | 3,511 | 151 | Douglas | Sean | Andrews | | CEO & Pre |
| - | - | 3,357 | Mark | Leonard | Ricciardelli | | President & |
| - | - | 2,459 | Joseph | Anthony | Gilles | | President a |
| - | - | - | Michael | Joseph | McGraw | | President |
| - | - | 2,197 | John | Paul | Cavoores | | President a |
| - | - | - | KRISTIAN | PHILIP | MOOR | | PRESIDEN |
| - | - | 1,934 | Peter | George | McPartland | | President |
| - | - | 1,278 | Richard | Scott | Donovan | | President |
| - | - | - | Parker | William | Rush | | President |
| - | - | 888 | MICHAEL | SEAN | MCGAVICI | | President |
| - | - | - | Mark | Taylor | Paden | | President |
| - | - | - | Robert | Paul | Klepper | | President |
| - | - | 866 | Peter | George | McPartland | | President |
| - | - | - | Bard | Erling | Bunaes | | President & |
| - | - | - | Tobey | Jon | Russ | | CEO & Pre |
| - | - | - | John | Walter | Johnson | | President |
| - | - | 238 | KEVIN | MICHAEL | PRIOR | | PRESIDEN |
| - | - | - | Edmund | Francis | Kelly | | Chairman |
| - | - | 198 | KRISTIAN | PHILIP | MOOR | | PRESIDEN |
| - | - | 141 | ALBERT | THEODOR | ANNEXST, | | PRESIDEN |
| 57 | - | - | JOSEPH | PATRICK | BRANDON | | Chairman |
| - | (9) | - | Arthur | Edward | Moossman Jr. | | President & |
| - | - | - | SUSAN | MIDDLE N. | RIVERA ** | | PRESIDEN |
| - | (100) | - | KRISTIAN | PHILIP | MOOR | | PRESIDEN |
| - | - | (124) | Henry | MIDDLE N. | Klecan, | Jr. | President |

| - | 55 | (373) | Jill | Elaine | Paterson | Exec. Vice |
| - | - | - | James | Craig | Clawson | President |
| - | - | (610) | T. | MICHAEL | MILLER | President |
| - | - | - | THOMAS | ANDREW | BRADLEY | PRESIDEN |
| - | - | (2,936) | David | Brian | Duclos | President & |
| - | - | (3,432) | John | Paul | Cavoores | President a |
| - | - | (6,283) | MICHAEL | JOSEPH | GILL | PRESIDEN |
| - | - | (8,159) | Richard | Michael | Amoroso | President |
| - | (13,040) | - | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | (21,479) | - | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | (10,948) | (19,014) | John | Paul | Cavoores | President a |
| - | (143,808) | - | STEPHEN | WRIGHT | LILIENTHA | Chairman, |
| - | - | (11,175) | John | . MIDDLE N. | Tighe | President a |

| ADDRES S_LINE_1 | ADDRES S_LINE_2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|
| 1 State Far | | Bloomingtc | IL | 61710-000 | 309-766-2311 |
| 2775 Sand | | Northbrook | IL | 60062-611 | 847-402-5000 |
| 2775 Sand | | Northbrook | IL | 60062-611 | 847-402-5000 |
| 9516 Airlin | | Baton Rou | LA | 70815-550 | 225-922-6200 |
| 1 Tower Sc | | Hartford | CT | 06183-000 | 860-277-0111 |
| 175 Berkel | | Boston | MA | 02116-506 | 617-357-9500 |
| 4680 Wilsh | | Los Angele | CA | 90010-380 | 323-932-3200 |
| 9800 Frede | | San Antoni | TX | 78288-000 | 210-498-2211 |
| 800 Marine | | Mandeville | LA | 70448-479 | 985-727-7787 |
| 1817 W Br | | Columbia | MO | 65218-000 | 573-445-8441 |
| 100 Summ | | Boston | MA | 02110-210 | 617-330-1100 |
| 118 2nd Av | | Cedar Rap | IA | 52401-121 | 319-399-5700 |
| 440 Lincoln | | Worcester | MA | 01653-000 | 508-853-7200-4476 |
| 1 Tower Sc | | Hartford | CT | 06183-000 | 860-277-0111 |
| 1 State Far | | Bloomingtc | IL | 61710-000 | 309-766-2311 |
| 440 Lincoln | | Worcester | MA | 01653-000 | 508-853-7200-4476 |
| 1400 Amer | | Schaumbu | IL | 60196-545 | 847-605-6000 |
| 777 San M | | Novato | CA | 94998-000 | 415-899-2000 |
| 1301 Atwoi | | Johnston | RI | 02919-490 | 401-275-3000 |
| Cna Ctr | | Chicago | IL | 60685-000 | 312-822-5000 |
| 9800 Frede | | San Antoni | TX | 78288-000 | 210-498-2211 |
| 700 Quake | | Warwick | RI | 02886-668 | 401-827-2400 |
| 12901 N 40 | | Saint Louis | MO | 63141-863 | 314-523-7350-7725 |
| PO Box 16 | | Plainfield | NJ | 07061-161 | 908-903-2000 |
| 9516 Airlin | | Baton Rou | LA | 70815-550 | 225-922-6200 |
| 5600 Beec | | Caledonia | MI | 49316-958 | 616-942-3000 |
| Hartford Pl | | Hartford | CT | 06115-000 | 860-547-5000 |
| 8877 N Ga | | Scottsdale | AZ | 85258-210 | 480-365-4000 |
| 777 San M | | Novato | CA | 94998-000 | 415-899-2000 |
| 3000 Schu | | Merrill | WI | 54452-386 | 715-536-5577 |
| 1 Tower Sc | | Hartford | CT | 06183-000 | 860-277-0111 |
| 62 Maple A | | Keene | NH | 03431-162 | 603-352-3221 |
| 5525 Lynd | | Dallas | TX | 75240-624 | 972-788-6000 |
| 1400 Amer | | Schaumbu | IL | 60196-545 | 847-605-6000 |
| Cna Ctr | | Chicago | IL | 60685-000 | 312-822-5000 |
| Safeco Plz | | Seattle | WA | 98185-000 | 206-545-5000 |
| 4150 S Sh | | Baton Rou | LA | 70816-436 | 225-293-5900 |
| 385 Washi | | Saint Paul | MN | 55102-130 | 651-310-7911 |
| 1601 CHES | | Philadelphi | PA | 19103 | 215-640-1000 |
| 1 Horace N | | Springfield | IL | 62715-000 | 217-789-2500 |
| 700 Quake | | Warwick | RI | 02886-668 | 401-827-2400 |
| 10000 N C | | Dallas | TX | 75231-417 | 214-360-8000 |
| 2775 Sand | | Northbrook | IL | 60062-611 | 847-402-5000 |
| 1601 Ches | | Philadelphi | PA | 19103-420 | 215-640-1000 |
| 12115 Lacl | | Saint Louis | MO | 63146-400 | 314-819-4300 |
| PO Box 10 | | Atlanta | GA | 30301-100 | 404-231-2366 |
| 1111 Ashw | | West Des I | IA | 50265-356 | 515-267-5000 |

| | | | |
|---|---|---|---|
| 1601 Ches | Philadelphi PA | 19103 | 215-640-1000 |
| 717 Mulber | Des Moine IA | 50309-381 | 515-280-2511 |
| 9201 Fores | Richmond VA | 23235-686 | 804-327-1700 |
| PO Box 16 | Plainfield NJ | 07061-161 | 908-903-2000 |
| 1400 Amer | Schaumbu IL | 60196-545 | 847-605-6000 |
| 945 E. Pac | Atlanta GA | 30326 | 404-231-2366 |
| 11680 Grea | Alpharetta GA | 30022-245 | 678-746-9400 |
| 1 Tower Sc | Hartford CT | 06183-000 | 860-277-0111 |
| 11222 Qua | Miami FL | 33157-654 | 305-253-2244 |
| Cna Ctr | Chicago IL | 60685-000 | 312-822-5000 |
| 4521 Highw | Glen Allen VA | 23060-614 | 804-273-1400 |
| Safeco Plz | Seattle WA | 98185-000 | 206-545-5000 |
| 1 State St | Hartford CT | 06102-890 | 860-722-1866 |
| 1 Horace M | Springfield IL | 62715-000 | 217-789-2500 |
| 1111 Ashw | West Des IIA | 50265-356 | 515-267-5000 |
| 2350 W En | Burbank CA | 91504-335 | 818-260-7500 |
| 260 Intersta | Atlanta GA | 30339 | 770-763-1000 |
| 150 Federa | Boston MA | 02110-171 | 617-526-7600 |
| 440 Lincolr | Worcester MA | 01653-000 | 508-853-7200-4476 |
| 5210 Belfo | Jacksonvill FL | 32256-602 | 904-245-5600 |
| 385 Washi | Saint Paul MN | 55102-130 | 651-310-7911 |
| 7000 Midla | Amelia OH | 45102-260 | 800-543-2644-5289 |
| Hartford Pl | Hartford CT | 06115-000 | 860-547-5000 |
| 1400 Amer | Schaumbu IL | 60196-545 | 847-605-6000 |
| 1301 Atwoi | Johnston RI | 02919-490 | 401-275-3000 |
| 661 Davis : | Elba AL | 36323-162 | 334-897-2273 |
| 175 Berkel | Boston MA | 02116-506 | 617-357-9500 |
| 1 Tower Sc | Hartford CT | 06183-000 | 860-277-0111 |
| 5600 Beec | Caledonia MI | 49316-958 | 616-942-3000 |
| 3333 Warr | Lisle IL | 60532-115 | 630-505-1442 |
| 11680 Grea | Alpharetta GA | 30022-245 | 678-746-9400 |
| 3625 N Shi | Peoria IL | 61633-000 | 309-688-8571 |
| 580 Walnu | Cincinnati OH | 45202-311 | (513) 369-3000 |
| 121 E Park | Owatonna MN | 55060-304 | 507-455-5200 |
| PO Box 16 | Plainfield NJ | 07061-161 | 908-903-2000 |
| Cna Ctr | Chicago IL | 60685-000 | 312-822-5000 |
| 62 Maple A | Keene NH | 03431-162 | 603-352-3221 |
| THREE BA | BALA CYN PA | 19004 | 610-664-1500 |
| 118 2nd Av | Cedar Rap IA | 52401-121 | 319-399-5700 |
| 99 Bedford | Boston MA | 02111-221 | 617-832-1300 |
| 5200 Metca | Overland F KS | 66202-126 | 913-676-5200 |
| 5600 Beec | Caledonia MI | 49316-958 | 616-942-3000 |
| 55 Water S | New York NY | 10041-000 | 212-612-4000 |
| Cna Ctr | Chicago IL | 60685-000 | 312-822-5000 |
| 70 Pine St | New York NY | 10270-000 | 212-770-7000 |
| 9450 Sewa | Fairfield OH | 45014-541 | 513-603-2400 |
| 305 Madiso | Morristown NJ | 07960-611 | 973-490-6600 |
| Cna Ctr | Chicago IL | 60685-000 | 312-822-5000 |
| 55 Water S | New York NY | 10041-003 | 212-208-9522 |
| 550 Eisenh | Leavenwor KS | 66048-119 | 913-727-5500 |
| 1400 Amer | Schaumbu IL | 60196-545 | 847-605-6000 |
| 5210 Belfo | Jacksonvill FL | 32256-602 | 904-245-5600 |

| | | | | |
|---|---|---|---|---|
| 555 Colleg | Princeton | NJ | 08540-661 | 609-243-4200 |
| 1400 Amer | Schaumbu | IL | 60196-545 | 847-605-6000 |
| 1 Tower Sc | Hartford | CT | 06183-000 | 860-277-0111 |
| 260 Interst | Atlanta | GA | 30339 | 770-763-1000 |
| 175 Berkel | Boston | MA | 02116-506 | 617-357-9500 |
| 100 Amica | Lincoln | RI | 02865-115 | 800-652-6422 |
| 1 Tower Sc | Hartford | CT | 06183-000 | 860-277-0111 |
| American N | Springfield | MO | 65899-000 | 417-887-4990-2241 |
| Cna Ctr | Chicago | IL | 60685-000 | 312-822-5000 |
| Ten Parkw | Deerfield | IL | 60015 | 847-572-6000 |
| 5080 Spec | Addison | TX | 75001-464 | 972-664-7000 |
| 1100 Locus | Des Moine | IA | 50391-110 | 515-228-6700 |
| 3349 Miche | Irvine | CA | 92612-888 | 949-222-8000 |
| 661 Davis ! | Elba | AL | 36323-162 | 334-897-2273 |
| 1400 Amer | Schaumbu | IL | 60196-545 | 847-605-6000 |
| 1800 North | Stevens Pc | WI | 54481-125 | 715-346-6000 |
| 175 Berkel | Boston | MA | 02116-506 | 617-357-9500 |
| 400 Parsor | Franklin La | NJ | 07417-260 | 201-847-8600 |
| Hartford Pl | Hartford | CT | 06115-000 | 860-547-5000 |
| 695 EAST | STAMFOR | CT | 6901 | 203-328-5700 |
| 2000 West | Wausau | WI | 54401-780 | 715-845-5211 |
| 5200 Metca | Overland P | KS | 66202-126 | 913-676-5200 |
| 7 Times Sc | New York | NY | 10036-652 | 212-805-9700 |
| 465 N Clev | Westerville | OH | 43082-809 | 614-895-2000 |
| 580 Walnu | Cincinnati | OH | 45202-311 | 513-369-5000 |
| 2407 Park | Harrisburg | PA | 17110-930 | 717-657-9671 |
| Cna Ctr | Chicago | IL | 60685-000 | 312-822-5000 |
| 70 Pine St | New York | NY | 10270-000 | 212-770-7000 |
| 420 S York | Hatboro | PA | 19040-394 | 215-443-3600 |
| 304 W Lan | Opelousas | LA | 70570-512 | 337-942-5691 |
| 7 Times Sc | New York | NY | 10036-652 | 212-805-9700 |
| Safeco Plz | Seattle | WA | 98185-000 | 206-545-5000 |
| 5910 Miner | Madison | WI | 53705-445 | 608-238-5851 |
| 4600 Cox F | Glen Allen | VA | 23060-675 | 800-431-1270 |
| 62 Maple A | Keene | NH | 03431-162 | 603-352-3221 |
| 7130 Glen | Richmond | VA | 23226-375 | 804-289-2700 |
| 7000 Midla | Amelia | OH | 45102-260 | 800-543-2644-5289 |
| 717 Mulber | Des Moine | IA | 50309-381 | 515-280-2511 |
| 510 N Valle | Waco | TX | 76710-607 | 254-399-0626 |
| 385 Washi | Saint Paul | MN | 55102-130 | 651-310-7911 |
| 10000 N C | Dallas | TX | 75231-417 | 904-245-5600 |
| 70 Pine St | New York | NY | 10270-000 | 212-770-7000 |
| 360 Centra | St Petersbu | FL | 33701-385 | 727-823-4000 |
| Hartford Pl | Hartford | CT | 06115-000 | 860-547-5000 |
| 205 Railroa | Donaldson | LA | 70346-252 | 225-473-8654 |
| 305 Madiso | Morristown | NJ | 07960-611 | 973-490-6600 |
| 9025 N Lin | Peoria | IL | 61615-143 | 309-692-1000 |
| Safeco Plz | Seattle | WA | 98185-000 | 206-545-5000 |
| Safeco Plz | Seattle | WA | 98185-000 | 206-545-5000 |
| 580 Walnu | Cincinnati | OH | 45202-311 | 513-369-5000 |
| 717 Mulber | Des Moine | IA | 50309-381 | 515-280-2511 |
| 385 Washi | Saint Paul | MN | 55102-130 | 651-310-7911 |

| | | | |
|---|---|---|---|
| 3350 White | York | PA | 17402-908 717-757-0000 |
| PO Box 46 | Warren | NJ | 07059-060 908-604-2900 |
| 1 Tower Sc | Hartford | CT | 06183-000 860-277-0111 |
| 2501 N Mil | Boca Rator | FL | 33431-635 561-994-1900 |
| Cna Ctr | Chicago | IL | 60685-000 312-822-5000 |
| 320 18th S | Rock Island | IL | 61201-871 309-786-5401 |
| 4600 Fuller | Irving | TX | 75038-650 972-650-2800 |
| Hartford Pl | Hartford | CT | 06115-000 860-547-5000 |
| 580 Walnu | Cincinnati | OH | 45202-311 513-369-5000 |
| 238 Interna | Burlington | NC | 27215-512 336-586-2500 |
| 777 San M | Novato | CA | 94998-000 415-899-2000 |
| 7000 Midla | Amelia | OH | 45102-260 800-543-2644-5289 |
| 6030 Banc | Saint Louis | MO | 63109-220 314-832-1118 -319 |
| 400 Comm | Goldsboro | NC | 27534-704 919-759-3200- |
| 580 Walnu | Cincinnati | OH | 45202-311 513-369-5000 |
| Hartford Pl | Hartford | CT | 06115-000 860-547-5000 |
| 385 Washi | Saint Paul | MN | 55102-130 651-310-7911 |
| 1 Liberty Pl | New York | NY | 10006-147 212-651-6500 |
| Cna Ctr | Chicago | IL | 60685-000 312-822-5000 |
| PO Box 83 | Liberty Cor | NJ | 07938-083 908-604-3000 |
| 9025 N Lin | Peoria | IL | 61615-143 309-692-1000 |
| 650 Elm St | Manchester | NH | 03101-259 603-644-6600 |
| 385 Washi | Saint Paul | MN | 55102-130 651-310-4100 |
| 4600 Fuller | Irving | TX | 75038-650 972-650-2800 |
| Seaview H | Stamford | CT | 06902-604 203-964-5200 |
| 9450 Sewa | Fairfield | OH | 45014-541 513-603-2400 |
| 24 Jeweler | Neenah | WI | 54956-370 920-725-4326 |
| 385 Washi | Saint Paul | MN | 55102-130 651-310-7911 |
| 72 N Frank | Wilkes Bar | PA | 18701-130 570-822-8111 |
| PO Box 16 | Plainfield | NJ | 07061-161 908-903-2000 |
| 1400 Amer | Schaumbu | IL | 60196-545 847-605-6000 |
| 1601 CHES | Philadelphi | PA | 19103    215-640-1000 |
| Cna Ctr | Chicago | IL | 60685-000 312-822-5000 |
| PO Box 46 | Warren | NJ | 07059-060 908-604-2900 |
| 385 Washi | Saint Paul | MN | 55102-130 651-310-7911 |
| 1817 W Br | Columbia | MO | 65218-000 573-445-8441 |
| 100 Summ | Boston | MA | 02110-210 617-330-1100 |
| 1 Liberty Pl | New York | NY | 10006-147 212-651-6500 |
| 2000 West | Wausau | WI | 54401-780 715-845-5211 |
| 1 Tower Sc | Hartford | CT | 06183-000 860-277-0111 |
| 33 W Monr | Chicago | IL | 60603-530 312-346-6400 |
| 170 S Inde | Philadelphi | PA | 19106-332 215-625-9233 |
| 385 Washi | Saint Paul | MN | 55102-130 651-310-7911 |
| 230 Park A | New York | NY | 10169-000 212-297-6600 |
| 1 Horticultu | Edwardsvil | IL | 62025-695 618-656-4240 |
| 70 Pine St | New York | NY | 10270-000 212-770-7000 |
| 9300 Arrow | Charlotte | NC | 28273-813 704-522-2000 |
| 2850 West | Rolling Me | IL | 60008    847-321-4800 |
| 1601 Ches | Philadelphi | PA | 19103    215-640-1000 |
| 105 E 17th | New York | NY | 10003-210 212-859-2600 |
| 5525 Lynd | Dallas | TX | 75240-624 972-788-6000 |
| 7045 Colle | Overland F | KS | 66211-152 913-339-1000 |

| | | | |
|---|---|---|---|
| 508 Virgini; | Fort Washi | PA | 19034-270 800-523-1700 |
| 99 High St | Boston | MA | 02110-232 617-531-5100 |
| 8200 Ande | Fort Worth | TX | 76120-362 817-265-2000 |
| 6263 N Sc | Scottsdale | AZ | 85250-540 480-951-0703 |
| 11875 W 8 | Lenexa | KS | 66214-151 913-541-0150 |
| THREE BA | BALA CYN | PA | 19004      610-664-1500 |
| 1400 Amer | Schaumbu | IL | 60196-545 847-605-6000 |
| 5005 N Lin | Oklahoma | OK | 73105-332 405-290-5678 |
| 11680 Gre; | Alpharetta | GA | 30022-245 678-746-9400 |
| 4600 Cox F | Glen Allen | VA | 23060-675 804-527-2700 |
| American ( | Nashville | TN | 37250-000 615-749-1000 |
| 777 San M | Novato | CA | 94998-000 415-899-2000 |
| 75 Sam Fo | Beverly | MA | 01915-100 978-921-2080 |
| 5525 Lynd( | Dallas | TX | 75240-624 972-788-6000 |
| 7 Times Sc | New York | NY | 10036-652 212-805-9700 |
| 6200 S Gill | Fairfield | OH | 45014-514 513-870-2000 |
| 17 State St | New York | NY | 10004-150 212-493-9300 |
| 580 Walnu | Cincinnati | OH | 45202-311 513-369-5000 |
| 400 E Ston | Greenville | SC | 29601-161 864-242-5365 |
| 11201 Dou | Urbandale | IA | 50322-370 515-278-3000 |
| 2 World Fir | New York | NY | 10281-100 212-416-1200 |
| 1311 Mam; | White Plair | NY | 10605-522 914-683-8008  -415 |
| 30833 Norl | Farmington | MI | 48334-258 248-538-4530 |
| 10301 Dee | Jacksonvill | FL | 32256-717 904-997-7312 |
| 385 Washi | Saint Paul | MN | 55102-130 651-310-4100 |
| 1400 Amer | Schaumbu | IL | 60196-545 847-605-6000 |
| Hartford Pl. | Hartford | CT | 06115-000 860-547-5000 |
| 4828 Loop | Houston | TX | 77081-222 713-570-2700 |
| 1400 Amer | Schaumbu | IL | 60196-545 847-605-6000 |
| 8655 E Via | Scottsdale | AZ | 85258-330 480-483-8666 |
| 26255 Ame | Southfield | MI | 48034-611 248-358-1100 |
| 10451 Gulf | Treasure Is | FL | 33706-481 727-367-6900 |
| 1400 Amer | Schaumbu | IL | 60196-545 847-605-6000 |
| 4370 Peac | Atlanta | GA | 30319-305 404-266-5500 |
| PO Box 10 | Charlotte | NC | 28201-100 704-522-2000 |
| 180 Genes | New Hartfc | NY | 13413-220 315-734-2000 |
| 1255 Caldv | Cherry Hill | NJ | 08034-322 856-429-9200 |
| 312 Walnu | Cincinnati | OH | 45202-408 513-762-5700 |
| 1601 Ches | Philadelphi | PA | 19103      215-640-1000 |
| 445 5th Av | New York | NY | 10016-010 212-592-1800 |
| 9201 Fores | Richmond | VA | 23235-686 804-327-1700 |
| PO Box 83 | Liberty Cor | NJ | 07938-083 908-604-3000 |
| 140 Broadv | New York | NY | 10005-110 212-943-1800 |
| 3661 W O; | Lauderdale | FL | 33311-115 954-581-9993 |
| 175 Berkel | Boston | MA | 02116-506 617-357-9500 |
| 13403 Norl | Houston | TX | 77040-600 713-462-1000 |
| 1 Tower Sc | Hartford | CT | 06183-000 860-277-0111 |
| 510 N. Vall | Waco | TX | 76710      254-399-0626 |
| 260 Interst | Atlanta | GA | 30339      770-763-1000 |
| 200 S 4th S | Geneva | IL | 60134-260 630-232-2100- |
| PO Box 85 | Greenwich | CT | 06836-085 203-542-3800 |
| 1601 Ches | Philadelphi | PA | 19103      215-640-1000 |

| | | | |
|---|---|---|---|
| Hartford Pl | Hartford | CT | 06115-000 860-547-5000 |
| 5600 Brain | Chattanoog | TN | 37411-539 423-296-7400 |
| 10777 Wes | Houston | TX | 77042-345 713-954-8100 |
| 7101 82nd | Lubbock | TX | 79424-470 806-473-0333 |
| 3600 Wooc | Indianapoli | IN | 46268-316 800-482-1441 |
| 1 Beacon S | Boston | MA | 02108-310 617-725-6000 |
| 1 Beacon S | Boston | MA | 02108-310 617-725-6000 |
| 9300 Arrow | Charlotte | NC | 28273-813 704-522-2000 |
| 8722 Harris | Sandy | UT | 84070-142 801-304-5500 |
| 7233 E But | Scottsdale | AZ | 85260-241 480-951-0905 |
| 555 College | Princeton | NJ | 08540-661 609-243-4200 |
| 1845 The E | Atlanta | GA | 30339     770-916-1908 |
| PO Box 85 | Greenwich | CT | 06836-085 203-542-3800 |
| 5205 N O ( | Irving | TX | 75039-370 972-831-5000 |
| 5525 Lynde | Dallas | TX | 75240-624 972-788-6000 |
| 7000 Midla | Amelia | OH | 45102-260 800-543-2644-5289 |
| 140 Broadw | New York | NY | 10005-110 212-943-1800 |
| 9200 North | Johnston | IA | 50131-301 515-559-1000 |
| 26777 Hals | Farmington | MI | 48331-356 248-615-9000 |
| 400 Parson | Franklin La | NJ | 07417-260 201-847-8600 |
| 27777 Inks | Farmington | MI | 48334-532 800-782-9164 |
| 9450 Sewa | Fairfield | OH | 45014-541 513-603-2400 |
| 1800 North | Stevens Pc | WI | 54481-125 715-346-6000 |
| 1 Kemper I | Long Grove | IL | 60049-000 847-320-2000 |
| 11201 Dou | Urbandale | IA | 50322-370 515-278-3000 |
| 1601 Ches | Philadelphi | PA | 19103     215-640-1000 |
| 33 W Monr | Chicago | IL | 60603-530 312-346-6400 |
| 1 Kemper I | Long Grove | IL | 60049-000 847-320-2000 |
| 55 Capital | Rocky Hill, | CT | 06067     (860) 513-4180 |
| 2000 West | Wausau | WI | 54401-780 715-845-5211 |
| 3601 Have | Menlo Park | CA | 94025-106 650-780-4800 |
| 1 Beacon S | Boston | MA | 02108-310 617-725-6000 |
| 70 Pine St | New York | NY | 10270-000 212-770-7000 |
| 1 General I | Sun Praine | WI | 53596-000 608-837-4440 |
| 5205 N O ( | Irving | TX | 75039-370 972-831-5000 |
| 5525 Lynde | Dallas | TX | 75240-624 972-788-6000 |
| Safeco Plz | Seattle | WA | 98185-000 206-545-5000 |
| 1010 Manv | Chandler | OK | 74834-385 405-258-0804 |
| Seaview H | Stamford | CT | 06902-604 203-964-5200 |
| 1 General I | Sun Prairie | WI | 53596-000 608-837-4440 |
| 1345 Aven | New York | NY | 10105-030 212-754-7500 |
| 10 Rockefe | New York | NY | 10020-190 212-698-4633 |
| 8403 Coles | Silver Sprin | MD | 20910-636 301-495-7722 |
| 11455 El C | San Diego | CA | 92130-208 858-350-2400-2550 |
| 175 Berkel | Boston | MA | 02116-506 617-357-9500 |
| 70 Pine St | New York | NY | 10270-000 212-770-7000 |
| 121 E Park | Owatonna | MN | 55060-304 507-455-5200 |
| 695 EAST | STAMFOR | CT | 6901     203-328-5700 |
| 33 W Monr | Chicago | IL | 60603-530 312-346-6400 |
| 1601 Ches | Philadelphi | PA | 19103     215-640-1000 |
| 4150 S Sho | Baton Roug | LA | 70816-436 225-293-5900 |
| 199 Water | New York | NY | 10038-352 212-480-1900 |

| 800 Comm | Harahan | LA | 70123 | 504-734-2221 |
|----------|---------|-----|-------|--------------|
| 1800 North | Stevens Pc | WI | 54481-125 | 715-346-6000 |
| 385 Washi | Saint Paul | MN | 55102-130 | 651-310-4100 |
| 1400 Amer | Schaumbu | IL | 60196-545 | 847-605-6000 |
| Seaview H | Stamford | CT | 06902-604 | 203-964-5200 |
| 1 Beacon S | Boston | MA | 02108-310 | 617-725-6000 |
| 525 W Var | Chicago | IL | 60607-383 | 312-821-4000 |
| 2721 N Ce | Phoenix | AZ | 85004-112 | 602-263-6755 |
| Cna Ctr | Chicago | IL | 60685-000 | 312-822-5000 |
| Cna Ctr | Chicago | IL | 60685-000 | 312-822-5000 |
| 1 Beacon S | Boston | MA | 02108-310 | 617-725-6000 |
| Cna Ctr | Chicago | IL | 60685-000 | 312-822-5000 |
| 9300 Arrow | Charlotte | NC | 28273-813 | 704-522-2000 |

Case 3:05-cv-01140-FJP-CN Document 149 Filed 01/27/2006 Page 24 of 27

| | | | | | DIRECT PREMIUM WRITTEN | | | | | CHIEF EXECUTIVE OFFICER | | | | | COMPANY CONTACT INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COCODE | COMPANY NAME | DOMICILE | CLASSIFICATION | FOREIGN / DOMESTIC | TOTAL SUBJECT PREMIUM | ALLIED LINES | FARMOWNERS MULTIPLE PERIL | HOMEOWNERS MULTIPLE PERIL | COMMERCIAL MULTIPLE PERIL (Non-Liability) | FIRST NAME | MIDDLE NAME | LAST NAME | SUFFIX | TITLE | ADDRESS | CITY | STATE | ZIP | PHONE | AGENT FOR SERVICE |

Case 3:05-cv-01140-FLP-CN   Document 149   Filed 01/27/2006   Page 25 of 27



