**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 109 | NRL109-0001 | NRL109-4586 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 119 | NRL119-0001 | NRL119-4896 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 121 | NRL121-0001 | NRL121-2038 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 138 | NRL138-0001 | NRL138-4473 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 144 | NRL144-0001 | NRL144-3726 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 149 | NRL149-0001 | NRL149-3542 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 150 | NRL150-0001 | NRL150-4052 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 151 | NRL151-0001 | NRL151-5004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 152 | NRL152-0001 | NRL152-2907 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 156 | NRL156-0001 | NRL156-2055 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC032R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 036 | NRL036-0001 | NRL036-2486 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 187 | NRL187-0001 | NRL187-3211 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 203 | NRL203-0001 | NRL203-2421 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 253 | NRL253-0001 | NRL253-2196 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 255 | NRL255-0001 | NRL255-2813 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 258 | NRL258-0001 | NRL258-2119 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 261 | NRL261-0001 | NRL261-0874 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 263 | NRL263-0001 | NRL263-0776 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 265 | NRL265-0001 | NRL265-2827 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 266 | NRL266-0001 | NRL266-0501 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 267 | NRL267-0001 | NRL267-0332 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 270 | NRL270-0001 | NRL270-1217 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 273 | NRL273-0001 | NRL273-1766 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 275 | NRL275-0001 | NRL275-0782 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 276 | NRL276-0001 | NRL276-0496 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 278 | NRL278-0001 | NRL278-2654 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 279 | NRL279-0001 | NRL279-2974 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 281 | NRL281-0001 | NRL281-0825 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC039R | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 020 | NPL020-0001 | NPL020-0117 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC258 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 021 | NPL021-0001 | NPL021-0113 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC259 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 390 | NRL390-0001 | NRL390-0672 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC260 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 391 | NRL391-0001 | NRL391-0615 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC260 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 376 | NRL376-0001 | NRL376-3381 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 377 | NRL377-0001 | NRL377-3394 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 379 | NRL379-0001 | NRL379-4134 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 380 | NRL380-0001 | NRL380-3534 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 381 | NRL381-0001 | NRL381-4196 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 382 | NRL382-0001 | NRL382-4166 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 383 | NRL383-0001 | NRL383-3770 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 385 | NRL385-0001 | NRL385-3434 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC261 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 378 | NRL378-0001 | NRL378-4357 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC262 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 387 | NRL387-0001 | NRL387-4004 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC262 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 388 | NRL388-0001 | NRL388-2828 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC262 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 392 | NRL392-0001 | NRL392-1878 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC262 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMD | 548 | FMD548-0001 | FMD548-0262 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC263 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 027 | NPL027-0001 | NPL027-0224 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC265 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 384 | NRL384-0001 | NRL384-3855 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC265 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 028 | NPL028-0001 | NPL028-0294 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC266 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 398 | NRL398-0001 | NRL398-2295 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC266 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 029 | NPL029-0001 | NPL029-0050 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC267 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 389 | NRL389-0001 | NRL389-5327 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC267 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 395 | NRL395-0001 | NRL395-1514 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC267 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 030 | NPL030-0001 | NPL030-0068 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC268 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 386 | NRL386-0001 | NRL386-4187 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC268 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 397 | NRL397-0001 | NRL397-3006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC268 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 401 | NRL401-0001 | NRL401-3549 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC268 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 403 | NRL403-0001 | NRL403-1500 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC268 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 031 | NPL031-0001 | NPL031-0015 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC269 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 393 | NRL393-0001 | NRL393-3784 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC269 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 394 | NRL394-0001 | NRL394-3381 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC269 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 396 | NRL396-0001 | NRL396-2642 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC269 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 399 | NRL399-0001 | NRL399-3278 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC269 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 400 | NRL400-0001 | NRL400-2705 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC269 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 402 | NRL402-0001 | NRL402-2889 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC269 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 349 | NRL349-0001 | NRL349-2922 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC270 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 404 | NRL404-0001 | NRL404-3922 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC270 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 405 | NRL405-0001 | NRL405-3277 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC270 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 406 | NRL406-0001 | NRL406-0084 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC270 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 409 | NRL409-0001 | NRL409-2337 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC270 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 549 | FMD549-0001 | FMD549-0224 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC271 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 350 | NRL350-0001 | NRL350-4600 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC271 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 351 | NRL351-0001 | NRL351-2886 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC272 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 407 | NRL407-0001 | NRL407-2796 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC272 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 408 | NRL408-0001 | NRL408-2537 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC272 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 410 | NRL410-0001 | NRL410-2408 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC272 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 352 | NRL352-0001 | NRL352-3476 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC273 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 411 | NRL411-0001 | NRL411-3105 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC273 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 353 | NRL353-0001 | NRL353-4723 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC274 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 412 | NRL412-0001 | NRL412-3101 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC274 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 413 | NRL413-0001 | NRL413-3922 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC274 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 414 | NRL414-0001 | NRL414-1508 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC274 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 415 | NRL415-0001 | NRL415-2176 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC274 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 416 | NRL416-0001 | NRL416-1417 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC274 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 354 | NRL354-0001 | NRL354-3921 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC275 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 417 | NRL417-0001 | NRL417-1661 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC275 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 418 | NRL418-0001 | NRL418-1629 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC275 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 419 | NRL419-0001 | NRL419-1949 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC275 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 420 | NRL420-0001 | NRL420-2251 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC275 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 355 | NRL355-0001 | NRL355-4409 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC276 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 421 | NRL421-0001 | NRL421-1858 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC276 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 422 | NRL422-0001 | NRL422-1223 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC276 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 022 | NPL022-0001 | NPL022-0170 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC277 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 023 | NPL023-0001 | NPL023-0097 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC277 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 024 | NPL024-0001 | NPL024-0006 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC277 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 356 | NRL356-0001 | NRL356-2877 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC277 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 357 | NRL357-0001 | NRL357-3955 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC278 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 423 | NRL423-0001 | NRL423-3325 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC278 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 424 | NRL424-0001 | NRL424-1227 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC278 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 425 | NRL425-0001 | NRL425-1863 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC278 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 426 | NRL426-0001 | NRL426-1565 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC278 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 358 | NRL358-0001 | NRL358-3652 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 427 | NRL427-0001 | NRL427-1214 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 428 | NRL428-0001 | NRL428-1597 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 429 | NRL429-0001 | NRL429-0057 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 430 | NRL430-0001 | NRL430-1049 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 431 | NRL431-0001 | NRL431-0977 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 432 | NRL432-0001 | NRL432-0420 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 433 | NRL433-0001 | NRL433-1404 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 434 | NRL434-0001 | NRL434-1643 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 437 | NRL437-0001 | NRL437-1413 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 438 | NRL438-0001 | NRL438-0228 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 439 | NRL439-0001 | NRL439-1243 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 440 | NRL440-0001 | NRL440-0347 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 441 | NRL441-0001 | NRL441-0137 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 446 | NRL446-0001 | NRL446-0552 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 447 | NRL447-0001 | NRL447-1990 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 449 | NRL449-0001 | NRL449-0696 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 450 | NRL450-0001 | NRL450-1040 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 452 | NRL452-0001 | NRL452-0633 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 453 | NRL453-0001 | NRL453-0237 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 700 | NRL700-0001 | NRL700-1286 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 701 | NRL701-0001 | NRL701-1356 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 704 | NRL704-0001 | NRL704-0579 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 706 | NRL706-0001 | NRL706-1992 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 708 | NRL708-0001 | NRL708-0347 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 710 | NRL710-0001 | NRL710-1963 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 712 | NRL712-0001 | NRL712-0178 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 713 | NRL713-0001 | NRL713-0744 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 714 | NRL714-0001 | NRL714-2172 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 715 | NRL715-0001 | NRL715-1493 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 717 | NRL717-0001 | NRL717-2560 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 719 | NRL719-0001 | NRL719-1545 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 726 | NRL726-0001 | NRL726-0243 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 727 | NRL727-0001 | NRL727-0501 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 731 | NRL731-0001 | NRL731-0776 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 735 | NRL735-0001 | NRL735-0594 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 736 | NRL736-0001 | NRL736-0759 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC279 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 359 | NRL359-0001 | NRL359-3616 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 443 | NRL443-0001 | NRL443-1411 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 444 | NRL444-0001 | NRL444-1809 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 448 | NRL448-0001 | NRL448-0975 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 451 | NRL451-0001 | NRL451-1905 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 456 | NRL456-0001 | NRL456-5908 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 457 | NRL457-0001 | NRL457-5124 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 459 | NRL459-0001 | NRL459-4294 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 461 | NRL461-0001 | NRL461-4088 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 463 | NRL463-0001 | NRL463-4509 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 464 | NRL464-0001 | NRL464-4692 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 476 | NRL476-0001 | NRL476-0131 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 478 | NRL478-0001 | NRL478-0323 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 480 | NRL480-0001 | NRL480-0676 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 481 | NRL481-0001 | NRL481-0192 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 711 | NRL711-0001 | NRL711-0897 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 716 | NRL716-0001 | NRL716-2422 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 724 | NRL724-0001 | NRL724-1444 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 725 | NRL725-0001 | NRL725-3076 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 734 | NRL734-0001 | NRL734-0378 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 743 | NRL743-0001 | NRL743-2000 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC280 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 360 | NRL360-0001 | NRL360-4131 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 467 | NRL467-0001 | NRL467-4937 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 469 | NRL469-0001 | NRL469-5463 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 470 | NRL470-0001 | NRL470-4314 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 471 | NRL471-0001 | NRL471-4969 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 483 | NRL483-0001 | NRL483-0354 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 488 | NRL488-0001 | NRL488-0535 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 733 | NRL733-0001 | NRL733-0764 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 737 | NRL737-0001 | NRL737-3990 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 738 | NRL738-0001 | NRL738-3735 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 739 | NRL739-0001 | NRL739-3585 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 744 | NRL744-0001 | NRL744-2143 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 749 | NRL749-0001 | NRL749-1385 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC281 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 550 | FMD550-0001 | FMD550-0472 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC282 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 361 | NRL361-0001 | NRL361-4091 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC282 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 362 | NRL362-0001 | NRL362-3851 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 458 | NRL458-0001 | NRL458-5106 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 474 | NRL474-0001 | NRL474-2190 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 484 | NRL484-0001 | NRL484-1817 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 485 | NRL485-0001 | NRL485-1208 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 486 | NRL486-0001 | NRL486-1533 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 487 | NRL487-0001 | NRL487-1994 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 490 | NRL490-0001 | NRL490-1496 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 491 | NRL491-0001 | NRL491-1158 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 494 | NRL494-0001 | NRL494-0600 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 497 | NRL497-0001 | NRL497-1135 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 498 | NRL498-0001 | NRL498-0953 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 707 | NRL707-0001 | NRL707-1871 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 709 | NRL709-0001 | NRL709-1247 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 721 | NRL721-0001 | NRL721-1650 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 732 | NRL732-0001 | NRL732-1652 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 745 | NRL745-0001 | NRL745-2145 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 748 | NRL748-0001 | NRL748-2539 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 753 | NRL753-0001 | NRL753-1326 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 754 | NRL754-0001 | NRL754-0752 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 766 | NRL766-0001 | NRL766-0332 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC283 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 363 | NRL363-0001 | NRL363-4222 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 436 | NRL436-0001 | NRL436-1062 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 445 | NRL445-0001 | NRL445-1954 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 460 | NRL460-0001 | NRL460-5429 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 466 | NRL466-0001 | NRL466-5202 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 468 | NRL468-0001 | NRL468-4044 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 473 | NRL473-0001 | NRL473-4229 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 477 | NRL477-0001 | NRL477-1492 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 482 | NRL482-0001 | NRL482-1969 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 489 | NRL489-0001 | NRL489-1018 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 499 | NRL499-0001 | NRL499-1289 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 702 | NRL702-0001 | NRL702-1378 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 705 | NRL705-0001 | NRL705-1712 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 722 | NRL722-0001 | NRL722-3706 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 728 | NRL728-0001 | NRL728-3533 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 729 | NRL729-0001 | NRL729-1320 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 740 | NRL740-0001 | NRL740-3403 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 746 | NRL746-0001 | NRL746-1739 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 762 | NRL762-0001 | NRL762-0315 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 782 | NRL782-0001 | NRL782-0563 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC284 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 364 | NRL364-0001 | NRL364-4276 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 496 | NRL496-0001 | NRL496-1103 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 703 | NRL703-0001 | NRL703-3420 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 720 | NRL720-0001 | NRL720-0828 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 751 | NRL751-0001 | NRL751-1252 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 755 | NRL755-0001 | NRL755-1787 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 756 | NRL756-0001 | NRL756-1575 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 757 | NRL757-0001 | NRL757-2089 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 758 | NRL758-0001 | NRL758-1731 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 763 | NRL763-0001 | NRL763-2209 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 767 | NRL767-0001 | NRL767-1396 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 775 | NRL775-0001 | NRL775-0561 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 777 | NRL777-0001 | NRL777-1138 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 779 | NRL779-0001 | NRL779-1294 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 780 | NRL780-0001 | NRL780-2919 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 781 | NRL781-0001 | NRL781-1198 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 785 | NRL785-0001 | NRL785-1150 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 788 | NRL788-0001 | NRL788-1823 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 789 | NRL789-0001 | NRL789-1143 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 791 | NRL791-0001 | NRL791-1718 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 794 | NRL794-0001 | NRL794-1679 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 798 | NRL798-0001 | NRL798-1503 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 804 | NRL804-0001 | NRL804-0629 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 808 | NRL808-0001 | NRL808-0858 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 812 | NRL812-0001 | NRL812-1106 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 816 | NRL816-0001 | NRL816-1361 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 835 | NRL835-0001 | NRL835-1096 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 837 | NRL837-0001 | NRL837-0429 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 839 | NRL839-0001 | NRL839-0921 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC285 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 365 | NRL365-0001 | NRL365-3413 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 442 | NRL442-0001 | NRL442-0916 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 454 | NRL454-0001 | NRL454-1579 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 462 | NRL462-0001 | NRL462-4210 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 472 | NRL472-0001 | NRL472-4568 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 475 | NRL475-0001 | NRL475-1391 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 718 | NRL718-0001 | NRL718-1314 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 764 | NRL764-0001 | NRL764-1430 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 771 | NRL771-0001 | NRL771-1662 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 772 | NRL772-0001 | NRL772-1388 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 773 | NRL773-0001 | NRL773-1738 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 783 | NRL783-0001 | NRL783-3391 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 795 | NRL795-0001 | NRL795-3847 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 800 | NRL800-0001 | NRL800-1479 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 813 | NRL813-0001 | NRL813-2121 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 814 | NRL814-0001 | NRL814-1635 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 817 | NRL817-0001 | NRL817-1566 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 819 | NRL819-0001 | NRL819-1540 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 821 | NRL821-0001 | NRL821-0942 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 823 | NRL823-0001 | NRL823-1574 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 825 | NRL825-0001 | NRL825-2009 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC286 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 366 | NRL366-0001 | NRL366-3775 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 465 | NRL465-0001 | NRL465-4199 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 493 | NRL493-0001 | NRL493-1288 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 742 | NRL742-0001 | NRL742-1393 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 750 | NRL750-0001 | NRL750-2155 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 759 | NRL759-0001 | NRL759-2450 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 774 | NRL774-0001 | NRL774-1680 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 778 | NRL778-0001 | NRL778-1501 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 790 | NRL790-0001 | NRL790-1360 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 792 | NRL792-0001 | NRL792-2212 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 793 | NRL793-0001 | NRL793-1681 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 796 | NRL796-0001 | NRL796-1781 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 802 | NRL802-0001 | NRL802-0815 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 806 | NRL806-0001 | NRL806-1944 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 811 | NRL811-0001 | NRL811-1983 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 815 | NRL815-0001 | NRL815-1144 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 822 | NRL822-0001 | NRL822-2644 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 824 | NRL824-0001 | NRL824-1366 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 826 | NRL826-0001 | NRL826-1617 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 827 | NRL827-0001 | NRL827-3584 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 828 | NRL828-0001 | NRL828-1032 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC287 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 367 | NRL367-0001 | NRL367-4702 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 435 | NRL435-0001 | NRL435-1775 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 479 | NRL479-0001 | NRL479-1197 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 492 | NRL492-0001 | NRL492-1016 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 723 | NRL723-0001 | NRL723-2216 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 741 | NRL741-0001 | NRL741-1879 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 747 | NRL747-0001 | NRL747-1576 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 761 | NRL761-0001 | NRL761-2220 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 769 | NRL769-0001 | NRL769-1618 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 776 | NRL776-0001 | NRL776-1276 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 784 | NRL784-0001 | NRL784-0982 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 801 | NRL801-0001 | NRL801-4070 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 809 | NRL809-0001 | NRL809-2271 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 810 | NRL810-0001 | NRL810-1384 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 829 | NRL829-0001 | NRL829-1283 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 830 | NRL830-0001 | NRL830-1646 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 831 | NRL831-0001 | NRL831-1893 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 832 | NRL832-0001 | NRL832-2040 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 833 | NRL833-0001 | NRL833-1575 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 834 | NRL834-0001 | NRL834-1513 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 836 | NRL836-0001 | NRL836-1780 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 838 | NRL838-0001 | NRL838-0714 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 840 | NRL840-0001 | NRL840-0771 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 841 | NRL841-0001 | NRL841-1784 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 843 | NRL843-0001 | NRL843-0920 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 845 | NRL845-0001 | NRL845-1695 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 847 | NRL847-0001 | NRL847-1239 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC288 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPL | 025 | NPL025-0001 | NPL025-0032 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC289 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NPL | 026 | NPL026-0001 | NPL026-0116 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC289 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 368 | NRL368-0001 | NRL368-4072 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC289 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 369 | NRL369-0001 | NRL369-3612 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 455 | NRL455-0001 | NRL455-1194 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 495 | NRL495-0001 | NRL495-2885 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 730 | NRL730-0001 | NRL730-1361 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 752 | NRL752-0001 | NRL752-4240 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 760 | NRL760-0001 | NRL760-0883 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 765 | NRL765-0001 | NRL765-1889 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 768 | NRL768-0001 | NRL768-1830 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 770 | NRL770-0001 | NRL770-0019 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 786 | NRL786-0001 | NRL786-1896 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 787 | NRL787-0001 | NRL787-0941 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 797 | NRL797-0001 | NRL797-1086 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 799 | NRL799-0001 | NRL799-3656 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 803 | NRL803-0001 | NRL803-0716 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 805 | NRL805-0001 | NRL805-3720 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 807 | NRL807-0001 | NRL807-3492 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 820 | NRL820-0001 | NRL820-1828 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 842 | NRL842-0001 | NRL842-1589 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 844 | NRL844-0001 | NRL844-1246 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 846 | NRL846-0001 | NRL846-1274 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 848 | NRL848-0001 | NRL848-1100 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 849 | NRL849-0001 | NRL849-2035 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC290 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 370 | NRL370-0001 | NRL370-3625 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC291 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 551 | FMD551-0001 | FMD551-5265 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC292 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| FMD | 552 | FMD552-0001 | FMD552-4583 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC292 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 371 | NRL371-0001 | NRL371-3850 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC292 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 372 | NRL372-0001 | NRL372-3653 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC293 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 850 | NRL850-0001 | NRL850-0814 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC293 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 852 | NRL852-0001 | NRL852-1312 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC293 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 373 | NRL373-0001 | NRL373-3415 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC294 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 374 | NRL374-0001 | NRL374-3521 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC295 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 818 | NRL818-0001 | NRL818-1515 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC295 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 851 | NRL851-0001 | NRL851-0968 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC295 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |

12/20/2007

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRL | 854 | NRL854-0001 | NRL854-1344 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC295 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 375 | NRL375-0001 | NRL375-3212 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC296 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 853 | NRL853-0001 | NRL853-2093 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC296 | 12/20/2007 | Class - Levee and MRGO | Confidential claims documentation produced pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |
| NRL | 502 | NRL-502-000000001 | NRL-502-000000001 | USACE, Mississippi Valley Division, New Orleans Office of General Counsel | Angela Drinkwitz | KC297 (part 1, 2, 3) | 12/20/2007 | Class - Levee and MRGO | Confidential Claims documentation provided in fixed-length ASCII format for Plaintiffs and produced on 3 physical DVDs pursuant to Protective Order restrictions In Re: Katrina Canal Breaches Consolidated Litigation, Civil Action No. 05-4182 "K" (2) |