**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 007 | DFP-007-000000001 | DFP-007-000003702 | USACE; MVD; MVN; CEMVN-CD-B | Sherri Braning | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 008 | DFP-008-000000001 | DFP-008-000000384 | USACE; MVD; MVN; CEMVN-CD-NW | Rene Basurto | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| HFP | 012 | HFP-012-000000001 | HFP-012-000008029 | USACE; MVD; MVN; CEMVN-HPO | Daniel Bradley | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 013 | HFP-013-000000001 | HFP-013-000000956 | USACE; MVD; MVN; CEMVN-HPO | Brian Becker | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 014 | HFP-014-000000001 | HFP-014-000003254 | USACE; MVD; MVN; CEMVN-HPO | John Ashley | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 015 | HFP-015-000000001 | HFP-015-000003308 | USACE; MVD; MVN; CEMVN-HPO | Daniel Bolinger | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 016 | HFP-016-000000001 | HFP-016-000000208 | USACE; MVD; MVN; CEMVN-HPO | Charles Brannon | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| OFP | 009 | OFP-009-000000001 | OFP-009-000007762 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 010 | OFP-010-000000001 | OFP-010-000002023 | USACE; MVD; MVN; CEMVN-OD-S | Brian Breaux | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 011 | OFP-011-000000001 | OFP-011-000000694 | USACE; MVD; MVN; CEMVN-OD | Christopher Accardo | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| PFP | 015 | PFP-015-000000001 | PFP-015-000005313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard Boe | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 016 | PFP-016-000000001 | PFP-016-000026312 | USACE; MVD; MVN; CEMVN-PM-OP | Carl Anderson | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| RFP | 011 | RFP-011-000000001 | RFP-011-000030513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles Brandstetter | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 012 | RFP-012-000000001 | RFP-012-000015793 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 013 | RFP-013-000000001 | RFP-013-000007381 | USACE; MVD; MVN; CEMVN-ED-SD | Ann Aucoin | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 014 | RFP-014-000000001 | RFP-014-000002576 | USACE; MVD; MVN; CEMVN-ED-F | George Bacuta | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 015 | RFP-015-000000001 | RFP-015-000013752 | USACE; MVD; MVN; CEMVN-ED-HM | Robert Bass | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 016 | RFP-016-000000001 | RFP-016-000029423 | USACE; MVD; MVN; CEMVN-ED-SE | Michele Aurand | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 017 | RFP-017-000000001 | RFP-017-000007486 | USACE; MVD; MVN; CEMVN-ED-FD | Brian Bonanno | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| TFP | 003 | TFP-003-000000001 | TFP-003-000001393 | USACE; MVD; MVN; CEMVN-CT-W | Robbie Bailey | KC626 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| AFP | 001 | AFP-001-000000001 | AFP-001-000000853 | USACE; MVD; MVN; CEMVN-PRO | Erin Caimi | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN  - Project Restoration Office |
| DFP | 009 | DFP-009-000000001 | DFP-009-000003470 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn Brown | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 010 | DFP-010-000000001 | DFP-010-000003855 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin Clouatre | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 011 | DFP-011-000000001 | DFP-011-000003705 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 017 | HFP-017-000000001 | HFP-017-000000157 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 018 | HFP-018-000000001 | HFP-018-000002802 | USACE; MVD; MVN; CEMVN-HPO | Chantrell Carriere | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 019 | HFP-019-000000001 | HFP-019-000001082 | USACE; MVD; MVN; CEMVN-HPO | Cori Caimi | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 020 | HFP-020-000000001 | HFP-020-000000057 | USACE; MVD; MVN; CEMVN-HPO | Richard Cullerton | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| LFP | 024 | LFP-024-000000001 | LFP-024-000001822 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Real Estate Division |
| OFP | 012 | OFP-012-000000001 | OFP-012-000001571 | USACE; MVD; MVN; CEMVN-OD-H | Timothy Connell | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 013 | OFP-013-000000001 | OFP-013-000003686 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey Corbino | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 014 | OFP-014-000000001 | OFP-014-000002280 | USACE; MVD; MVN; CEMVN-OD-T | Karl Clark | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 015 | OFP-015-000000001 | OFP-015-000004607 | USACE; MVD; MVN; CEMVN-OD-YC | Donald Constantine | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 016 | OFP-016-000000001 | OFP-016-000029747 | USACE; MVD; MVN; CEMVN-OD-T | Edward Creef | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 017 | OFP-017-000000001 | OFP-017-000000414 | USACE; MVD; MVN; CEMVN-OD-W | Patricia Campo | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 018 | OFP-018-000000001 | OFP-018-000001490 | USACE; MVD; MVN; CEMVN-OD | Jerry Colletti | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 019 | OFP-019-000000001 | OFP-019-000002608 | USACE; MVD; MVN; CEMVN-OD-T | Jane Brown | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 020 | OFP-020-000000001 | OFP-020-000001989 | USACE; MVD; MVN; CEMVN-OD-T | Chris Colombo | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| PFP | 017 | PFP-017-000000001 | PFP-017-000007365 | USACE; MVD; MVN; CEMVN-PM-OP | Carol Burke | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 018 | PFP-018-000000001 | PFP-018-000004416 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria Dalcourt | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 019 | PFP-019-000000001 | PFP-019-000002104 | USACE; MVD; MVN; CEMVN-PM-O | Carol Burdine | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 020 | PFP-020-000000001 | PFP-020-000004118 | USACE; MVD; MVN; CEMVN-PM-OR | Troy Constance | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| RFP | 018 | RFP-018-000000001 | RFP-018-000000840 | USACE; MVD; MVN; CEMVN-ED-F | Timothy Creasy | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 019 | RFP-019-000000001 | RFP-019-000001678 | USACE; MVD; MVN; CEMVN-ED-FG | Louis Britsch | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 020 | RFP-020-000000001 | RFP-020-000010573 | USACE; MVD; MVN; CEMVN-ED-FS | Shung Chiu | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 021 | RFP-021-000000001 | RFP-021-000001569 | USACE; MVD; MVN; CEMVN-ED-C | Mike Danielson | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 022 | RFP-022-000000001 | RFP-022-000003513 | USACE; MVD; MVN; CEMVN-ED-HD | Erica Buschel | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 023 | RFP-023-000000001 | RFP-023-000002385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard Butler | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 024 | RFP-024-000000001 | RFP-024-000009512 | USACE; MVD; MVN; CEMVN-ED-LL | Michael Brennan | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 025 | RFP-025-000000001 | RFP-025-000031702 | USACE; MVD; MVN; CEMVN-ED-F | Joseph Chryssoverges | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 026 | RFP-026-000000001 | RFP-026-000000225 | USACE; MVD; MVN; CEMVN-ED-S | Stephen Canfield | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 027 | RFP-027-000000001 | RFP-027-000009789 | USACE; MVD; MVN; CEMVN-ED-F | Ian Callahan | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| TFP | 004 | TFP-004-000000001 | TFP-004-000002783 | USACE; MVD; MVN; CEMVN-CT-P | Henry Camburn | KC627 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| DFP | 003 | DFP-003-000000001 | DFP-003-000002632 | USACE; MVD; MVN; CEMVN-CD-NW | Scott Denneau | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 004 | DFP-004-000000001 | DFP-004-000001928 | USACE; MVD; MVN; CEMVN-CD-Q | Robin Dykes | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 005 | DFP-005-000000001 | DFP-005-000000953 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 006 | DFP-006-000000001 | DFP-006-000003250 | USACE; MVD; MVN; CEMVN-CD-B | Robert Guillot | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| FFP | 001 | FFP-001-000000001 | FFP-001-000007351 | USACE; MVD; MVN; CEMVN-TFH | Raquel Greenup | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Task Force Hope |
| HFP | 002 | HFP-002-000000001 | HFP-002-000000297 | USACE; MVD; MVN; CEMVN-HPO | John Ehlers | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 003 | HFP-003-000000001 | HFP-003-000001436 | USACE; MVD; MVN; CEMVN-HPO | Michael Grzegorzewski | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 004 | HFP-004-000000001 | HFP-004-000000651 | USACE; MVD; MVN; CEMVN-HPO | Avis Gaines | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 005 | HFP-005-000000001 | HFP-005-000002536 | USACE; MVD; MVN; CEMVN-OD-T | Regmar Hanemann | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 006 | HFP-006-000000001 | HFP-006-000000209 | USACE; MVD; MVN; CEMVN-HPO | Cindy Ellis | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 007 | HFP-007-000000001 | HFP-007-000000263 | USACE; MVD; MVN; CEMVN-HPO | Lidia Green | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 008 | HFP-008-000000001 | HFP-008-000008781 | USACE; MVD; MVN; CEMVN-HPO | John Defraites | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 009 | HFP-009-000000001 | HFP-009-000000899 | USACE; MVD; MVN; CEMVN-HPO | Francis Ducote | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 010 | HFP-010-000000001 | HFP-010-000002323 | USACE; MVD; MVN; CEMVN-HPO | John Grieshaber | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 011 | HFP-011-000000001 | HFP-011-000001391 | USACE; MVD; MVN; CEMVN-HPO | Andrea Ellis | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| IFP | 001 | IFP-001-000000001 | IFP-001-000003064 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| MFP | 001 | MFP-001-000000001 | MFP-001-000000423 | USACE; MVD; MVN; CEMVN-RM | Richard Flores | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Resource Mgmt Dept |
| MFP | 002 | MFP-002-000000001 | MFP-002-000001386 | USACE; MVD; MVN; CEMVN-RM-B | Linda Fernandez | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Resource Mgmt Dept |
| MFP | 003 | MFP-003-000000001 | MFP-003-000000257 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Resource Mgmt Dept |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 003 | OFP-003-000000001 | OFP-003-000001419 | USACE; MVD; MVN; CEMVN-OD-YM | Carli Fried | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 004 | OFP-004-000000001 | OFP-004-000003230 | USACE; MVD; MVN; CEMVN-OD-C | Richard Entwisle | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 005 | OFP-005-000000001 | OFP-005-000000317 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin Hunter | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 006 | OFP-006-000000001 | OFP-006-000003021 | USACE; MVD; MVN; CEMVN-OD-T | William Emmett | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| PFP | 001 | PFP-001-000000001 | PFP-001-000002654 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 002 | PFP-002-000000001 | PFP-002-000002801 | USACE; MVD; MVN; CEMVN-PM-W | Melissa Ferachi | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 003 | PFP-003-000000001 | PFP-003-000002668 | USACE; MVD; MVN; CEMVN-PM-AN | Mark Haab | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 004 | PFP-004-000000001 | PFP-004-000002631 | USACE; MVD; MVN; CEMVN-PM | Suzanne Hawes | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 005 | PFP-005-000000001 | PFP-005-000001651 | USACE; MVD; MVN; CEMVN-PM-AW | Allan Hebert | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 006 | PFP-006-000000001 | PFP-006-000000235 | USACE; MVD; MVN; CEMVN-PM | William Fernandez | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 007 | PFP-007-000000001 | PFP-007-000001035 | USACE; MVD; MVN; CEMVN-PM-P | Joseph Giardina | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 008 | PFP-008-000000001 | PFP-008-000004510 | USACE; MVD; MVN; CEMVN-PM-OR | Susan Hennington | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 009 | PFP-009-000000001 | PFP-009-000001643 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 010 | PFP-010-000000001 | PFP-010-000009710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin Dickson | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 011 | PFP-011-000000001 | PFP-011-000009411 | USACE; MVD; MVN; CEMVN-PM-OP | Brett Herr | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 012 | PFP-012-000000001 | PFP-012-000000375 | USACE; MVD; MVN; CEMVN-PM-O | Robert Fairless | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 013 | PFP-013-000000001 | PFP-013-000001732 | USACE; MVD; MVN; CEMVN-PPMD-PDR | Gary Demarcay | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 014 | PFP-014-000000001 | PFP-014-000001686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia Demma | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| RFP | 001 | RFP-001-000000001 | RFP-001-000006352 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher Dunn | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 002 | RFP-002-000000001 | RFP-002-000000026 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta Hamilton | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 003 | RFP-003-000000001 | RFP-003-000020907 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney Hickerson | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 004 | RFP-004-000000001 | RFP-004-000000263 | USACE; MVD; MVN; CEMVN-ED-T | Ollie Jackson | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 005 | RFP-005-000000001 | RFP-005-000004673 | USACE; MVD; MVN; CEMVN-ED-C | Gina Foley | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 006 | RFP-006-000000001 | RFP-006-000003350 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes Hanemann | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 007 | RFP-007-000000001 | RFP-007-000000520 | USACE; MVD; MVN; CEMVN-ED-H | Janis Hote | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 008 | RFP-008-000000001 | RFP-008-000023241 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel Haggerty | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 009 | RFP-009-000000001 | RFP-009-000001537 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie Desselles | KC628 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| AFP | 002 | AFP-002-000000001 | AFP-002-000002454 | USACE; MVD; MVN; CEMVN-PRO | John Saia | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN  - Project Restoration Office |
| DFP | 012 | DFP-012-000000001 | DFP-012-000000548 | USACE; MVD; MVN; CEMVN-NO-E | Srilatha Kris | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 013 | DFP-013-000000001 | DFP-013-000002948 | USACE; MVD; MVN; CEMVN-CD-NW | David Pavur | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 014 | DFP-014-000000001 | DFP-014-000000148 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris Wagner | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 015 | DFP-015-000000001 | DFP-015-000006844 | USACE; MVD; MVN; CEMVN-CD-B | Thomas Murphy | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 016 | DFP-016-000000001 | DFP-016-000000373 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 017 | DFP-017-000000001 | DFP-017-000002371 | USACE; MVD; MVN; CEMVN-CD-Q | James Montegut | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 018 | DFP-018-000000001 | DFP-018-000002468 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle Tripp | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 019 | DFP-019-000000001 | DFP-019-000000496 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| FFP | 002 | FFP-002-000000001 | FFP-002-000001702 | USACE; MVD; MVN; CEMVN-TFH | Susan Spaht | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Task Force Hope |
| HFP | 022 | HFP-022-000000001 | HFP-022-000003273 | USACE; MVD; MVN; CEMVN-HPO | Angela Matherne | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 023 | HFP-023-000000001 | HFP-023-000000458 | USACE; MVD; MVN; CEMVN-HPO | Aubrey Wilkerson | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 024 | HFP-024-000000001 | HFP-024-000009702 | USACE; MVD; MVN; CEMVN-HPO | Donald Jolissaint | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 025 | HFP-025-000000001 | HFP-025-000000238 | USACE; MVD; MVN; CEMVN-HPO | Eugene Kennedy | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 026 | HFP-026-000000001 | HFP-026-000001314 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 027 | HFP-027-000000001 | HFP-027-000001248 | USACE; MVD; MVN; CEMVN-HPO | Wilson Maloz | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 028 | HFP-028-000000001 | HFP-028-000002061 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 029 | HFP-029-000000001 | HFP-029-000000762 | USACE; MVD; MVN; CEMVN-HPO | Norman Kramer | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 030 | HFP-030-000000001 | HFP-030-000000125 | USACE; MVD; MVN; CEMVN-HPO | Lauren Thomas | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 031 | HFP-031-000000001 | HFP-031-000000751 | USACE; MVD; MVN; CEMVN-HPO | Allen Lantz | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 032 | HFP-032-000000001 | HFP-032-000000393 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 033 | HFP-033-000000001 | HFP-033-000000232 | USACE; MVD; MVN; CEMVN-HPO | Cleveland Towns | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 034 | HFP-034-000000001 | HFP-034-000000115 | USACE; MVD; MVN; CEMVN-HPO | James Walsh | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 035 | HFP-035-000000001 | HFP-035-000003572 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 036 | HFP-036-000000001 | HFP-036-000000511 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis King | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 037 | HFP-037-000000001 | HFP-037-000000013 | USACE; MVD; MVN; CEMVN-HPO | Vic Landry | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 038 | HFP-038-000000001 | HFP-038-000002559 | USACE; MVD; MVN; CEMVN-HPO | Gregory Schulz | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| IFP | 002 | IFP-002-000000001 | IFP-002-000000042 | USACE; MVD; MVN; CEMVN-IM-S | Anne Marino | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| MFP | 004 | MFP-004-000000001 | MFP-004-000005258 | USACE; MVD; MVN; CEMVN-RMF | Carol Joseph | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Resource Mgmt Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NFP | 001 | NFP-001-000000001 | NFP-001-000000855 | USACE; MVD; MVN; CEMVN-IR | Denise Trowbridge | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Internal Review Dept |
| OFP | 022 | OFP-022-000000001 | OFP-022-000001096 | USACE; MVD; MVN; CEMVN-OD-T | Emile Schilling | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 023 | OFP-023-000000001 | OFP-023-000000901 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 024 | OFP-024-000000001 | OFP-024-000001001 | USACE; MVD; MVN; CEMVN-OD-HI | Richard Mckinzie | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 025 | OFP-025-000000001 | OFP-025-000000971 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid Moore | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 026 | OFP-026-000000001 | OFP-026-000003100 | USACE; MVD; MVN; CEMVN-OD-W | Amy Powell | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 027 | OFP-027-000000001 | OFP-027-000001411 | USACE; MVD; MVN; CEMVN-OD-T | George Seghers | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 028 | OFP-028-000000001 | OFP-028-000001194 | USACE; MVD; MVN; CEMVN-OD-M | Katie Miller | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 029 | OFP-029-000000001 | OFP-029-000003758 | USACE; MVD; MVN; CEMVN-OD-S | Pete Serio | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 030 | OFP-030-000000001 | OFP-030-000000002 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 031 | OFP-031-000000001 | OFP-031-000002647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond Newman | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 032 | OFP-032-000000001 | OFP-032-000000630 | USACE; MVD; MVN; CEMVN-OD-T | Steven Patorno | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 033 | OFP-033-000000001 | OFP-033-000002013 | USACE; MVD; MVN; CEMVN-OD-SS | Michael Patrick | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 034 | OFP-034-000000001 | OFP-034-000003235 | USACE; MVD; MVN; CEMVN-OD-SE | Edward Wrubluski | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 035 | OFP-035-000000001 | OFP-035-000003546 | USACE; MVD; MVN; CEMVN-OD-SC | Edward Mayers III | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 036 | OFP-036-000000001 | OFP-036-000000409 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 037 | OFP-037-000000001 | OFP-037-000002783 | USACE; MVD; MVN; CEMVN-OD-SC | Roger Swindler | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 038 | OFP-038-000000001 | OFP-038-000000176 | USACE; MVD; MVN; CEMVN-OD | Renee Scholl | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 039 | OFP-039-000000001 | OFP-039-000000419 | USACE; MVD; MVN; CEMVN-OD-W | Albert Terry | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 040 | OFP-040-000000001 | OFP-040-000001331 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 041 | OFP-041-000000001 | OFP-041-000000214 | USACE; MVD; MVN; CEMVN-OD-T | Steven Schinetsky | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 042 | OFP-042-000000001 | OFP-042-000002873 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany Walker | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| PFP | 021 | PFP-021-000000001 | PFP-021-000002487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred Naomi | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 022 | PFP-022-000000001 | PFP-022-000002103 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 023 | PFP-023-000000001 | PFP-023-000001050 | USACE; MVD; MVN; CEMVN-PM-P | Pamela Lee | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 024 | PFP-024-000000001 | PFP-024-000000503 | USACE; MVD; MVN; CEMVN-PM-OF | Edward Usner | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 025 | PFP-025-000000001 | PFP-025-000000798 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 026 | PFP-026-000000001 | PFP-026-000000333 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey Madden | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 027 | PFP-027-000000001 | PFP-027-000000445 | USACE; MVD; MVN; CEMVN-PM-A | Richard Manguno | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 028 | PFP-028-000000001 | PFP-028-000000328 | USACE; MVD; MVN; CEMVN-PM-R | James Mccrory | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 029 | PFP-029-000000001 | PFP-029-000000346 | USACE; MVD; MVN; CEMVN-PM-OR | Angela Minton | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 030 | PFP-030-000000001 | PFP-030-000000614 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel Whalen | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 031 | PFP-031-000000001 | PFP-031-000003510 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin Lyon | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 032 | PFP-032-000000001 | PFP-032-000001214 | USACE; MVD; MVN; CEMVN-PM-P | Louise Williams | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 033 | PFP-033-000000001 | PFP-033-000001168 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa Leonard | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 034 | PFP-034-000000001 | PFP-034-000002153 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin Morehiser | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 035 | PFP-035-000000001 | PFP-035-000000792 | USACE; MVD; MVN; CEMVN-PM | Lisa Wadsworth | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 036 | PFP-036-000000001 | PFP-036-000000693 | USACE; MVD; MVN; CEMVN-PM-OR | Fay Lachney | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 037 | PFP-037-000000001 | PFP-037-000001878 | USACE; MVD; MVN; CEMVN-PM-OP | Martha Lucore | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| RFP | 028 | RFP-028-000000001 | RFP-028-000000619 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald Martin | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 029 | RFP-029-000000001 | RFP-029-000000855 | USACE; MVD; MVN; CEMVN-ED-TF | Charles Mestayer | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 030 | RFP-030-000000001 | RFP-030-000002282 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney Mach | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 031 | RFP-031-000000001 | RFP-031-000000906 | USACE; MVD; MVN; CEMVN-ED-E | Lester Mastio | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 032 | RFP-032-000000001 | RFP-032-000001906 | USACE; MVD; MVN; CEMVN-ED-G | Mike Sanchez | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| SFP | 001 | SFP-001-000000001 | SFP-001-000000361 | USACE; MVD; MVN; CEMVN-SS | Omar Percy | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security Office |
| SFP | 002 | SFP-002-000000001 | SFP-002-000001322 | USACE; MVD; MVN; CEMVN-SS | Christina Lamm | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security Office |
| SFP | 003 | SFP-003-000000001 | SFP-003-000000030 | USACE; MVD; MVN; CEMVN-SS | Steve Martino | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security Office |
| SFP | 004 | SFP-004-000000001 | SFP-004-000001416 | USACE; MVD; MVN; CEMVN-SS | Daniel Riggs | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security Office |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TFP | 005 | TFP-005-000000001 | TFP-005-000000545 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| TFP | 006 | TFP-006-000000001 | TFP-006-000010445 | USACE; MVD; MVN; CEMVN-CT-W | Gayle Rouse | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| TFP | 007 | TFP-007-000000001 | TFP-007-000000545 | USACE; MVD; MVN; CEMVN-CT-W | Frederick Pitts | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| UFP | 001 | UFP-001-000000001 | UFP-001-000005880 | USACE; MVD; MVN; CEMVN-PA | Rene Poche | KC629 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Public Affairs Dept |
| AFP | 003 | AFP-003-000000001 | AFP-003-000000433 | USACE; MVD; MVN; CEMVN-PRO | Erin Caimi | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN  - Project Restoration Office |
| DFP | 020 | DFP-020-000000001 | DFP-020-000000028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 021 | DFP-021-000000001 | DFP-021-000001349 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |
| DFP | 022 | DFP-022-000000001 | DFP-022-000000878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 039 | HFP-039-000000001 | HFP-039-000000004 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 040 | HFP-040-000000001 | HFP-040-000000002 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| IFP | 003 | IFP-003-000000001 | IFP-003-000000124 | USACE; MVD; MVN; CEMVN-IM-S | Scott Riecke | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| IFP | 004 | IFP-004-000000001 | IFP-004-000000795 | USACE; MVD; MVN; CEMVN-IM-S | Anne Marino | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| IFP | 005 | IFP-005-000000001 | IFP-005-000000001 | USACE; MVD; MVN; CEMVN-IM-I | Maik Flanagin | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| LFP | 025 | LFP-025-000000001 | LFP-025-000000113 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Real Estate Division |
| MFP | 005 | MFP-005-000000001 | MFP-005-000000009 | USACE; MVD; MVN; CEMVN-RM | Richard Flores | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Resource Mgmt Dept |
| MFP | 006 | MFP-006-000000001 | MFP-006-000000025 | USACE; MVD; MVN; CEMVN-RMF | Carol Joseph | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Resource Mgmt Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MFP | 007 | MFP-007-000000001 | MFP-007-000000017 | USACE; MVD; MVN; CEMVN-RM-B | Linda Fernandez | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Resource Mgmt Dept |
| OFP | 043 | OFP-043-000000001 | OFP-043-000000890 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 044 | OFP-044-000000001 | OFP-044-000002631 | USACE; MVD; MVN; CEMVN-OD-C | Michelle Ulm | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 045 | OFP-045-000000001 | OFP-045-000000104 | USACE; MVD; MVN; CEMVN-OD-T | Emile Schilling | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 046 | OFP-046-000000001 | OFP-046-000000059 | USACE; MVD; MVN; CEMVN-OD-R | Michael Lowe | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 047 | OFP-047-000000001 | OFP-047-000001472 | USACE; MVD; MVN; CEMVN-OD-YM | Victor Garcia | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 048 | OFP-048-000000001 | OFP-048-000000001 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid Moore | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 049 | OFP-049-000000001 | OFP-049-000000001 | USACE; MVD; MVN; CEMVN-OD-W | Amy Powell | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 050 | OFP-050-000000001 | OFP-050-000000110 | USACE; MVD; MVN; CEMVN-OD-HI | Richard Mckinzie | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 051 | OFP-051-000000001 | OFP-051-000000001 | USACE; MVD; MVN; CEMVN-OD-T | George Seghers | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 052 | OFP-052-000000001 | OFP-052-000003514 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 053 | OFP-053-000000001 | OFP-053-000000560 | USACE; MVD; MVN; CEMVN-OD-T | Michael Sullivan | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 054 | OFP-054-000000001 | OFP-054-000000027 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 055 | OFP-055-000000001 | OFP-055-000000068 | USACE; MVD; MVN; CEMVN-OD-T | Karl Clark | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 056 | OFP-056-000000001 | OFP-056-000000003 | USACE; MVD; MVN; CEMVN-OD-S | Pete Serio | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 057 | OFP-057-000000001 | OFP-057-000000004 | USACE; MVD; MVN; CEMVN-OD-M | Katie Miller | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 058 | OFP-058-000000001 | OFP-058-000000013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond Newman | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 059 | OFP-059-000000001 | OFP-059-000000001 | USACE; MVD; MVN; CEMVN-OD-YF | Carl Robinson | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 060 | OFP-060-000000001 | OFP-060-000000077 | USACE; MVD; MVN; CEMVN-OD-T | Steven Patorno | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 061 | OFP-061-000000001 | OFP-061-000000015 | USACE; MVD; MVN; CEMVN-OD-SS | Michael Patrick | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 062 | OFP-062-000000001 | OFP-062-000000155 | USACE; MVD; MVN; CEMVN-OD-YM | Carli Fried | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 063 | OFP-063-000000001 | OFP-063-000000007 | USACE; MVD; MVN; CEMVN-OD-SC | Edward Mayers III | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 064 | OFP-064-000000001 | OFP-064-000000022 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 065 | OFP-065-000000001 | OFP-065-000000030 | USACE; MVD; MVN; CEMVN-OD-W | Patricia Campo | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 066 | OFP-066-000000001 | OFP-066-000001988 | USACE; MVD; MVN; CEMVN-OD-R | Lee Guillory | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 067 | OFP-067-000000001 | OFP-067-000000367 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 068 | OFP-068-000000001 | OFP-068-000000209 | USACE; MVD; MVN; CEMVN-PM-RN | Direen Arnold | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 069 | OFP-069-000000001 | OFP-069-000000062 | USACE; MVD; MVN; CEMVN-OD-SC | Roger Swindler | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 070 | OFP-070-000000001 | OFP-070-000003142 | USACE; MVD; MVN; CEMVN-OD-C | Richard Entwisle | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 071 | OFP-071-000000001 | OFP-071-000000739 | USACE; MVD; MVN; CEMVN-OD-S | Brian Breaux | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 072 | OFP-072-000000001 | OFP-072-000000008 | USACE; MVD; MVN; CEMVN-OD-W | Albert Terry | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 073 | OFP-073-000000001 | OFP-073-000000007 | USACE; MVD; MVN; CEMVN-OD | Jerry Colletti | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 074 | OFP-074-000000001 | OFP-074-000002602 | USACE; MVD; MVN; CEMVN-OD-T | Jane Brown | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 075 | OFP-075-000000001 | OFP-075-000000104 | USACE; MVD; MVN; CEMVN-OD-T | Chris Colombo | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 076 | OFP-076-000000001 | OFP-076-000000064 | USACE; MVD; MVN; CEMVN-OD-T | William Emmett | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| PFP | 038 | PFP-038-000000001 | PFP-038-000007563 | USACE; MVD; MVN; CEMVN-PM-RS | William Klein | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 039 | PFP-039-000000001 | PFP-039-000000078 | USACE; MVD; MVN; CEMVN-PM-RP | Richard Boe | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 040 | PFP-040-000000001 | PFP-040-000004836 | USACE; MVD; MVN; CEMVN-PM-OR | Joan Lanier | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 041 | PFP-041-000000001 | PFP-041-000001258 | USACE; MVD; MVN; CEMVN-PM-W | Melissa Ferachi | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 042 | PFP-042-000000001 | PFP-042-000001565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas Podany | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 044 | PFP-044-000000001 | PFP-044-000000174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred Naomi | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 045 | PFP-045-000000001 | PFP-045-000000087 | USACE; MVD; MVN; CEMVN-PM-OP | Carol Burke | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 046 | PFP-046-000000001 | PFP-046-000003515 | USACE; MVD; MVN; CEMVN-PM-OF | Sami Mosrie | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 047 | PFP-047-000000001 | PFP-047-000000019 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 048 | PFP-048-000000001 | PFP-048-000000379 | USACE; MVD; MVN; CEMVN-PM-AW | Brian Maestri | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 049 | PFP-049-000000001 | PFP-049-000000047 | USACE; MVD; MVN; CEMVN-PM-AW | Allan Hebert | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 050 | PFP-050-000000001 | PFP-050-000000392 | USACE; MVD; MVN; CEMVN-PM-AW | Robert Lacy | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 051 | PFP-051-000000001 | PFP-051-000000037 | USACE; MVD; MVN; CEMVN-PM | Suzanne Hawes | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 052 | PFP-052-000000001 | PFP-052-000002871 | USACE; MVD; MVN; CEMVN-PM-RN | Hope Pollmann | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 053 | PFP-053-000000001 | PFP-053-000000004 | USACE; MVD; MVN; CEMVN-PM-P | Gerald Barbe | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 054 | PFP-054-000000001 | PFP-054-000004472 | USACE; MVD; MVN; CEMVN-PM-E | Antoine Jackson | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 055 | PFP-055-000000001 | PFP-055-000000670 | USACE; MVD; MVN; CEMVN-PM-OR | Susan Hennington | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 056 | PFP-056-000000001 | PFP-056-000000215 | USACE; MVD; MVN; CEMVN-PM-OR | Angela Minton | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 057 | PFP-057-000000001 | PFP-057-000000083 | USACE; MVD; MVN; CEMVN-PM-A | Richard Manguno | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 058 | PFP-058-000000001 | PFP-058-000000933 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey Madden | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 059 | PFP-059-000000001 | PFP-059-000004046 | USACE; MVD; MVN; CEMVN-PM-RN | Michael Swanda | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 060 | PFP-060-000000001 | PFP-060-000000252 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin Lyon | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 061 | PFP-061-000000001 | PFP-061-000000182 | USACE; MVD; MVN; CEMVN-PM-O | Carol Burdine | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 062 | PFP-062-000000001 | PFP-062-000000011 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth Behrens | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 063 | PFP-063-000000001 | PFP-063-000002677 | USACE; MVD; MVN; CEMVN-PM-RN | Joan Exnicios | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 064 | PFP-064-000000001 | PFP-064-000000035 | USACE; MVD; MVN; CEMVN-PM-O | Robert Fairless | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 065 | PFP-065-000000001 | PFP-065-000001821 | USACE; MVD; MVN; CEMVN-PM-RS | Sean Mickal | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 066 | PFP-066-000000001 | PFP-066-000008176 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa Leonard | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 067 | PFP-067-000000001 | PFP-067-000000765 | USACE; MVD; MVN; CEMVN-PM | Lisa Wadsworth | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 068 | PFP-068-000000001 | PFP-068-000000078 | USACE; MVD; MVN; CEMVN-PM-A | Juanita Russell | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 069 | PFP-069-000000001 | PFP-069-000000024 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin Morehiser | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 070 | PFP-070-000000001 | PFP-070-000001469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael Stout | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 071 | PFP-071-000000001 | PFP-071-000000923 | USACE; MVD; MVN; CEMVN-PM-OR | Fay Lachney | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 072 | PFP-072-000000001 | PFP-072-000000193 | USACE; MVD; MVN; CEMVN-PM-OP | Carl Anderson | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 073 | PFP-073-000000001 | PFP-073-000000001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory Miller | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| RFP | 033 | RFP-033-000000001 | RFP-033-000001277 | USACE; MVD; MVN; CEMVN-ED-TF | Charles Brandstetter | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 034 | RFP-034-000000001 | RFP-034-000003078 | USACE; MVD; MVN; CEMVN-ED-E | Carl Broyles | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 035 | RFP-035-000000001 | RFP-035-000001428 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley Rambeau | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 036 | RFP-036-000000001 | RFP-036-000003245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis Beer | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 037 | RFP-037-000000001 | RFP-037-000001737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald Rawson | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 038 | RFP-038-000000001 | RFP-038-000009852 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas Tobin | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 039 | RFP-039-000000001 | RFP-039-000010186 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph Scheid | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 040 | RFP-040-000000001 | RFP-040-000000005 | USACE; MVD; MVN; CEMVN-ED-E | Timothy Ruppert | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 041 | RFP-041-000000001 | RFP-041-000003810 | USACE; MVD; MVN; CEMVN-ED-E | Jake Terranova | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 042 | RFP-042-000000001 | RFP-042-000015793 | USACE; MVD; MVN; CEMVN-ED-SE | Jay Ratcliff | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 043 | RFP-043-000000001 | RFP-043-000000681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard Butler | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 044 | RFP-044-000000001 | RFP-044-000000051 | USACE; MVD; MVN; CEMVN-ED-S | Warren Cashen | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 045 | RFP-045-000000001 | RFP-045-000000043 | USACE; MVD; MVN; CEMVN-ED-E | Michael Dupuy | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 046 | RFP-046-000000001 | RFP-046-000000008 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 047 | RFP-047-000000001 | RFP-047-000000599 | USACE; MVD; MVN; CEMVN-ED-SD | Willie James | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 048 | RFP-048-000000001 | RFP-048-000000044 | USACE; MVD; MVN; CEMVN-ED-SE | Michele Aurand | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 049 | RFP-049-000000001 | RFP-049-000004020 | USACE; MVD; MVN; CEMVN-ED-SD | Mark Shields | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| SFP | 005 | SFP-005-000000001 | SFP-005-000000004 | USACE; MVD; MVN; CEMVN-SS | Steve Martino | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security Office |

1/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| UFP | 002 | UFP-002-000000001 | UFP-002-000000003 | USACE; MVD; MVN; CEMVN-PA | Amanda Jones | KC630 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Public Affairs Dept |
| HFP | 041 | HFP-041-000000001 | HFP-041-000000723 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 042 | HFP-042-000000001 | HFP-042-000000476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 043 | HFP-043-000000001 | HFP-043-000000001 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 044 | HFP-044-000000001 | HFP-044-000001816 | USACE; MVD; MVN; CEMVN-HPO | Samuel Kearns | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| IFP | 006 | IFP-006-000000001 | IFP-006-000000007 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| OFP | 078 | OFP-078-000000001 | OFP-078-000000043 | USACE; MVD; MVN; CEMVN-OD-DB | Angel Mislan | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 079 | OFP-079-000000001 | OFP-079-000000468 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 074 | PFP-074-000000001 | PFP-074-000000025 | USACE; MVD; MVN; CEMVN-PM-OF | Edward Usner | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 075 | PFP-075-000000001 | PFP-075-000000001 | USACE; MVD; MVN; CEMVN-PM-R | James Mccrory | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 076 | PFP-076-000000001 | PFP-076-000000933 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 077 | PFP-077-000000001 | PFP-077-000000092 | USACE; MVD; MVN; CEMVN-PM-RS | Paul Palmeri | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| PFP | 078 | PFP-078-000000001 | PFP-078-000000490 | USACE; MVD; MVN; CEMVN-PM-OP | Martha Lucore | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Division |
| RFP | 051 | RFP-051-000000001 | RFP-051-000001318 | USACE; MVD; MVN; CEMVN-ED-TM | Mark Gonski | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 052 | RFP-052-000000001 | RFP-052-000011587 | USACE; MVD; MVN; CEMVN-ED-F | Richard Varuso | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 053 | RFP-053-000000001 | RFP-053-000001750 | USACE; MVD; MVN; CEMVN-ED-C | Christina Kramer | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 054 | RFP-054-000000001 | RFP-054-000000228 | USACE; MVD; MVN; CEMVN-ED-GC | Anh Nguy | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 055 | RFP-055-000000001 | RFP-055-000000210 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn Brown | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 056 | RFP-056-000000001 | RFP-056-000000001 | USACE; MVD; MVN; CEMVN-ED-F | Dana Ray | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 057 | RFP-057-000000001 | RFP-057-000000515 | USACE; MVD; MVN; CEMVN-ED-T | Charles Laborde | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 058 | RFP-058-000000001 | RFP-058-000000146 | USACE; MVD; MVN; CEMVN-ED-LW | Richard Broussard | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 059 | RFP-059-000000001 | RFP-059-000003976 | USACE; MVD; MVN; CEMVN-ED-FS | Chad Rachel | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 060 | RFP-060-000000001 | RFP-060-000022695 | USACE; MVD; MVN; CEMVN-ED-F | Robert Brooks | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 061 | RFP-061-000000001 | RFP-061-000000009 | USACE; MVD; MVN; CEMVN-ED-HM | whitney Hickerson | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 062 | RFP-062-000000001 | RFP-062-000000001 | USACE; MVD; MVN; CEMVN-ED-FS | Shung Chiu | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 063 | RFP-063-000000001 | RFP-063-000001263 | USACE; MVD; MVN; CEMVN-ED-T | Carl Balint | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 064 | RFP-064-000000001 | RFP-064-000000177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 065 | RFP-065-000000001 | RFP-065-000001926 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher Dunn | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 066 | RFP-066-000000001 | RFP-066-000000003 | USACE; MVD; MVN; CEMVN-ED-FG | Louis Britsch | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 067 | RFP-067-000000001 | RFP-067-000002730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher Monnerjahn | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 069 | RFP-069-000000001 | RFP-069-000000837 | USACE; MVD; MVN; CEMVN-ED-C | Darrell Normand | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 070 | RFP-070-000000001 | RFP-070-000000001 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald Martin | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 071 | RFP-071-000000001 | RFP-071-000001533 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth Pilie | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 072 | RFP-072-000000001 | RFP-072-000000002 | USACE; MVD; MVN; CEMVN-ED-LW | Kim Lesaicherre | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 073 | RFP-073-000000001 | RFP-073-000005195 | USACE; MVD; MVN; CEMVN-ED-TF | Stephen Knox | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 074 | RFP-074-000000001 | RFP-074-000000167 | USACE; MVD; MVN; CEMVN-ED-HD | Erica Buschel | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 075 | RFP-075-000000001 | RFP-075-000000025 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes Hanemann | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 076 | RFP-076-000000001 | RFP-076-000001994 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin Salamone | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 077 | RFP-077-000000001 | RFP-077-000001082 | USACE; MVD; MVN; CEMVN-ED-TF | Charles Mestayer | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 078 | RFP-078-000000001 | RFP-078-000001601 | USACE; MVD; MVN; CEMVN-ED-SD | Ann Aucoin | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 079 | RFP-079-000000001 | RFP-079-000000107 | USACE; MVD; MVN; CEMVN-ED-C | Gina Foley | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 080 | RFP-080-000000001 | RFP-080-000006098 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne Marlborough | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 081 | RFP-081-000000001 | RFP-081-000000031 | USACE; MVD; MVN; CEMVN-ED-LW | Jason Binet | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 082 | RFP-082-000000001 | RFP-082-000009424 | USACE; MVD; MVN; CEMVN-ED-TF | Larry Mickal | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 083 | RFP-083-000000001 | RFP-083-000000056 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney Mach | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 084 | RFP-084-000000001 | RFP-084-000001044 | USACE; MVD; MVN; CEMVN-ED-HD | David Vossen | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 085 | RFP-085-000000001 | RFP-085-000000002 | USACE; MVD; MVN; CEMVN-ED-F | George Bacuta | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 086 | RFP-086-000000001 | RFP-086-000021739 | USACE; MVD; MVN; CEMVN-ED-F | Joseph Chryssoverges | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 087 | RFP-087-000000001 | RFP-087-000000351 | USACE; MVD; MVN; CEMVN-ED-LL | Michael Brennan | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 088 | RFP-088-000000001 | RFP-088-000000223 | USACE; MVD; MVN; CEMVN-ED-FS | Richard Pinner | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 089 | RFP-089-000000001 | RFP-089-000000135 | USACE; MVD; MVN; CEMVN-ED-HM | Robert Bass | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 090 | RFP-090-000000001 | RFP-090-000020804 | USACE; MVD; MVN; CEMVN-ED-T | Rachael Tranchina | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 091 | RFP-091-000000001 | RFP-091-000002034 | USACE; MVD; MVN; CEMVN-ED-E | Christie Nunez | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 092 | RFP-092-000000001 | RFP-092-000000239 | USACE; MVD; MVN; CEMVN-ED-C | Sharles Studdard | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 093 | RFP-093-000000001 | RFP-093-000000010 | USACE; MVD; MVN; CEMVN-ED-LC | Gary Leblanc | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 094 | RFP-094-000000001 | RFP-094-000002537 | USACE; MVD; MVN; CEMVN-ED-LL | Christina Montour | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 095 | RFP-095-000000001 | RFP-095-000000002 | USACE; MVD; MVN; CEMVN-ED-E | Lester Mastio | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 096 | RFP-096-000000001 | RFP-096-000002107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy Powell | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 097 | RFP-097-000000001 | RFP-097-000010676 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel Haggerty | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 098 | RFP-098-000000001 | RFP-098-000000556 | USACE; MVD; MVN; CEMVN-ED-LW | Keith O'Cain | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 099 | RFP-099-000000001 | RFP-099-000000286 | USACE; MVD; MVN; CEMVN-ED-HC | Harley Winer | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 100 | RFP-100-000000001 | RFP-100-000000152 | USACE; MVD; MVN; CEMVN-ED | Walter Baumy | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 101 | RFP-101-000000001 | RFP-101-000000356 | USACE; MVD; MVN; CEMVN-ED-G | Mike Sanchez | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 102 | RFP-102-000000001 | RFP-102-000004068 | USACE; MVD; MVN; CEMVN-ED-F | Steven Savage | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 103 | RFP-103-000000001 | RFP-103-000001479 | USACE; MVD; MVN; CEMVN-ED-T | David Lovett | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 104 | RFP-104-000000001 | RFP-104-000000016 | USACE; MVD; MVN; CEMVN-ED-LW | Michael Escarra | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 105 | RFP-105-000000001 | RFP-105-000002088 | USACE; MVD; MVN; CEMVN-ED-C | John Petitbon | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 106 | RFP-106-000000001 | RFP-106-000001396 | USACE; MVD; MVN; CEMVN-ED-FD | Brian Bonanno | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| RFP | 107 | RFP-107-000000001 | RFP-107-000000627 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Division |
| SFP | 006 | SFP-006-000000001 | SFP-006-000000016 | USACE; MVD; MVN; CEMVN-SS | David Stutts | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security Office |
| TFP | 008 | TFP-008-000000001 | TFP-008-000000005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle Rouse | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| XFP | 001 | XFP-001-000000001 | XFP-001-000001582 | USACE; MVD; MVN; CEMVN-EX | Michael Maples | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Executive Offices |

1/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XFP | 002 | XFP-002-000000001 | XFP-002-000000059 | USACE; MVD; MVN; CEMVN-EX | Murray Starkel | KC631 | 1/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Executive Offices |