**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 001 | ASU-001-000000001 | ASU-001-000000004 | USACE; HQ; Construction Branch DAEN-CWO-C | June Rollison | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Civil Works General Correspondence Files from 1971 - Lake Pontchartrain (Vicksburg) |
| ASU | 002 | ASU-002-000000001 | ASU-002-000000016 | USACE; HQ; Real Estate Dept | Linda Worthington | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Acquisition Appraisal Files from 1995 - MRGO North of Claiborne Ave Site |
| ASU | 004 | ASU-004-000000001 | ASU-004-000000469 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Reports and Studies from 1954 to 1968.  MRGO. |
| ASU | 008 | ASU-008-000000001 | ASU-008-000000021 | USACE; MVD; Engineering Dept DAEN-ASM-A | W W Sevila | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Division Files  - Correspondence from 1977 - Chief Engineer's Office - Mississippi River - Baton Rouge to the Gulf Project |
| ASU | 009 | ASU-009-000000001 | ASU-009-000000359 | USACE; HQ; Policy Review Branch CEHEC-IM-PP | Sheila Dunston | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Civil Works Files - 1999 - Lake Pontchartrain Stormwater Discharge |
| NCS | 078 | NCS-078-000000001 | NCS-078-000001879 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - Narrative Completion Report - London Ave Outfall Canal |
| NCT | 023 | NCT-023-000000001 | NCT-023-000000432 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - London Ave Outfall Canal |
| NCT | 023 | NCT-023-000000435 | NCT-023-000001322 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - London Ave Outfall Canal |
| NCT | 023 | NCT-023-000001324 | NCT-023-000002037 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - London Ave Outfall Canal |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 023 | NCT-023-000002039 | NCT-023-000002079 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - London Ave Outfall Canal |
| NCT | 023 | NCT-023-000002081 | NCT-023-000002392 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - London Ave Outfall Canal |
| NCT | 025 | NCT-025-000000001 | NCT-025-000001638 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - London Ave Outfall Canal, Parallel Floodproofing for Mirabeau Ave and Filmore Ave Bridges |
| NCT | 702 | NCT-702-000000001 | NCT-702-000000018 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000000020 | NCT-702-000000658 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000000661 | NCT-702-000001038 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 702 | NCT-702-000001040 | NCT-702-000001077 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000001079 | NCT-702-000001079 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000001082 | NCT-702-000001082 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000001085 | NCT-702-000001085 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000001088 | NCT-702-000001088 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 702 | NCT-702-000001090 | NCT-702-000001404 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000001406 | NCT-702-000001490 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000001492 | NCT-702-000002366 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NCT | 702 | NCT-702-000002371 | NCT-702-000003062 | USACE; MVD; MVN | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files - GIWW - Algiers Lock, Riverend Guidewall Replacement, Placquemine-Morgan City Route, Port Allen Lock |
| NED | 218 | NED-218-000000001 | NED-218-000000001 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |
| NED | 218 | NED-218-000000028 | NED-218-000000056 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 218 | NED-218-000000072 | NED-218-000000082 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |
| NED | 218 | NED-218-000000104 | NED-218-000000107 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |
| NED | 218 | NED-218-000000133 | NED-218-000000153 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |
| NED | 218 | NED-218-000000163 | NED-218-000000170 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |
| NED | 218 | NED-218-000000214 | NED-218-000000265 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |
| NED | 218 | NED-218-000000281 | NED-218-000001003 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps; Wreck and Obstruction Files; Construction Procedures; Ingram Barge Files |
| NED | 224 | NED-224-000000001 | NED-224-000001369 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Files re Project Status of London Ave Outfall Canal |
| NED | 224 | NED-224-000001372 | NED-224-000001775 | USACE; MVD; MVN; General Engineering Records | Not Available | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Files re Project Status of London Ave Outfall Canal |
| NED | 704 | NED-704-000000001 | NED-704-000002088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Construction Files re MRGO Maintenance Dredging |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 704 | NRE-704-000000001 | NRE-704-000000070 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000073 | NRE-704-000000079 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000094 | NRE-704-000000151 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000157 | NRE-704-000000302 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000329 | NRE-704-000000352 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000381 | NRE-704-000000416 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000424 | NRE-704-000000435 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000455 | NRE-704-000000461 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| NRE | 704 | NRE-704-000000463 | NRE-704-000000466 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |

2/1/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 704 | NRE-704-000000468 | NRE-704-000000539 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC 632 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Files; Maps and Hydrographic Surveys - IHNC |
| JFP | 001 | JFP-001-000000001 | JFP-001-000000201 | USACE; MVD, MVN, CEMVN-ED-SS | Mark Huber | KC 634 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Hydrographic Survey Files |
| DFP | 032 | DFP-032-000000001 | DFP-032-000001701 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest Murry | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 033 | DFP-033-000000001 | DFP-033-000000018 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn Gremillion | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 034 | DFP-034-000000001 | DFP-034-000000247 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 035 | DFP-035-000000001 | DFP-035-000000114 | USACE; MVD; MVN; CEMVN-CD-Q | Ward Purdum | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 036 | DFP-036-000000001 | DFP-036-000000352 | USACE; MVD; MVN; CEMVN-CD-B | Sherri Braning | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 037 | DFP-037-000000001 | DFP-037-000000037 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 038 | DFP-038-000000001 | DFP-038-000000407 | USACE; MVD; MVN; CEMVN-CD-NW | David Pavur | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 039 | DFP-039-000000001 | DFP-039-000002099 | USACE; MVD; MVN; CEMVN-CD-NW | Brook Brown | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 040 | DFP-040-000000001 | DFP-040-000000001 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 041 | DFP-041-000000001 | DFP-041-000000052 | USACE; MVD; MVN; CEMVN-CD-B | Thomas Murphy | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 042 | DFP-042-000000001 | DFP-042-000000086 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin Clouatre | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 043 | DFP-043-000000001 | DFP-043-000000833 | USACE; MVD; MVN; CEMVN-CD-Q | Robin Dykes | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 044 | DFP-044-000000001 | DFP-044-000001566 | USACE; MVD; MVN; CEMVN-CD-Q | James Montegut | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 045 | DFP-045-000000001 | DFP-045-000000009 | USACE; MVD; MVN; CEMVN-CD-N | Martin Munger | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 046 | DFP-046-000000001 | DFP-046-000000030 | USACE; MVD; MVN; CEMVN-CD-LA | James Siffert | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 047 | DFP-047-000000001 | DFP-047-000001351 | USACE; MVD; MVN; CEMVN-CD-A | Leslie Nuccio | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 048 | DFP-048-000000001 | DFP-048-000000003 | USACE; MVD; MVN; CEMVN-CD | Gary Allmond | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 049 | DFP-049-000000001 | DFP-049-000000003 | USACE; MVD; MVN; CEMVN-CD-Q | Scott Blanchard | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 050 | DFP-050-000000001 | DFP-050-000000015 | USACE; MVD; MVN; CEMVN-CD-Q | Michael Bourgeois | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 051 | DFP-051-000000001 | DFP-051-000000004 | USACE; MVD; MVN; CEMVN-CD-A | John Morton | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 052 | DFP-052-000000001 | DFP-052-000013151 | USACE; MVD; MVN; CEMVN-CD-NO-E | John Fogarty | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 053 | DFP-053-000000001 | DFP-053-000000317 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy Totorico | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 054 | DFP-054-000000001 | DFP-054-000000031 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen Hinkamp | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 055 | DFP-055-000000001 | DFP-055-000000002 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle Tripp | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 056 | DFP-056-000000001 | DFP-056-000000006 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy Roth | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 057 | DFP-057-000000001 | DFP-057-000009356 | USACE; MVD; MVN; CEMVN-CD-A | Robert Guichet | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 058 | DFP-058-000000001 | DFP-058-000001190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 059 | DFP-059-000000001 | DFP-059-000000226 | USACE; MVD; MVN; CEMVN-CD-NW | Renato Basurto | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| OFP | 086 | OFP-086-000000001 | OFP-086-000000073 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 085 | PFP-085-000000001 | PFP-085-000000103 | USACE; MVD; MVN; CEMVN-PM-P | Pamela Lee | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 125 | RFP-125-000000001 | RFP-125-000000868 | USACE; MVD; MVN; CEMVN-ED-T | Heather Achord | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 126 | RFP-126-000000001 | RFP-126-000000167 | USACE; MVD; MVN; CEMVN-ED-HC | Ron Taylor | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| TFP | 010 | TFP-010-000000001 | TFP-010-000002231 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| TFP | 011 | TFP-011-000000001 | TFP-011-000000040 | USACE; MVD; MVN; CEMVN-CT-P | Henry Camburn | KC 635 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFP | 004 | AFP-004-000000001 | AFP-004-000000258 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Restoration Office |
| DFP | 068 | DFP-068-000000001 | DFP-068-000004065 | USACE; MVD; MVN; CEMVN-CD-NW | Brook Brown | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 069 | DFP-069-000000001 | DFP-069-000001107 | USACE; MVD; MVN; CEMVN-CD-Q | Scott Blanchard | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 070 | DFP-070-000000001 | DFP-070-000000056 | USACE; MVD; MVN; CEMVN-CD-Q | Michael Bourgeois | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 071 | DFP-071-000000001 | DFP-071-000001576 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| HFP | 074 | HFP-074-000000001 | HFP-074-000018017 | USACE; MVD; MVN; CEMVN-HPO | David Anthony | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 075 | HFP-075-000000001 | HFP-075-000001818 | USACE; MVD; MVN; CEMVN-HPO | Derek Boese | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 076 | HFP-076-000000001 | HFP-076-000000011 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 077 | HFP-077-000000001 | HFP-077-000000291 | USACE; MVD; MVN; CEMVN-HPO | Gasper Chifici | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 078 | HFP-078-000000001 | HFP-078-000000028 | USACE; MVD; MVN; CEMVN-HPO | Sheila Boe | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 080 | HFP-080-000000001 | HFP-080-000001190 | USACE; MVD; MVN; CEMVN-HPO | Cori Caimi | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 081 | HFP-081-000000001 | HFP-081-000001822 | USACE; MVD; MVN; CEMVN-HPO | Peter Cali | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 082 | HFP-082-000000001 | HFP-082-000000367 | USACE; MVD; MVN; CEMVN-HPO | Jeremy Chapman | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 083 | HFP-083-000000001 | HFP-083-000000101 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey Bedey | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 084 | HFP-084-000000001 | HFP-084-000000048 | USACE; MVD; MVN; CEMVN-HPO | Anthony Brocato | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| OFP | 099 | OFP-099-000000001 | OFP-099-000001128 | USACE; MVD; MVN; CEMVN-OD-HP | Brad Blanchard | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 100 | OFP-100-000000001 | OFP-100-000000299 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 101 | PFP-101-000000001 | PFP-101-000003651 | USACE; MVD; MVN; CEMVN-PM-RP | Alan Bennett | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 102 | PFP-102-000000001 | PFP-102-000003048 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth Behrens | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 103 | PFP-103-000000001 | PFP-103-000000306 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle Bodin | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 156 | RFP-156-000000001 | RFP-156-000003045 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn Brown | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 158 | RFP-158-000000001 | RFP-158-000002742 | USACE; MVD; MVN; CEMVN-ED-LW | Richard Broussard | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 159 | RFP-159-000000001 | RFP-159-000009040 | USACE; MVD; MVN; CEMVN-ED-E | Carl Broyles | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 160 | RFP-160-000000001 | RFP-160-000005537 | USACE; MVD; MVN; CEMVN-ED-T | Carl Balint | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 161 | RFP-161-000000001 | RFP-161-000006755 | USACE; MVD; MVN; CEMVN-ED-T | Heather Achord | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 162 | RFP-162-000000001 | RFP-162-000000568 | USACE; MVD; MVN; CEMVN-ED | John Bivona | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 165 | RFP-165-000000001 | RFP-165-000001524 | USACE; MVD; MVN; CEMVN-ED | Walter Baumy | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TFP | 012 | TFP-012-000000001 | TFP-012-000002721 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC 636 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| DFP | 072 | DFP-072-000000001 | DFP-072-000003154 | USACE; MVD; MVN; CEMVN-CD-B | Steve Conravey | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 074 | DFP-074-000000001 | DFP-074-000002273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 075 | DFP-075-000000001 | DFP-075-000000662 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth Crumholt | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 076 | DFP-076-000000001 | DFP-076-000002243 | USACE; MVD; MVN; CEMVN-CD-NO-E | John Fogarty | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| HFP | 085 | HFP-085-000000001 | HFP-085-000003277 | USACE; MVD; MVN; CEMVN-HPO | Christopher Gilmore | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 086 | HFP-086-000000001 | HFP-086-000003463 | USACE; MVD; MVN; CEMVN-HPO | Tanja Doucet | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 087 | HFP-087-000000001 | HFP-087-000000659 | USACE; MVD; MVN; CEMVN-HPO | Rodney Downey | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 088 | HFP-088-000000001 | HFP-088-000001017 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LFP | 029 | LFP-029-000000001 | LFP-029-000001977 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Real Estate Dept |
| LFP | 030 | LFP-030-000000001 | LFP-030-000004234 | USACE; MVD; MVN; CEMVN-RE-E | Ryan Clark | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Real Estate Dept |
| OFP | 101 | OFP-101-000000001 | OFP-101-000004342 | USACE; MVD; MVN; CEMVN-OD-T | Karl Clark | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 105 | PFP-105-000000001 | PFP-105-000003180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin Dickson | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 106 | PFP-106-000000001 | PFP-106-000006167 | USACE; MVD; MVN; CEMVN-PM-RN | Joan Exnicios | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 166 | RFP-166-000000001 | RFP-166-000003993 | USACE; MVD; MVN; CEMVN-ED-T | Rob Dauenhauer | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 167 | RFP-167-000000001 | RFP-167-000004920 | USACE; MVD; MVN; CEMVN-ED-T | Angela Desoto | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 169 | RFP-169-000000001 | RFP-169-000007140 | USACE; MVD; MVN; CEMVN-ED-E | Brian Gannon | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 170 | RFP-170-000000001 | RFP-170-000004169 | USACE; MVD; MVN; CEMVN-ED-E | Michael Dupuy | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

2/1/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 171 | RFP-171-000000001 | RFP-171-000002990 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer Duhe | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 172 | RFP-172-000000001 | RFP-172-000002230 | USACE; MVD; MVN; CEMVN-ED-LW | Michael Escarra | KC 637 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| DFP | 077 | DFP-077-000000001 | DFP-077-000003570 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn Gremillion | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 078 | DFP-078-000000001 | DFP-078-000009225 | USACE; MVD; MVN; CEMVN-CD-A | Robert Guichet | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 079 | DFP-079-000000001 | DFP-079-000003671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen Hinkamp | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| HFP | 089 | HFP-089-000000001 | HFP-089-000000518 | USACE; MVD; MVN; CEMVN-HPO | Richmond Kendrick | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 090 | HFP-090-000000001 | HFP-090-000000081 | USACE; MVD; MVN; CEMVN-HPO | Debbie Griffin | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 092 | HFP-092-000000001 | HFP-092-000005808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 093 | HFP-093-000000001 | HFP-093-000002252 | USACE; MVD; MVN; CEMVN-HPO | Jay Joseph | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

2/1/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 094 | HFP-094-000000001 | HFP-094-000002060 | USACE; MVD; MVN; CEMVN-HPO | Gary Herndon | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 095 | HFP-095-000000001 | HFP-095-000001985 | USACE; MVD; MVN; CEMVN-HPO | Samuel Kearns | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 096 | HFP-096-000000001 | HFP-096-000000763 | USACE; MVD; MVN; CEMVN-HPO | Joe Hendrix | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| PFP | 107 | PFP-107-000000001 | PFP-107-000001343 | USACE; MVD; MVN; CEMVN-PM-RS | William Klein | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 108 | PFP-108-000000001 | PFP-108-000003384 | USACE; MVD; MVN; CEMVN-PM-AW | Robert Lacy | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 173 | RFP-173-000000001 | RFP-173-000000083 | USACE; MVD; MVN; CEMVN-ED-C | Christina Kramer | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 174 | RFP-174-000000001 | RFP-174-000004956 | USACE; MVD; MVN; CEMVN-ED-TM | Mark Gonski | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 176 | RFP-176-000000001 | RFP-176-000005587 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 177 | RFP-177-000000001 | RFP-177-000000470 | USACE; MVD; MVN; CEMVN-ED-SD | Willie James | KC 638 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

2/1/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 080 | DFP-080-000000001 | DFP-080-000000214 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| HFP | 098 | HFP-098-000000001 | HFP-098-000013932 | USACE; MVD; MVN; CEMVN-HPO | August Martin | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| IFP | 007 | IFP-007-000000001 | IFP-007-000012667 | USACE; MVD; MVN; CEMVN-IM-S | Anne Marino | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| OFP | 103 | OFP-103-000000001 | OFP-103-000004315 | USACE; MVD; MVN; CEMVN-OD-R | Michael Lowe | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 110 | PFP-110-000000001 | PFP-110-000006163 | USACE; MVD; MVN; CEMVN-PM-AW | Brian Maestri | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 178 | RFP-178-000000001 | RFP-178-000011589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 179 | RFP-179-000000001 | RFP-179-000002296 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne Marlborough | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 180 | RFP-180-000000001 | RFP-180-000003323 | USACE; MVD; MVN; CEMVN-ED-LC | Gary LeBlanc | KC 639 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| DFP | 081 | DFP-081-000000001 | DFP-081-000000491 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DFP | 082 | DFP-082-000000001 | DFP-082-000002620 | USACE; MVD; MVN; CEMVN-CD-A | Leslie Nuccio | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 083 | DFP-083-000000001 | DFP-083-000000295 | USACE; MVD; MVN; CEMVN-CD-A | John Morton | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| GFP | 001 | GFP-001-000000001 | GFP-001-000001588 | USACE; MVD; MVN; CEMVN-EOC | Steven Ogden | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Emergency Operations |
| HFP | 099 | HFP-099-000000001 | HFP-099-000000841 | USACE; MVD; MVN; CEMVN-HPO | Harold Odom | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 100 | HFP-100-000000001 | HFP-100-000005125 | USACE; MVD; MVN; CEMVN-HPO | Shawn Muenow | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 101 | HFP-101-000000001 | HFP-101-000000543 | USACE; MVD; MVN; CEMVN-HPO | Brett Perry | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| PFP | 111 | PFP-111-000000001 | PFP-111-000001206 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew Perez | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 112 | PFP-112-000000001 | PFP-112-000003105 | USACE; MVD; MVN; CEMVN-PM-OF | Sami Mosrie | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 113 | PFP-113-000000001 | PFP-113-000000082 | USACE; MVD; MVN; CEMVN-PM-W | Joann Nelsen | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 115 | PFP-115-000000001 | PFP-115-000001766 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 116 | PFP-116-000000001 | PFP-116-000003073 | USACE; MVD; MVN; CEMVN-PM-RS | Paul Palmeri | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 117 | PFP-117-000000001 | PFP-117-000004270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory Miller | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 181 | RFP-181-000000001 | RFP-181-000007734 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth Pilie | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 182 | RFP-182-000000001 | RFP-182-000003245 | USACE; MVD; MVN; CEMVN-ED-T | Larry Mickal | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 183 | RFP-183-000000001 | RFP-183-000001081 | USACE; MVD; MVN; CEMVN-ED-E | Christie Nunez | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 184 | RFP-184-000000001 | RFP-184-000003421 | USACE; MVD; MVN; CEMVN-ED-LL | Christina Montour | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 185 | RFP-185-000000001 | RFP-185-000003963 | USACE; MVD; MVN; CEMVN-ED-LW | Keith O'Cain | KC 640 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| EFP | 246 | EFP-246-000000001 | EFP-246-000000056 | USACE; ERDC; ITL | John Lesley | KC 641 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | 48 Hours of video from John Chase & Associates (part 1) |

2/1/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 247 | EFP-247-000000001 | EFP-247-000000031 | USACE; ERDC; ITL | John Lesley | KC 642 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | 48 Hours of video from John Chase & Associates (part 2) |
| EFP | 248 | EFP-248-000000001 | EFP-248-000000070 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 249 | EFP-249-000000001 | EFP-249-000000087 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 250 | EFP-250-000000001 | EFP-250-000000087 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 251 | EFP-251-000000001 | EFP-251-000000100 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 252 | EFP-252-000000001 | EFP-252-000000115 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 253 | EFP-253-000000001 | EFP-253-000000079 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 254 | EFP-254-000000001 | EFP-254-000000113 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 255 | EFP-255-000000001 | EFP-255-000000058 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 256 | EFP-256-000000001 | EFP-256-000000089 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 257 | EFP-257-000000001 | EFP-257-000000037 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 258 | EFP-258-000000001 | EFP-258-000000094 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 259 | EFP-259-000000001 | EFP-259-000000128 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 260 | EFP-260-000000001 | EFP-260-000000069 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 261 | EFP-261-000000001 | EFP-261-000000086 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 262 | EFP-262-000000001 | EFP-262-000000048 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 263 | EFP-263-000000001 | EFP-263-000000104 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 264 | EFP-264-000000001 | EFP-264-000000113 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 265 | EFP-265-000000001 | EFP-265-000000113 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 266 | EFP-266-000000001 | EFP-266-000000105 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 267 | EFP-267-000000001 | EFP-267-000000078 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 268 | EFP-268-000000001 | EFP-268-000000081 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 269 | EFP-269-000000001 | EFP-269-000000888 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 270 | EFP-270-000000001 | EFP-270-000000800 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 271 | EFP-271-000000001 | EFP-271-000000756 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 272 | EFP-272-000000001 | EFP-272-000003112 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 273 | EFP-273-000000001 | EFP-273-000000684 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 274 | EFP-274-000000001 | EFP-274-000000644 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 275 | EFP-275-000000001 | EFP-275-000000632 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 276 | EFP-276-000000001 | EFP-276-000002438 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 277 | EFP-277-000000001 | EFP-277-000000564 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 278 | EFP-278-000000001 | EFP-278-000000688 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 279 | EFP-279-000000001 | EFP-279-000000720 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 280 | EFP-280-000000001 | EFP-280-000000712 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 281 | EFP-281-000000001 | EFP-281-000003408 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 282 | EFP-282-000000001 | EFP-282-000000840 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |

2/1/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 283 | EFP-283-000000001 | EFP-283-000000800 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 284 | EFP-284-000000001 | EFP-284-000000680 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 285 | EFP-285-000000001 | EFP-285-000000832 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 286 | EFP-286-000000001 | EFP-286-000000716 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 287 | EFP-287-000000001 | EFP-287-000004339 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 288 | EFP-288-000000001 | EFP-288-000001297 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 289 | EFP-289-000000001 | EFP-289-000000724 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 290 | EFP-290-000000001 | EFP-290-000003887 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |
| EFP | 291 | EFP-291-000000001 | EFP-291-000005589 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 292 | EFP-292-000000001 | EFP-292-000006844 | USACE; ERDC; GSL | Thomas McGill | KC 643 | 2/1/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Survivability Engineering |