**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 200 | MNO-200-000000001 | MNO-200-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC421 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Mississippi River Project |
| MNO | 201 | MNO-201-000000001 | MNO-201-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC422 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Andrew Recovery |
| MNO | 202 | MNO-202-000000001 | MNO-202-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC423 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Andrew Air & Gro |
| MNO | 203 | MNO-203-000000001 | MNO-203-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC424 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Andrew Overflight |
| MNO | 204 | MNO-204-000000001 | MNO-204-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC425 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Andrew Overflight |
| MNO | 205 | MNO-205-000000001 | MNO-205-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC426 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. The Dredge Wheeler |
| MNO | 206 | MNO-206-000000001 | MNO-206-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC427 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Lake Pont. Fishkill News |
| MNO | 207 | MNO-207-000000001 | MNO-207-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC428 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Last Stand for Wetlands |
| MNO | 208 | MNO-208-000000001 | MNO-208-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC429 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Last Stand for Wetlands |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 209 | MNO-209-000000001 | MNO-209-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC430 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Project Flood |
| MNO | 210 | MNO-210-000000001 | MNO-210-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC431 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Lock Proposal |
| MNO | 213 | MNO-213-000000001 | MNO-213-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC434 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNL Aerial-River to Lake |
| MNO | 214 | MNO-214-000000001 | MNO-214-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC435 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Clearing Drainage Canals |
| MNO | 215 | MNO-215-000000001 | MNO-215-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC436 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. The N.O. Floodwall |
| MNO | 216 | MNO-216-000000001 | MNO-216-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC437 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Dredge Heads & Arm |
| MNO | 217 | MNO-217-000000001 | MNO-217-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC438 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Ship Wheeler Departing NOD |
| MNO | 218 | MNO-218-000000001 | MNO-218-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC439 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Wheeler Day 2 |
| MNO | 219 | MNO-219-000000001 | MNO-219-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC440 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Pull Pack Day 2 |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 220 | MNO-220-000000001 | MNO-220-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC441 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Wheeler Day 2 |
| MNO | 221 | MNO-221-000000001 | MNO-221-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC442 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Day 2 & 3 |
| MNO | 222 | MNO-222-000000001 | MNO-222-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC443 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Drill Crew-Drilling for Soil |
| MNO | 223 | MNO-223-000000001 | MNO-223-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC444 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Ship on the Levee |
| MNO | 224 | MNO-224-000000001 | MNO-224-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC445 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Losing Louisiana on Wetland |
| MNO | 225 | MNO-225-000000001 | MNO-225-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC446 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. N.O. Floodwall |
| MNO | 226 | MNO-226-000000001 | MNO-226-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC447 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Upriver Trip from V |
| MNO | 227 | MNO-227-000000001 | MNO-227-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC448 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Interior Shots |
| MNO | 228 | MNO-228-000000001 | MNO-228-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC449 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Wheeler |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 229 | MNO-229-000000001 | MNO-229-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC450 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler |
| MNO | 230 | MNO-230-000000001 | MNO-230-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC451 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Helipad |
| MNO | 231 | MNO-231-000000001 | MNO-231-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC452 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Ship Wheeler Departing NOD |
| MNO | 232 | MNO-232-000000001 | MNO-232-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC453 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Wheeler |
| MNO | 233 | MNO-233-000000001 | MNO-233-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC454 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Upriver Trip from V |
| MNO | 234 | MNO-234-000000001 | MNO-234-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC455 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Air & Water Shots of Dredge |
| MNO | 235 | MNO-235-000000001 | MNO-235-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC456 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Bonnet Carre Spillway Levee |
| MNO | 236 | MNO-236-000000001 | MNO-236-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC457 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Flight to Southwest Pass |
| MNO | 242 | MNO-242-000000001 | MNO-242-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC463 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Soil Drilling London Ave |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 246 | MNO-246-000000001 | MNO-246-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC467 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO Foreshore Protection |
| MNO | 250 | MNO-250-000000001 | MNO-250-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC471 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Soil Borting Samples |
| MNO | 251 | MNO-251-000000001 | MNO-251-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC472 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Emergency Rock Dike Construction |
| MNO | 252 | MNO-252-000000001 | MNO-252-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC473 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MV Mississippi Push Many Bar |
| MNO | 253 | MNO-253-000000001 | MNO-253-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC474 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredging |
| MNO | 254 | MNO-254-000000001 | MNO-254-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC475 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge McFarland Aerials |
| MNO | 255 | MNO-255-000000001 | MNO-255-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC476 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Flooding Seabrook Bridge |
| MNO | 256 | MNO-256-000000001 | MNO-256-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC477 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Traffic Delgado College |
| MNO | 257 | MNO-257-000000001 | MNO-257-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC478 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Sinking Barge on Mississippi |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 258 | MNO-258-000000001 | MNO-258-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC479 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredging America's Waterway |
| MNO | 259 | MNO-259-000000001 | MNO-259-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC480 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Wheeler |
| MNO | 260 | MNO-260-000000001 | MNO-260-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC481 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hopper/Cutterhead Dredges |
| MNO | 261 | MNO-261-000000001 | MNO-261-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC482 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Work & London Canal No LA |
| MNO | 262 | MNO-262-000000001 | MNO-262-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC483 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. COE Flood Study |
| MNO | 265 | MNO-265-000000001 | MNO-265-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC486 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Prot. Ground Break |
| MNO | 266 | MNO-266-000000001 | MNO-266-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC487 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Bayou La Branche Wetlands |
| MNO | 270 | MNO-270-000000001 | MNO-270-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC491 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Replacement N.O. |
| MNO | 271 | MNO-271-000000001 | MNO-271-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC492 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 273 | MNO-273-000000001 | MNO-273-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC494 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Levee Failure |
| MNO | 274 | MNO-274-000000001 | MNO-274-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC495 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Lock Replacement Tape |
| MNO | 275 | MNO-275-000000001 | MNO-275-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC496 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Lock Replacement Tape |
| MNO | 280 | MNO-280-000000001 | MNO-280-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC501 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Lock Replacement |
| MNO | 281 | MNO-281-000000001 | MNO-281-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC502 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Lock Replacement |
| MNO | 283 | MNO-283-000000001 | MNO-283-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC504 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Lock, MRGO, & SELA Work |
| MNO | 284 | MNO-284-000000001 | MNO-284-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC505 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Pile Driving Test |
| MNO | 286 | MNO-286-000000001 | MNO-286-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC507 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Protection - Levee Inspect |
| MNO | 287 | MNO-287-000000001 | MNO-287-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC508 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 288 | MNO-288-000000001 | MNO-288-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC509 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St Canal |
| MNO | 289 | MNO-289-000000001 | MNO-289-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC510 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO |
| MNO | 290 | MNO-290-000000001 | MNO-290-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC511 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO |
| MNO | 291 | MNO-291-000000001 | MNO-291-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC512 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Protection |
| MNO | 292 | MNO-292-000000001 | MNO-292-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC513 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Levee Inspection |
| MNO | 293 | MNO-293-000000001 | MNO-293-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC514 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Flight Footage Dredging |
| MNO | 294 | MNO-294-000000001 | MNO-294-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC515 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Flight Footage Dredging |
| MNO | 295 | MNO-295-000000001 | MNO-295-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC516 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredging |
| MNO | 296 | MNO-296-000000001 | MNO-296-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC517 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredging |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 297 | MNO-297-000000001 | MNO-297-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC518 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. U.S.S. Wheeler passing New Orleans |
| MNO | 298 | MNO-298-000000001 | MNO-298-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC519 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Industrial Canal Project |
| MNO | 299 | MNO-299-000000001 | MNO-299-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC520 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St. Canal Bridge |
| MNO | 301 | MNO-301-000000001 | MNO-301-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC522 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO ACM Project |
| MNO | 302 | MNO-302-000000001 | MNO-302-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC523 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO ACM Project |
| MNO | 304 | MNO-304-000000001 | MNO-304-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC525 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. SELA Projects New Orleans & Jefferson |
| MNO | 305 | MNO-305-000000001 | MNO-305-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC526 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. A Visit to the Army Corps of Engineers |
| MNO | 310 | MNO-310-000000001 | MNO-310-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC531 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Katrina Damage |
| MNO | 311 | MNO-311-000000001 | MNO-311-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC532 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St. Canal |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 312 | MNO-312-000000001 | MNO-312-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC533 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Pile Pull |
| MNO | 318 | MNO-318-000000001 | MNO-318-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC539 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Orleans, London, and 17th Canal work |
| MNO | 321 | MNO-321-000000001 | MNO-321-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC542 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 9th Ward 2300 Block of Winthrop St |
| MNO | 325 | MNO-325-000000001 | MNO-325-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC546 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. BOH Brothers 17th St Interim Gates |
| MNO | 327 | MNO-327-000000001 | MNO-327-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC548 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St Canal Gate Fr. Lift |
| MNO | 332 | MNO-332-000000001 | MNO-332-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC553 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Boh Brothers press interview interim |
| MNO | 335 | MNO-335-000000001 | MNO-335-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC556 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives.  IHNC Boh Brothers gates |
| MNO | 337 | MNO-337-000000001 | MNO-337-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC558 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Orleans canal outflow |
| MNO | 338 | MNO-338-000000001 | MNO-338-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC559 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. St Bernard levee |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 342 | MNO-342-000000001 | MNO-342-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC563 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Press Conference |
| MNO | 343 | MNO-343-000000001 | MNO-343-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC564 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Sen Vitter hps |
| MNO | 344 | MNO-344-000000001 | MNO-344-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC565 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th st canal demolition and gates |
| MNO | 346 | MNO-346-000000001 | MNO-346-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC567 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Flight |
| MNO | 349 | MNO-349-000000001 | MNO-349-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC570 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th st pump test |
| MNO | 351 | MNO-351-000000001 | MNO-351-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC572 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. London ave pump test |
| MNO | 353 | MNO-353-000000001 | MNO-353-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC574 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Boat tour for media IHNC-MRGO |
| NED | 221 | NED-221-000000015 | NED-221-000000076 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000108 | NED-221-000000109 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |

2/8/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 221 | NED-221-000000120 | NED-221-000000156 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000159 | NED-221-000000163 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000174 | NED-221-000000214 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000224 | NED-221-000000257 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000262 | NED-221-000000279 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000284 | NED-221-000000301 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000307 | NED-221-000000352 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000362 | NED-221-000000430 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000000435 | NED-221-000000440 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 221 | NED-221-000000444 | NED-221-000000997 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001026 | NED-221-000001050 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001052 | NED-221-000001056 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001062 | NED-221-000001116 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001135 | NED-221-000001152 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001161 | NED-221-000001168 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001172 | NED-221-000001197 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001225 | NED-221-000001316 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001323 | NED-221-000001326 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 221 | NED-221-000001328 | NED-221-000001349 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001353 | NED-221-000001355 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001359 | NED-221-000001393 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001396 | NED-221-000001433 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001438 | NED-221-000001510 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001513 | NED-221-000001554 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001556 | NED-221-000001560 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001565 | NED-221-000001573 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001581 | NED-221-000001586 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |

2/8/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 221 | NED-221-000001588 | NED-221-000001590 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001593 | NED-221-000001597 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001600 | NED-221-000001712 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001714 | NED-221-000001735 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001738 | NED-221-000001747 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001749 | NED-221-000001750 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 221 | NED-221-000001753 | NED-221-000002001 | USACE; MVD; MVN | Phyllis Vuras | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous reference materials regarding drafting and interpreting government contracts |
| NED | 226 | NED-226-000000001 | NED-226-000002749 | USACE; MVD; MVN | Dianne Allen | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Engineering data and contract estimates regarding 17 St Outfall Canal Project |
| NED | 252 | NED-252-000000001 | NED-252-000002260 | USACE; MVD; MVN CEMVN-ED | Wes Morgan | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Calculations and reports regarding dredging activity for MRGO and GIWW |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 700 | NED-700-000000001 | NED-700-000000057 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost estimates and engineering reports regarding IHNC Locks |
| NED | 700 | NED-700-000000123 | NED-700-000000247 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost estimates and engineering reports regarding IHNC Locks |
| NED | 700 | NED-700-000000249 | NED-700-000001559 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost estimates and engineering reports regarding IHNC Locks |
| NED | 705 | NED-705-000000001 | NED-705-000000338 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000578 | NED-705-000000578 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000586 | NED-705-000000586 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000593 | NED-705-000000597 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000600 | NED-705-000000602 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000604 | NED-705-000000614 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 705 | NED-705-000000683 | NED-705-000000685 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000688 | NED-705-000000692 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000696 | NED-705-000000702 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000705 | NED-705-000000756 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000856 | NED-705-000000934 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000000939 | NED-705-000000957 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000001027 | NED-705-000001706 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000001749 | NED-705-000001751 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000001788 | NED-705-000001901 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 705 | NED-705-000001903 | NED-705-000001905 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 705 | NED-705-000001942 | NED-705-000001980 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Lock Feasibility Studies |
| NED | 707 | NED-707-000000001 | NED-707-000000532 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000586 | NED-707-000000587 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000616 | NED-707-000000616 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000628 | NED-707-000000628 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000636 | NED-707-000000637 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000821 | NED-707-000000823 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000895 | NED-707-000000895 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 707 | NED-707-000000900 | NED-707-000000900 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000909 | NED-707-000000910 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000975 | NED-707-000000976 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000000990 | NED-707-000000991 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000001150 | NED-707-000001151 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000001184 | NED-707-000001184 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000001225 | NED-707-000001225 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000001245 | NED-707-000001246 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 707 | NED-707-000001249 | NED-707-000001249 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |

2/8/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 707 | NED-707-000001310 | NED-707-000002780 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO New Lock and Connecting Channels - HTRW Initial Assessment Report |
| NED | 708 | NED-708-000000001 | NED-708-000001647 | USACE; MVD; MVN CEMVN-ED | Not Available | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract estimates for GIWW Calcasieu Lock New Shop Building |
| NOP | 032 | NOP-032-00000001 | NOP-032-000000050 | USACE; MVD; MVN; CEMVN-OD-T | Michael Sullivan | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Data |
| NRE | 700 | NRE-700-000000001 | NRE-700-000000292 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000294 | NRE-700-000000300 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000309 | NRE-700-000000309 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000312 | NRE-700-000000319 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000321 | NRE-700-000000413 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000417 | NRE-700-000000462 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 700 | NRE-700-000000470 | NRE-700-000000470 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000472 | NRE-700-000000472 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000474 | NRE-700-000000474 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000502 | NRE-700-000000510 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000515 | NRE-700-000000521 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000534 | NRE-700-000000750 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000752 | NRE-700-000000763 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000765 | NRE-700-000000791 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000795 | NRE-700-000000819 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 700 | NRE-700-000000868 | NRE-700-000000880 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000889 | NRE-700-000000891 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000915 | NRE-700-000000983 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000000990 | NRE-700-000001073 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001079 | NRE-700-000001153 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001156 | NRE-700-000001166 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001188 | NRE-700-000001193 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001195 | NRE-700-000001206 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001215 | NRE-700-000001314 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 700 | NRE-700-000001316 | NRE-700-000001343 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001354 | NRE-700-000001356 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001362 | NRE-700-000001363 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001413 | NRE-700-000001413 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001416 | NRE-700-000001440 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001565 | NRE-700-000001565 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 700 | NRE-700-000001567 | NRE-700-000001624 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Legal filings; miscellaneous contracting guidelines and forms |
| NRE | 705 | NRE-705-000000001 | NRE-705-000000786 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous maps, charts and contract documents regarding Lake Pontchartrain and Vicinity, Chalmette Area Plan |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 726 | NRE-726-000000001 | NRE-726-000000701 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and construction/contract documents regarding lakeside runoff control, Jefferson Parish Lakefront Levee |
| NRE | 726 | NRE-726-000000703 | NRE-726-000001683 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and construction/contract documents regarding lakeside runoff control, Jefferson Parish Lakefront Levee |
| NRE | 748 | NRE-748-000000001 | NRE-748-000000457 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Realty Historical Files; MRGO |
| NRE | 748 | NRE-748-000000468 | NRE-748-000000469 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Realty Historical Files; MRGO |
| NRE | 748 | NRE-748-000000473 | NRE-748-000001458 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Realty Historical Files; MRGO |
| NRE | 748 | NRE-748-000001460 | NRE-748-000001544 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Realty Historical Files; MRGO |
| NRE | 769 | NRE-769-000000001 | NRE-769-000000194 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000208 | NRE-769-000000212 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 769 | NRE-769-000000218 | NRE-769-000000245 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000258 | NRE-769-000000266 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000295 | NRE-769-000000405 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000416 | NRE-769-000000420 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000435 | NRE-769-000000443 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000445 | NRE-769-000000446 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000454 | NRE-769-000000519 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000528 | NRE-769-000000706 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000000709 | NRE-769-000000715 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 769 | NRE-769-000000717 | NRE-769-000001464 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| NRE | 769 | NRE-769-000001467 | NRE-769-000001861 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC645 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous project documents regarding Michaud Canal; New Canal and Parish Drainage |
| EFP | 310 | EFP-310-000000001 | EFP-310-000000256 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 311 | EFP-311-000000001 | EFP-311-000002321 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 312 | EFP-312-000000001 | EFP-312-000002036 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 313 | EFP-313-000000001 | EFP-313-000003736 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 314 | EFP-314-000000001 | EFP-314-000000484 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 315 | EFP-315-000000001 | EFP-315-000000486 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 316 | EFP-316-000000001 | EFP-316-000000374 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 317 | EFP-317-000000001 | EFP-317-000000210 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 318 | EFP-318-000000001 | EFP-318-000000764 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 319 | EFP-319-000000001 | EFP-319-000001423 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 320 | EFP-320-000000001 | EFP-320-000000153 | USACE; ERDC; ITL | Michael Stephens | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 293 | EFP-293-000000001 | EFP-293-000000033 | USACE; ERDC; GSL | Maureen Corcoran | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | New Orleans District response to US Senate Committee request for information 11/15/05 |
| EFP | 294 | EFP-294-000000001 | EFP-294-000000035 | USACE; ERDC; GSL | Maureen Corcoran | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | New Orleans District response to US Senate Committee request for information 11/15/05 |
| EFP | 295 | EFP-295-000000001 | EFP-295-000000114 | USACE; ERDC; GSL | Maureen Corcoran | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | New Orleans District response to US Senate Committee request for information 11/15/05 |
| EFP | 296 | EFP-296-000000001 | EFP-296-000000030 | USACE; ERDC; GSL | Maureen Corcoran | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | New Orleans District response to US Senate Committee request for information 11/15/05 |
| EFP | 297 | EFP-297-000000001 | EFP-297-000000024 | USACE; ERDC; GSL | Maureen Corcoran | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | New Orleans District response to US Senate Committee request for information 11/15/05 |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 298 | EFP-298-000000001 | EFP-298-000000146 | USACE; ERDC; ITL | Robert Ebeling | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 299 | EFP-299-000000001 | EFP-299-000000003 | USACE; ERDC; ITL | Robert Ebeling | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 300 | EFP-300-000000001 | EFP-300-000000020 | USACE; ERDC; ITL | Robert Ebeling | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 301 | EFP-301-000000001 | EFP-301-000000231 | USACE; ERDC; ITL | Robert Ebeling | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 321 | EFP-321-000000001 | EFP-321-000000413 | USACE; ERDC; ITL | Fred Tracy | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| JFP | 002 | JFP-002-000000001 | JFP-002-000000001 | USACE; MVD; CEMVN-ED-H | Hasan Pourtaheri | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | SL15 Grid |
| JFP | 003 | JFP-003-000000001 | JFP-003-000000013 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| OFP | 105 | OFP-105-000000001 | OFP-105-000000210 | USACE; MVD; MVN-OD-T | Michael Sullivan | KC646 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Point Data |
| DFP | 067 | DFP-067-000000001 | DFP-067-000000604 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 072 | HFP-072-000000001 | HFP-072-000003435 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 073 | HFP-073-000000001 | HFP-073-000000177 | USACE; MVD; MVN; CEMVN-HPO | Chester Ashley | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| OFP | 089 | OFP-089-000000001 | OFP-089-000000015 | USACE; MVD; MVN; CEMVN-OD-W | Amy Powell | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 090 | OFP-090-000000001 | OFP-090-000000014 | USACE; MVD; MVN; CEMVN-OD | Gerald Colletti | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 091 | OFP-091-000000001 | OFP-091-000008615 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 092 | OFP-092-000000001 | OFP-092-000005037 | USACE; MVD; MVN; CEMVN-OD-G | Michelle Daigle | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 093 | OFP-093-000000001 | OFP-093-000002892 | USACE; MVD; MVN; CEMVN-OD-G | Michelle Daigle | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 094 | OFP-094-000000001 | OFP-094-000000007 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |
| OFP | 095 | OFP-095-000000001 | OFP-095-000008615 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Division |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 096 | PFP-096-000000001 | PFP-096-000000945 | USACE; MVD; MVN; CEMVN-PM | Sue Hawes | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Management |
| PFP | 097 | PFP-097-000000001 | PFP-097-000000266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard Boe | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Management |
| PFP | 098 | PFP-098-000000001 | PFP-098-000001890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred Naomi | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Management |
| PFP | 099 | PFP-099-000000001 | PFP-099-000000137 | USACE; MVD; MVN; CEMVN-PM-O | Carol Burdine | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Management |
| PFP | 100 | PFP-100-000000001 | PFP-100-000000589 | USACE; MVD; MVN; CEMVN-PM | Sue Hawes | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Management |
| RFP | 139 | RFP-139-000000001 | RFP-139-000001397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy Powell | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 140 | RFP-140-000000001 | RFP-140-000001814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy Powell | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 141 | RFP-141-000000001 | RFP-141-000003520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy Powell | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 142 | RFP-142-000000001 | RFP-142-000005187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy Powell | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 143 | RFP-143-000000001 | RFP-143-000000133 | USACE; MVD; MVN; CEMVN-ED | Walter Baumy | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 144 | RFP-144-000000001 | RFP-144-000000521 | USACE; MVD; MVN; CEMVN-ED-LW | Richard Broussard | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 145 | RFP-145-000000001 | RFP-145-000001199 | USACE; MVD; MVN; CEMVN-ED-LW | Richard Broussard | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 146 | RFP-146-000000001 | RFP-146-000000104 | USACE; MVD; MVN; CEMVN-ED-LW | Richard Broussard | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 147 | RFP-147-000000001 | RFP-147-000002481 | USACE; MVD; MVN; CEMVN-ED-LW | Richard Broussard | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 148 | RFP-148-000000001 | RFP-148-000000475 | USACE; MVD; MVN; CEMVN-ED | John Bivona | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 149 | RFP-149-000000001 | RFP-149-000008016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard Pinner | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 150 | RFP-150-000000001 | RFP-150-000013648 | USACE; MVD; MVN; CEMVN-ED-HC | Harley Winer | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 151 | RFP-151-000000001 | RFP-151-000003495 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

2/8/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 152 | RFP-152-000000001 | RFP-152-000000015 | USACE; MVD; MVN; CEMVN-ED-T | Angela Desoto | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| SFP | 008 | SFP-008-000000001 | SFP-008-000001563 | USACE; MVD; MVN; CEMVN-SS | Van Stutts | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security |
| SFP | 009 | SFP-009-000000001 | SFP-009-000002934 | USACE; MVD; MVN; CEMVN-SS | Van Stutts | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security |
| SFP | 010 | SFP-010-000000001 | SFP-010-000000625 | USACE; MVD; MVN; CEMVN-SS | Van Stutts | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security |
| SFP | 011 | SFP-011-000000001 | SFP-011-000001386 | USACE; MVD; MVN; CEMVN-SS | Van Stutts | KC647 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Safety and Security |
| RFP | 153 | RFP-153-000000001 | RFP-153-000000209 | USACE; MVD; MVN; CEMVN-ED-T | Angela Desoto | KC648 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| BFP | 003 | BFP-003-000000001 | BFP-003-000000002 | Fish & Wildlife Service; Louisiana Ecological Services Field Office | Darryl Clark | KC650 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Fish & Wildlife Service |
| BFP | 001 | BFP-001-000000001 | BFP-001-000000030 | Fish & Wildlife Service; Louisiana Ecological Services Field Office | James Boggs | KC650 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Fish & Wildlife Service |
| BFP | 002 | BFP-002-000000001 | BFP-002-000000412 | Fish & Wildlife Service; Louisiana Ecological Services Field Office | Catherine Breaux | KC650 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Fish & Wildlife Service |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| BFP | 004 | BFP-004-000000001 | BFP-004-000000028 | Fish & Wildlife Service; Louisiana Ecological Services Field Office | Brigette Firmin | KC650 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Fish & Wildlife Service |
| BFP | 005 | BFP-005-000000001 | BFP-005-000000007 | Fish & Wildlife Service; Louisiana Ecological Services Field Office | Buddy Goatcher | KC650 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Fish & Wildlife Service |
| BFP | 006 | BFP-006-000000001 | BFP-006-000000023 | Fish & Wildlife Service; Louisiana Ecological Services Field Office | Angela Trahan | KC650 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Fish & Wildlife Service |
| BFP | 007 | BFP-007-000000001 | BFP-007-000000001 | Fish & Wildlife Service; Louisiana Ecological Services Field Office | Catherine Breaux | KC650 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Fish & Wildlife Service |
| MGC | 001 | MGC-001-000000001 | MGC-001-000000001 | Stone Pigman Walther Wittmann | Heather Lonian | KC651 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Class Plaintiff Production to US |
| LEP | 001 | LEP-001-000000001 | LEP-001-000002247 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 002 | LEP-002-000000001 | LEP-002-000002608 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 003 | LEP-003-000000001 | LEP-003-000001188 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 004 | LEP-004-000000001 | LEP-004-000001531 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 005 | LEP-005-000000001 | LEP-005-000001622 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 006 | LEP-006-000000001 | LEP-006-000001904 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 007 | LEP-007-000000001 | LEP-007-000001362 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 008 | LEP-008-000000001 | LEP-008-000000063 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 009 | LEP-009-000000001 | LEP-009-000003536 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 010 | LEP-010-000000001 | LEP-010-000003975 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 011 | LEP-011-000000001 | LEP-011-000001563 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 012 | LEP-012-000000001 | LEP-012-000000540 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 013 | LEP-013-000000001 | LEP-013-000001151 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

2/8/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 014 | LEP-014-000000001 | LEP-014-000003289 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 015 | LEP-015-000000001 | LEP-015-000000400 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 016 | LEP-016-000000001 | LEP-016-000000475 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 017 | LEP-017-000000001 | LEP-017-000003615 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 018 | LEP-018-000000001 | LEP-018-000004399 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 019 | LEP-019-000000001 | LEP-019-000004928 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 020 | LEP-020-000000001 | LEP-020-000000096 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 022 | LEP-022-000000001 | LEP-022-000001290 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 023 | LEP-023-000000001 | LEP-023-000000001 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 024 | LEP-024-000000001 | LEP-024-000000001 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 025 | LEP-025-000000001 | LEP-025-000000001 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 026 | LEP-026-000000001 | LEP-026-000006772 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 027 | LEP-027-000000001 | LEP-027-000004450 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 028 | LEP-028-000000001 | LEP-028-000000260 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 029 | LEP-029-000000001 | LEP-029-000001037 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 030 | LEP-030-000000001 | LEP-030-000001179 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 031 | LEP-031-000000001 | LEP-031-000000600 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 032 | LEP-032-000000001 | LEP-032-000001352 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 033 | LEP-033-000000001 | LEP-033-000000599 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 034 | LEP-034-000000001 | LEP-034-000000633 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 035 | LEP-035-000000001 | LEP-035-000001040 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 036 | LEP-036-000000001 | LEP-036-000003055 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 037 | LEP-037-000000001 | LEP-037-000000023 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 038 | LEP-038-000000001 | LEP-038-000000219 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 065 | LEP-065-000000001 | LEP-065-000000071 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 066 | LEP-066-000000001 | LEP-066-000001563 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 067 | LEP-067-000000001 | LEP-067-000005568 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 068 | LEP-068-000000001 | LEP-068-000002959 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 069 | LEP-069-000000001 | LEP-069-000000347 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 070 | LEP-070-000000001 | LEP-070-000006844 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 071 | LEP-071-000000001 | LEP-071-000001540 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 072 | LEP-072-000000001 | LEP-072-000001491 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 073 | LEP-073-000000001 | LEP-073-000003571 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 074 | LEP-074-000000001 | LEP-074-000000653 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 075 | LEP-075-000000001 | LEP-075-000004290 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 076 | LEP-076-000000001 | LEP-076-000003347 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 077 | LEP-077-000000001 | LEP-077-000000979 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 078 | LEP-078-000000001 | LEP-078-000000162 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 079 | LEP-079-000000001 | LEP-079-000001363 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 080 | LEP-080-000000001 | LEP-080-000000929 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 081 | LEP-081-000000001 | LEP-081-000005316 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 082 | LEP-082-000000001 | LEP-082-000001419 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 083 | LEP-083-000000001 | LEP-083-000003970 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 084 | LEP-084-000000001 | LEP-084-000000145 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 085 | LEP-085-000000001 | LEP-085-000002045 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 086 | LEP-086-000000001 | LEP-086-000000001 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 087 | LEP-087-000000001 | LEP-087-000004611 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 088 | LEP-088-000000001 | LEP-088-000000258 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 089 | LEP-089-000000001 | LEP-089-000000233 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 090 | LEP-090-000000001 | LEP-090-000000321 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 091 | LEP-091-000000001 | LEP-091-000000237 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 092 | LEP-092-000000001 | LEP-092-000000165 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 093 | LEP-093-000000001 | LEP-093-000000328 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 094 | LEP-094-000000001 | LEP-094-000000211 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 095 | LEP-095-000000001 | LEP-095-000000240 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 096 | LEP-096-000000001 | LEP-096-000003079 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 097 | LEP-097-000000001 | LEP-097-000000122 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 098 | LEP-098-000000001 | LEP-098-000000304 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 099 | LEP-099-000000001 | LEP-099-000000706 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 100 | LEP-100-000000001 | LEP-100-000001129 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 101 | LEP-101-000000001 | LEP-101-000000056 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 102 | LEP-102-000000001 | LEP-102-000002843 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 103 | LEP-103-000000001 | LEP-103-000001116 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

2/8/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LEP | 104 | LEP-104-000000001 | LEP-104-000000504 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 105 | LEP-105-000000001 | LEP-105-000000813 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 106 | LEP-106-000000001 | LEP-106-000002523 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 107 | LEP-107-000000001 | LEP-107-000001184 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 108 | LEP-108-000000001 | LEP-108-000001005 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 109 | LEP-109-000000001 | LEP-109-000000391 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| LEP | 110 | LEP-110-000000001 | LEP-110-000000015 | Law Offices of Joseph Bruno | Rob Warren | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |
| MGP | 001 | MGP-001-000000001 | MGP-001-000041954 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Production to US |
| MGP | 002 | MGP-002-000000001 | MGP-002-000010395 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Production to US |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MGP | 003 | MGP-003-000000001 | MGP-003-000020128 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Production to US |
| MGP | 004 | MGP-004-000000001 | MGP-004-000000479 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Production to US |
| MGP | 005 | MGP-005-000000001 | MGP-005-000000171 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Production to US |
| MGP | 006 | MGP-006-000000001 | MGP-006-000000266 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Production to US |
| MGP | 007 | MGP-007-000000001 | MGP-007-000002067 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff 2nd Supplemental Production to US |
| MGP | 008 | MGP-008-000000001 | MGP-008-000010492 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff 3rd Supplemental Production to US |
| MGP | 010 | MGP-010-000000001 | MGP-010-000006883 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Supplemental Production to US (Documents from La. Dept. of Wildlife and Fisheries) |
| MGP | 011 | MGP-011-000000001 | MGP-011-000000001 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Supplemental Production to US (Video from La. Dept. of Wildlife and Fisheries) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MGP | 012 | MGP-012-000000001 | MGP-012-000000005 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Supplemental Production to US (Ivor Van Heerden) |
| MGP | 013 | MGP-013-000000001 | MGP-013-000014416 | O'Donnell & Associates | Andy Owen | KC652 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff Supplemental Production to US |
| MGP | 009 | MGP-009-000000001 | MGP-009-000000004 | O'Donnell & Associates | Andy Owen | KC653 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Common Liability Plaintiff 1st Supplemental Production to US (Videos) |
| LEP | 021 | LEP-021-000000001 | LEP-021-000176803 | Law Offices of Joseph Bruno | Rob Warren | KC654 | 2/8/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Production to US |

2/8/2008