UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded by Plaintiffs in Robinson (06-2268), and Lafarge North

America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants'

Requests for Production of Documents, respectively, the United States has produced the

following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI

produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all

other documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in

this matter is produced in accordance with the Court's Order Authorizing and Requiring the

United States to Produce Personal Identifying Information Contained Within Electronically

Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| AFP-005-000000001 | to | AFP-005-000001053; |
| AFP-006-000000001 | to | AFP-006-000000110; |
| ASU-003-000000001 | to | ASU-003-000000136; |
| ASU-003-000000148 | to | ASU-003-000000159; |
| ASU-003-000000167 | to | ASU-003-000000218; |
| ASU-003-000000221 | to | ASU-003-000000231; |
| ASU-003-000000259 | to | ASU-003-000000411; |
| ASU-005-000000001 | to | ASU-005-000000012; |
| ASU-005-000000015 | to | ASU-005-000000016; |
| ASU-005-000000021 | to | ASU-005-000000021; |
| ASU-005-000000024 | to | ASU-005-000000025; |
| ASU-005-000000028 | to | ASU-005-000000031; |
| ASU-005-000000034 | to | ASU-005-000000035; |
| ASU-005-000000042 | to | ASU-005-000000056; |
| ASU-006-000000001 | to | ASU-006-000000004; |
| ASU-006-000000044 | to | ASU-006-000000044; |
| ASU-006-000000052 | to | ASU-006-000000056; |
| ASU-006-000000061 | to | ASU-006-000000064; |
| ASU-006-000000067 | to | ASU-006-000000067; |
| ASU-006-000000071 | to | ASU-006-000000075; |
| ASU-006-000000078 | to | ASU-006-000000079; |
| ASU-006-000000082 | to | ASU-006-000000093; |
| ASU-006-000000097 | to | ASU-006-000000107; |
| ASU-006-000000149 | to | ASU-006-000000196; |
| ASU-006-000000250 | to | ASU-006-000000458; |
| ASU-006-000000481 | to | ASU-006-000000499; |
| ASU-006-000000556 | to | ASU-006-000000632; |
| ASU-006-000000657 | to | ASU-006-000000672; |
| ASU-006-000000798 | to | ASU-006-000000844; |
| ASU-007-000000001 | to | ASU-007-000000006; |
| ASU-007-000000033 | to | ASU-007-000000126; |
| ASU-007-000000153 | to | ASU-007-000000155; |
| ASU-007-000000157 | to | ASU-007-000000157; |
| ASU-007-000000160 | to | ASU-007-000000186; |
| ASU-007-000000197 | to | ASU-007-000000247; |
| ASU-007-000000253 | to | ASU-007-000000271; |

| | | |
|---|---|---|
| ASU-007-000000280 | to | ASU-007-000000469; |
| ASU-007-000000472 | to | ASU-007-000000640; |
| ASU-007-000000643 | to | ASU-007-000000651; |
| ASU-011-000000001 | to | ASU-011-000000159; |
| ASU-011-000000161 | to | ASU-011-000000311; |
| DFP-084-000000001 | to | DFP-084-000000350; |
| DFP-085-000000001 | to | DFP-085-000000330; |
| DFP-086-000000001 | to | DFP-086-000000075; |
| DFP-088-000000001 | to | DFP-088-000005130; |
| DFP-089-000000001 | to | DFP-089-000000538; |
| DFP-091-000000001 | to | DFP-091-000000083; |
| DFP-092-000000001 | to | DFP-092-000000098; |
| DFP-100-000000001 | to | DFP-100-000000043; |
| DFP-105-000000001 | to | DFP-105-000000040; |
| DFP-111-000000001 | to | DFP-111-000000756; |
| DFP-112-000000001 | to | DFP-112-000000131; |
| DFP-115-000000001 | to | DFP-115-000000004; |
| DFP-121-000000001 | to | DFP-121-000000066; |
| DFP-126-000000001 | to | DFP-126-000000004; |
| DFP-127-000000001 | to | DFP-127-000002351; |
| EFP-308-000000001 | to | EFP-308-000006069; |
| EFP-309-000000001 | to | EFP-309-000001928; |
| EFP-310-000000001 | to | EFP-310-000002062; |
| EFP-325-000000001 | to | EFP-325-000005300; |
| EFP-326-000000001 | to | EFP-326-000007317; |
| EFP-327-000000001 | to | EFP-327-000000045; |
| EFP-328-000000001 | to | EFP-328-000007003; |
| FFP-003-000000001 | to | FFP-003-000000011; |
| HFP-103-000000001 | to | HFP-103-000001162; |
| HFP-104-000000001 | to | HFP-104-000008579; |
| HFP-105-000000001 | to | HFP-105-000000924; |
| HFP-106-000000001 | to | HFP-106-000002347; |
| HFP-107-000000001 | to | HFP-107-000000226; |
| HFP-109-000000001 | to | HFP-109-000000001; |
| HFP-110-000000001 | to | HFP-110-000003432; |
| HFP-111-000000001 | to | HFP-111-000000092; |
| HFP-112-000000001 | to | HFP-112-000000030; |
| HFP-113-000000001 | to | HFP-113-000005555; |
| HFP-114-000000001 | to | HFP-114-000001958; |
| HFP-115-000000001 | to | HFP-115-000000139; |
| HFP-116-000000001 | to | HFP-116-000000008; |
| HFP-117-000000001 | to | HFP-117-000000179; |
| HFP-118-000000001 | to | HFP-118-000000003; |

| | | |
|---|---|---|
| HFP-119-000000001 | to | HFP-119-000000636; |
| HFP-120-000000001 | to | HFP-120-000000208; |
| HFP-121-000000001 | to | HFP-121-000001239; |
| HFP-122-000000001 | to | HFP-122-000000004; |
| HFP-123-000000001 | to | HFP-123-000000012; |
| HFP-124-000000001 | to | HFP-124-000003151; |
| HFP-125-000000001 | to | HFP-125-000005526; |
| HFP-126-000000001 | to | HFP-126-000000898; |
| HFP-127-000000001 | to | HFP-127-000000419; |
| HFP-128-000000001 | to | HFP-128-000000011; |
| HFP-129-000000001 | to | HFP-129-000000173; |
| HFP-131-000000001 | to | HFP-131-000000001; |
| HFP-132-000000001 | to | HFP-132-000001106; |
| HFP-133-000000001 | to | HFP-133-000000002; |
| HFP-134-000000001 | to | HFP-134-000010177; |
| HFP-135-000000001 | to | HFP-135-000001041; |
| HFP-136-000000001 | to | HFP-136-000000402; |
| HFP-137-000000001 | to | HFP-137-000000082; |
| HFP-138-000000001 | to | HFP-138-000001025; |
| HFP-139-000000001 | to | HFP-139-000000589; |
| HFP-140-000000001 | to | HFP-140-000000342; |
| HFP-141-000000001 | to | HFP-141-000000015; |
| HFP-143-000000001 | to | HFP-143-000000017; |
| HFP-145-000000001 | to | HFP-145-000000008; |
| HFP-146-000000001 | to | HFP-146-000000327; |
| HFP-147-000000001 | to | HFP-147-000000097; |
| HFP-148-000000001 | to | HFP-148-000000013; |
| HFP-149-000000001 | to | HFP-149-000000047; |
| HFP-150-000000001 | to | HFP-150-000000014; |
| HFP-151-000000001 | to | HFP-151-000000411; |
| HFP-153-000000001 | to | HFP-153-000000033; |
| HFP-156-000000001 | to | HFP-156-000003187; |
| HFP-157-000000001 | to | HFP-157-000002013; |
| HFP-159-000000001 | to | HFP-159-000000727; |
| HFP-161-000000001 | to | HFP-161-000003840; |
| HFP-168-000000001 | to | HFP-168-000024532; |
| IFP-008-000000001 | to | IFP-008-000016528; |
| IFP-009-000000001 | to | IFP-009-000008931; |
| JFP-004-000000001 | to | JFP-004-000000007; |
| LFP-050-000000001 | to | LFP-050-000000001; |
| MNO-211-000000001 | to | MNO-211-000000001; |
| MNO-212-000000001 | to | MNO-212-000000001; |
| MNO-237-000000001 | to | MNO-237-000000001; |

| | | |
|---|---|---|
| MNO-238-000000001 | to | MNO-238-000000001; |
| MNO-239-000000001 | to | MNO-239-000000001; |
| MNO-240-000000001 | to | MNO-240-000000001; |
| MNO-241-000000001 | to | MNO-241-000000001; |
| MNO-243-000000001 | to | MNO-243-000000001; |
| MNO-244-000000001 | to | MNO-244-000000001; |
| MNO-245-000000001 | to | MNO-245-000000001; |
| MNO-247-000000001 | to | MNO-247-000000001; |
| MNO-248-000000001 | to | MNO-248-000000001; |
| MNO-249-000000001 | to | MNO-249-000000001; |
| MNO-263-000000001 | to | MNO-263-000000001; |
| MNO-264-000000001 | to | MNO-264-000000001; |
| MNO-267-000000001 | to | MNO-267-000000001; |
| MNO-268-000000001 | to | MNO-268-000000001; |
| MNO-269-000000001 | to | MNO-269-000000001; |
| MNO-272-000000001 | to | MNO-272-000000001; |
| MNO-276-000000001 | to | MNO-276-000000001; |
| MNO-277-000000001 | to | MNO-277-000000001; |
| MNO-278-000000001 | to | MNO-278-000000001; |
| MNO-279-000000001 | to | MNO-279-000000001; |
| MNO-282-000000001 | to | MNO-282-000000001; |
| MNO-285-000000001 | to | MNO-285-000000001; |
| MNO-300-000000001 | to | MNO-300-000000001; |
| MNO-303-000000001 | to | MNO-303-000000001; |
| MNO-306-000000001 | to | MNO-306-000000001; |
| MNO-307-000000001 | to | MNO-307-000000001; |
| MNO-308-000000001 | to | MNO-308-000000001; |
| MNO-309-000000001 | to | MNO-309-000000001; |
| MNO-313-000000001 | to | MNO-313-000000001; |
| MNO-314-000000001 | to | MNO-314-000000001; |
| MNO-315-000000001 | to | MNO-315-000000001; |
| MNO-316-000000001 | to | MNO-316-000000001; |
| MNO-317-000000001 | to | MNO-317-000000001; |
| MNO-319-000000001 | to | MNO-319-000000001; |
| MNO-320-000000001 | to | MNO-320-000000001; |
| MNO-322-000000001 | to | MNO-322-000000001; |
| MNO-323-000000001 | to | MNO-323-000000001; |
| MNO-324-000000001 | to | MNO-324-000000001; |
| MNO-326-000000001 | to | MNO-326-000000001; |
| MNO-328-000000001 | to | MNO-328-000000001; |
| MNO-329-000000001 | to | MNO-329-000000001; |
| MNO-330-000000001 | to | MNO-330-000000001; |
| MNO-331-000000001 | to | MNO-331-000000001; |

| | | |
|---|---|---|
| MNO-333-000000001 | to | MNO-333-000000001; |
| MNO-334-000000001 | to | MNO-334-000000001; |
| MNO-336-000000001 | to | MNO-336-000000001; |
| MNO-339-000000001 | to | MNO-339-000000001; |
| MNO-340-000000001 | to | MNO-340-000000001; |
| MNO-341-000000001 | to | MNO-341-000000001; |
| MNO-345-000000001 | to | MNO-345-000000001; |
| MNO-347-000000001 | to | MNO-347-000000001; |
| MNO-348-000000001 | to | MNO-348-000000001; |
| MNO-350-000000001 | to | MNO-350-000000001; |
| MNO-352-000000001 | to | MNO-352-000000001; |
| MNO-361-000000001 | to | MNO-361-000000001; |
| MNO-362-000000001 | to | MNO-362-000000001; |
| MNO-363-000000001 | to | MNO-363-000000001; |
| MNO-364-000000001 | to | MNO-364-000000001; |
| MNO-365-000000001 | to | MNO-365-000000001; |
| MNO-366-000000001 | to | MNO-366-000000001; |
| MNO-367-000000001 | to | MNO-367-000000001; |
| MNO-368-000000001 | to | MNO-368-000000001; |
| MNO-369-000000001 | to | MNO-369-000000001; |
| MNO-370-000000001 | to | MNO-370-000000001; |
| MNO-371-000000001 | to | MNO-371-000000001; |
| MNO-372-000000001 | to | MNO-372-000000001; |
| MNO-373-000000001 | to | MNO-373-000000001; |
| MNO-374-000000001 | to | MNO-374-000000001; |
| MNO-375-000000001 | to | MNO-375-000000001; |
| MNO-376-000000001 | to | MNO-376-000000001; |
| MNO-377-000000001 | to | MNO-377-000000001; |
| MNO-378-000000001 | to | MNO-378-000000001; |
| NCT-701-000000001 | to | NCT-701-000000199; |
| NCT-701-000000201 | to | NCT-701-000000201; |
| NCT-701-000000203 | to | NCT-701-000000203; |
| NCT-701-000000205 | to | NCT-701-000000205; |
| NCT-701-000000207 | to | NCT-701-000000208; |
| NCT-701-000000210 | to | NCT-701-000000210; |
| NCT-701-000000212 | to | NCT-701-000000288; |
| NCT-701-000000290 | to | NCT-701-000000310; |
| NCT-701-000000316 | to | NCT-701-000000479; |
| NCT-701-000000481 | to | NCT-701-000000481; |
| NCT-701-000000483 | to | NCT-701-000000483; |
| NCT-701-000000485 | to | NCT-701-000000485; |
| NCT-701-000000487 | to | NCT-701-000000487; |
| NCT-701-000000489 | to | NCT-701-000000575; |

| | | |
|---|---|---|
| NCT-701-000000577 | to | NCT-701-000000611; |
| NCT-701-000000614 | to | NCT-701-000000653; |
| NCT-701-000000655 | to | NCT-701-000000660; |
| NCT-701-000000666 | to | NCT-701-000000682; |
| NCT-701-000000684 | to | NCT-701-000000684; |
| NCT-701-000000686 | to | NCT-701-000000696; |
| NCT-701-000000698 | to | NCT-701-000000699; |
| NCT-701-000000720 | to | NCT-701-000000756; |
| NCT-701-000000762 | to | NCT-701-000000793; |
| NCT-701-000000798 | to | NCT-701-000000831; |
| NCT-701-000000833 | to | NCT-701-000000833; |
| NCT-701-000000835 | to | NCT-701-000000835; |
| NCT-701-000000837 | to | NCT-701-000000842; |
| NCT-701-000000844 | to | NCT-701-000000844; |
| NCT-701-000000846 | to | NCT-701-000000928; |
| NCT-701-000000934 | to | NCT-701-000001005; |
| NCT-701-000001007 | to | NCT-701-000001035; |
| NCT-701-000001037 | to | NCT-701-000001038; |
| NCT-701-000001040 | to | NCT-701-000001071; |
| NCT-701-000001075 | to | NCT-701-000001109; |
| NCT-701-000001111 | to | NCT-701-000001190; |
| NCT-701-000001192 | to | NCT-701-000001192; |
| NCT-701-000001194 | to | NCT-701-000001253; |
| NCT-701-000001255 | to | NCT-701-000001256; |
| NCT-701-000001262 | to | NCT-701-000001264; |
| NCT-701-000001266 | to | NCT-701-000001305; |
| NCT-701-000001307 | to | NCT-701-000001345; |
| NCT-701-000001347 | to | NCT-701-000001347; |
| NCT-701-000001349 | to | NCT-701-000001350; |
| NCT-701-000001361 | to | NCT-701-000001362; |
| NCT-701-000001364 | to | NCT-701-000001365; |
| NCT-701-000001369 | to | NCT-701-000001540; |
| NCT-701-000001542 | to | NCT-701-000001542; |
| NCT-701-000001544 | to | NCT-701-000001556; |
| NCT-701-000001558 | to | NCT-701-000001558; |
| NCT-701-000001560 | to | NCT-701-000001573; |
| NCT-701-000001575 | to | NCT-701-000001575; |
| NCT-701-000001579 | to | NCT-701-000001592; |
| NCT-701-000001595 | to | NCT-701-000001600; |
| NCT-701-000001602 | to | NCT-701-000001612; |
| NCT-701-000001614 | to | NCT-701-000001618; |
| NCT-701-000001620 | to | NCT-701-000001620; |
| NCT-701-000001623 | to | NCT-701-000001673; |

NCT-701-000001675    to    NCT-701-000001683;
NCT-701-000001685    to    NCT-701-000001685;
NCT-701-000001687    to    NCT-701-000001687;
NCT-701-000001689    to    NCT-701-000001689;
NCT-701-000001691    to    NCT-701-000001704;
NCT-701-000001708    to    NCT-701-000001719;
NCT-701-000001721    to    NCT-701-000001737;
NCT-701-000001740    to    NCT-701-000001741;
NCT-701-000001744    to    NCT-701-000001795;
NCT-701-000001798    to    NCT-701-000001813;
NCT-701-000001815    to    NCT-701-000001815;
NCT-701-000001817    to    NCT-701-000001841;
NCT-701-000001845    to    NCT-701-000001850;
NCT-701-000001854    to    NCT-701-000001855;
NCT-701-000001860    to    NCT-701-000001861;
NCT-701-000001863    to    NCT-701-000001864;
NCT-701-000001867    to    NCT-701-000001874;
NCT-701-000001880    to    NCT-701-000001880;
NCT-701-000001882    to    NCT-701-000001882;
NCT-701-000001884    to    NCT-701-000001909;
NCT-701-000001912    to    NCT-701-000001916;
NCT-701-000001925    to    NCT-701-000002162;
NCT-701-000002206    to    NCT-701-000002227;
NCT-701-000002230    to    NCT-701-000002325;
NCT-701-000002327    to    NCT-701-000002357;
NCT-701-000002361    to    NCT-701-000002378;
NCT-701-000002380    to    NCT-701-000002381;
NCT-701-000002384    to    NCT-701-000002391;
NCT-701-000002395    to    NCT-701-000002410;
NCT-701-000002427    to    NCT-701-000002431;
NCT-701-000002433    to    NCT-701-000002441;
NCT-701-000002456    to    NCT-701-000002460;
NCT-701-000002462    to    NCT-701-000002462;
NCT-701-000002464    to    NCT-701-000002464;
NCT-701-000002466    to    NCT-701-000002466;
NCT-701-000002469    to    NCT-701-000002472;
NCT-701-000002474    to    NCT-701-000002488;
NCT-701-000002491    to    NCT-701-000002496;
NCT-701-000002499    to    NCT-701-000002500;
NCT-701-000002507    to    NCT-701-000002509;
NCT-701-000002511    to    NCT-701-000002520;
NCT-701-000002542    to    NCT-701-000002560;
NCT-701-000002562    to    NCT-701-000002565;

8

| | | |
|---|---|---|
| NCT-701-000002567 | to | NCT-701-000002578; |
| NCT-701-000002584 | to | NCT-701-000002584; |
| NCT-701-000002588 | to | NCT-701-000002611; |
| NCT-701-000002613 | to | NCT-701-000002615; |
| NCT-701-000002617 | to | NCT-701-000002626; |
| NCT-701-000002631 | to | NCT-701-000002651; |
| NCT-701-000002655 | to | NCT-701-000002657; |
| NCT-701-000002659 | to | NCT-701-000002671; |
| NCT-701-000002676 | to | NCT-701-000002687; |
| NCT-701-000002742 | to | NCT-701-000002754; |
| NCT-701-000002768 | to | NCT-701-000002771; |
| NCT-701-000002773 | to | NCT-701-000002796; |
| NCT-701-000002806 | to | NCT-701-000002806; |
| NED-701-000000004 | to | NED-701-000000009; |
| NED-701-000000011 | to | NED-701-000000015; |
| NED-701-000000227 | to | NED-701-000000249; |
| NED-701-000000251 | to | NED-701-000000271; |
| NED-701-000000274 | to | NED-701-000000280; |
| NED-701-000000330 | to | NED-701-000000336; |
| NED-702-000000001 | to | NED-702-000001486; |
| NED-702-000001488 | to | NED-702-000001577; |
| NED-702-000001583 | to | NED-702-000001583; |
| NED-702-000001586 | to | NED-702-000001586; |
| NED-702-000001593 | to | NED-702-000001596; |
| NED-702-000001600 | to | NED-702-000001630; |
| NED-702-000001632 | to | NED-702-000001641; |
| NED-702-000001643 | to | NED-702-000001815; |
| NED-702-000001817 | to | NED-702-000001817; |
| NED-702-000001819 | to | NED-702-000001868; |
| NED-702-000001871 | to | NED-702-000002026; |
| NED-702-000002032 | to | NED-702-000002223; |
| NED-702-000002226 | to | NED-702-000002268; |
| NED-709-000000001 | to | NED-709-000000177; |
| NED-709-000000182 | to | NED-709-000000217; |
| NED-709-000000222 | to | NED-709-000000629; |
| NED-709-000000635 | to | NED-709-000000674; |
| NED-709-000000677 | to | NED-709-000000688; |
| NED-709-000000694 | to | NED-709-000000829; |
| NED-709-000000834 | to | NED-709-000000924; |
| NED-709-000000929 | to | NED-709-000001013; |
| NED-709-000001016 | to | NED-709-000001308; |
| NED-710-000000110 | to | NED-710-000000113; |
| NED-710-000000242 | to | NED-710-000000244; |

| | | |
|---|---|---|
| NED-710-000000292 | to | NED-710-000001360; |
| NED-710-000001370 | to | NED-710-000001458; |
| NED-710-000001467 | to | NED-710-000001501; |
| NED-710-000001503 | to | NED-710-000001511; |
| NED-711-000000001 | to | NED-711-000000109; |
| NED-711-000000111 | to | NED-711-000000183; |
| NED-711-000000187 | to | NED-711-000000193; |
| NED-711-000000197 | to | NED-711-000000197; |
| NED-711-000000215 | to | NED-711-000000221; |
| NED-711-000000233 | to | NED-711-000000233; |
| NED-711-000000240 | to | NED-711-000000240; |
| NED-711-000000271 | to | NED-711-000000302; |
| NED-711-000000413 | to | NED-711-000000447; |
| NED-711-000000449 | to | NED-711-000000477; |
| NED-711-000001104 | to | NED-711-000001127; |
| NED-712-000000001 | to | NED-712-000000429; |
| NED-712-000000429 | to | NED-712-000000429; |
| NED-712-000000431 | to | NED-712-000000515; |
| NED-712-000000520 | to | NED-712-000000738; |
| NED-712-000000770 | to | NED-712-000000833; |
| NED-712-000000949 | to | NED-712-000001267; |
| NED-712-000001276 | to | NED-712-000001277; |
| NED-712-000001279 | to | NED-712-000001285; |
| NED-712-000001557 | to | NED-712-000001775; |
| NED-712-000001777 | to | NED-712-000001777; |
| NED-712-000001779 | to | NED-712-000002147; |
| NED-714-000000001 | to | NED-714-000001154; |
| NED-714-000001178 | to | NED-714-000001204; |
| NED-714-000001229 | to | NED-714-000001298; |
| NED-714-000001309 | to | NED-714-000001393; |
| NED-714-000001396 | to | NED-714-000001413; |
| NED-714-000001432 | to | NED-714-000001596; |
| NED-716-000000001 | to | NED-716-000000038; |
| NED-716-000000044 | to | NED-716-000000255; |
| NED-716-000000257 | to | NED-716-000000406; |
| NED-716-000000418 | to | NED-716-000000426; |
| NED-716-000000439 | to | NED-716-000000619; |
| NED-716-000000621 | to | NED-716-000000622; |
| NED-716-000000643 | to | NED-716-000000648; |
| NED-716-000000667 | to | NED-716-000000719; |
| NED-716-000000725 | to | NED-716-000000800; |
| NED-716-000000804 | to | NED-716-000000856; |
| NED-716-000000863 | to | NED-716-000000892; |

| | | |
|---|---|---|
| NED-716-000000895 | to | NED-716-000000896; |
| NED-716-000000902 | to | NED-716-000000906; |
| NED-716-000000914 | to | NED-716-000000955; |
| NED-716-000000957 | to | NED-716-000000990; |
| NED-716-000000998 | to | NED-716-000001002; |
| NED-716-000001013 | to | NED-716-000001083; |
| NED-716-000001086 | to | NED-716-000001280; |
| NED-716-000001282 | to | NED-716-000001317; |
| NED-716-000001320 | to | NED-716-000001328; |
| NED-716-000001346 | to | NED-716-000001346; |
| NED-717-000000001 | to | NED-717-000000325; |
| NED-717-000000329 | to | NED-717-000000419; |
| NED-717-000000421 | to | NED-717-000000452; |
| NED-717-000000454 | to | NED-717-000000631; |
| NED-717-000000633 | to | NED-717-000001490; |
| NED-717-000001493 | to | NED-717-000001495; |
| NED-717-000001501 | to | NED-717-000001909; |
| NED-717-000001917 | to | NED-717-000001922; |
| NED-717-000001924 | to | NED-717-000001928; |
| NED-718-000000001 | to | NED-718-000000027; |
| NED-718-000000029 | to | NED-718-000000054; |
| NED-718-000000056 | to | NED-718-000000072; |
| NED-718-000000075 | to | NED-718-000000081; |
| NED-718-000000083 | to | NED-718-000000088; |
| NED-718-000000112 | to | NED-718-000000689; |
| NED-718-000000713 | to | NED-718-000000856; |
| NED-718-000000861 | to | NED-718-000000903; |
| NED-718-000000908 | to | NED-718-000000919; |
| NED-718-000000927 | to | NED-718-000000927; |
| NED-718-000000929 | to | NED-718-000000956; |
| NED-718-000000958 | to | NED-718-000000973; |
| NED-718-000000978 | to | NED-718-000001212; |
| NOP-700-000000001 | to | NOP-700-000000117; |
| NOP-700-000000124 | to | NOP-700-000000153; |
| NOP-700-000000159 | to | NOP-700-000000160; |
| NOP-700-000000188 | to | NOP-700-000000207; |
| NOP-700-000000211 | to | NOP-700-000000211; |
| NOP-700-000000215 | to | NOP-700-000000217; |
| NOP-700-000000220 | to | NOP-700-000000224; |
| NOP-700-000000234 | to | NOP-700-000000237; |
| NOP-700-000000243 | to | NOP-700-000000298; |
| NOP-700-000000312 | to | NOP-700-000000312; |
| NOP-700-000000326 | to | NOP-700-000000326; |

| | | |
|---|---|---|
| NOP-700-000000338 | to | NOP-700-000000338; |
| NOP-700-000000340 | to | NOP-700-000000340; |
| NOP-700-000000343 | to | NOP-700-000000345; |
| NOP-700-000000361 | to | NOP-700-000000362; |
| NOP-700-000000370 | to | NOP-700-000000388; |
| NOP-700-000000398 | to | NOP-700-000000398; |
| NOP-700-000000417 | to | NOP-700-000000440; |
| NOP-700-000000450 | to | NOP-700-000000452; |
| NOP-700-000000458 | to | NOP-700-000000458; |
| NOP-700-000000466 | to | NOP-700-000000486; |
| NOP-700-000000488 | to | NOP-700-000000542; |
| NOP-700-000000544 | to | NOP-700-000000550; |
| NOP-700-000000555 | to | NOP-700-000000557; |
| NOP-700-000000567 | to | NOP-700-000000569; |
| NOP-700-000000573 | to | NOP-700-000000578; |
| NOP-700-000000580 | to | NOP-700-000000583; |
| NOP-700-000000589 | to | NOP-700-000000900; |
| NOP-700-000000903 | to | NOP-700-000000903; |
| NOP-700-000000908 | to | NOP-700-000000916; |
| NOP-700-000000921 | to | NOP-700-000000944; |
| NOP-700-000000976 | to | NOP-700-000001012; |
| NOP-700-000001014 | to | NOP-700-000001015; |
| NOP-700-000001027 | to | NOP-700-000001033; |
| NOP-700-000001036 | to | NOP-700-000001041; |
| NOP-700-000001044 | to | NOP-700-000001120; |
| NOP-700-000001122 | to | NOP-700-000001122; |
| NOP-700-000001124 | to | NOP-700-000001151; |
| NOP-700-000001153 | to | NOP-700-000001169; |
| NOP-700-000001172 | to | NOP-700-000001190; |
| NOP-700-000001192 | to | NOP-700-000001203; |
| NOP-700-000001215 | to | NOP-700-000001217; |
| NOP-700-000001219 | to | NOP-700-000001219; |
| NOP-700-000001221 | to | NOP-700-000001240; |
| NOP-700-000001242 | to | NOP-700-000001264; |
| NOP-700-000001290 | to | NOP-700-000001342; |
| NOP-700-000001346 | to | NOP-700-000001352; |
| NOP-700-000001354 | to | NOP-700-000001354; |
| NOP-700-000001404 | to | NOP-700-000001411; |
| NOP-700-000001476 | to | NOP-700-000001479; |
| NOP-700-000001490 | to | NOP-700-000001491; |
| NOP-700-000001494 | to | NOP-700-000001499; |
| NOP-700-000001544 | to | NOP-700-000001551; |
| NOP-700-000001554 | to | NOP-700-000001554; |

| | | |
|---|---|---|
| NOP-700-000001556 | to | NOP-700-000001560; |
| NOP-700-000001568 | to | NOP-700-000001568; |
| NOP-700-000001572 | to | NOP-700-000001592; |
| NOP-700-000001631 | to | NOP-700-000001659; |
| NOP-700-000001664 | to | NOP-700-000001734; |
| NOP-700-000001744 | to | NOP-700-000001745; |
| NOP-700-000001756 | to | NOP-700-000001757; |
| NOP-700-000001779 | to | NOP-700-000001872; |
| NOP-700-000001886 | to | NOP-700-000001900; |
| NOP-700-000001936 | to | NOP-700-000001941; |
| NOP-700-000001984 | to | NOP-700-000001989; |
| NOP-700-000001996 | to | NOP-700-000002021; |
| NOP-700-000002034 | to | NOP-700-000002034; |
| NRE-701-000000001 | to | NRE-701-000000002; |
| NRE-701-000000006 | to | NRE-701-000000027; |
| NRE-701-000000032 | to | NRE-701-000000034; |
| NRE-701-000000038 | to | NRE-701-000000069; |
| NRE-701-000000071 | to | NRE-701-000000132; |
| NRE-701-000000135 | to | NRE-701-000000157; |
| NRE-701-000000163 | to | NRE-701-000000168; |
| NRE-701-000000170 | to | NRE-701-000000172; |
| NRE-701-000000175 | to | NRE-701-000000175; |
| NRE-701-000000178 | to | NRE-701-000000179; |
| NRE-701-000000184 | to | NRE-701-000000184; |
| NRE-701-000000192 | to | NRE-701-000000192; |
| NRE-701-000000195 | to | NRE-701-000000196; |
| NRE-701-000000199 | to | NRE-701-000000199; |
| NRE-701-000000204 | to | NRE-701-000000206; |
| NRE-701-000000215 | to | NRE-701-000000220; |
| NRE-701-000000224 | to | NRE-701-000000232; |
| NRE-701-000000235 | to | NRE-701-000000368; |
| NRE-701-000000371 | to | NRE-701-000000375; |
| NRE-701-000000380 | to | NRE-701-000000386; |
| NRE-701-000000390 | to | NRE-701-000000390; |
| NRE-701-000000397 | to | NRE-701-000000427; |
| NRE-701-000000430 | to | NRE-701-000000434; |
| NRE-701-000000437 | to | NRE-701-000000440; |
| NRE-701-000000448 | to | NRE-701-000000454; |
| NRE-701-000000457 | to | NRE-701-000000480; |
| NRE-701-000000486 | to | NRE-701-000000529; |
| NRE-701-000000533 | to | NRE-701-000000535; |
| NRE-701-000000539 | to | NRE-701-000000542; |
| NRE-701-000000547 | to | NRE-701-000000549; |

| | | |
|---|---|---|
| NRE-701-000000559 | to | NRE-701-000000560; |
| NRE-701-000000566 | to | NRE-701-000000567; |
| NRE-701-000000571 | to | NRE-701-000000581; |
| NRE-701-000000590 | to | NRE-701-000000638; |
| NRE-701-000000644 | to | NRE-701-000000655; |
| NRE-701-000000663 | to | NRE-701-000000694; |
| NRE-701-000000697 | to | NRE-701-000000787; |
| NRE-701-000000790 | to | NRE-701-000000791; |
| NRE-701-000000793 | to | NRE-701-000000805; |
| NRE-701-000000808 | to | NRE-701-000000813; |
| NRE-701-000000816 | to | NRE-701-000000863; |
| NRE-701-000000867 | to | NRE-701-000000867; |
| NRE-701-000000869 | to | NRE-701-000000874; |
| NRE-701-000000879 | to | NRE-701-000000889; |
| NRE-701-000000896 | to | NRE-701-000000907; |
| NRE-701-000000913 | to | NRE-701-000000938; |
| NRE-701-000000943 | to | NRE-701-000000946; |
| NRE-701-000000948 | to | NRE-701-000000949; |
| NRE-701-000000956 | to | NRE-701-000000967; |
| NRE-701-000000971 | to | NRE-701-000000976; |
| NRE-701-000000978 | to | NRE-701-000001000; |
| NRE-701-000001003 | to | NRE-701-000001007; |
| NRE-701-000001010 | to | NRE-701-000001017; |
| NRE-701-000001020 | to | NRE-701-000001021; |
| NRE-701-000001023 | to | NRE-701-000001028; |
| NRE-701-000001033 | to | NRE-701-000001742; |
| NRE-701-000001748 | to | NRE-701-000001748; |
| NRE-701-000001752 | to | NRE-701-000001753; |
| NRE-701-000001759 | to | NRE-701-000001765; |
| NRE-701-000001767 | to | NRE-701-000001781; |
| NRE-701-000001785 | to | NRE-701-000001792; |
| NRE-701-000001797 | to | NRE-701-000001798; |
| NRE-701-000001800 | to | NRE-701-000001807; |
| NRE-701-000001812 | to | NRE-701-000001821; |
| NRE-701-000001828 | to | NRE-701-000001829; |
| NRE-701-000001833 | to | NRE-701-000001833; |
| NRE-701-000001836 | to | NRE-701-000001843; |
| NRE-701-000001851 | to | NRE-701-000001854; |
| NRE-701-000001862 | to | NRE-701-000001863; |
| NRE-701-000001866 | to | NRE-701-000001871; |
| NRE-701-000001880 | to | NRE-701-000001880; |
| NRE-701-000001887 | to | NRE-701-000001887; |
| NRE-701-000001890 | to | NRE-701-000001893; |

14

| | | |
|---|---|---|
| NRE-701-000001901 | to | NRE-701-000001901; |
| NRE-701-000001903 | to | NRE-701-000001903; |
| NRE-701-000001905 | to | NRE-701-000001908; |
| NRE-701-000001920 | to | NRE-701-000001975; |
| NRE-701-000001979 | to | NRE-701-000001982; |
| NRE-701-000001985 | to | NRE-701-000001987; |
| NRE-701-000001995 | to | NRE-701-000001995; |
| NRE-701-000001999 | to | NRE-701-000002031; |
| NRE-701-000002033 | to | NRE-701-000002036; |
| NRE-701-000002038 | to | NRE-701-000002038; |
| NRE-701-000002040 | to | NRE-701-000002041; |
| NRE-701-000002043 | to | NRE-701-000002065; |
| NRE-701-000002067 | to | NRE-701-000002068; |
| NRE-701-000002072 | to | NRE-701-000002076; |
| NRE-701-000002079 | to | NRE-701-000002079; |
| NRE-701-000002081 | to | NRE-701-000002084; |
| NRE-701-000002089 | to | NRE-701-000002129; |
| NRE-701-000002132 | to | NRE-701-000002139; |
| NRE-701-000002141 | to | NRE-701-000002145; |
| NRE-701-000002152 | to | NRE-701-000002175; |
| NRE-701-000002184 | to | NRE-701-000002188; |
| NRE-701-000002190 | to | NRE-701-000002198; |
| NRE-701-000002202 | to | NRE-701-000002205; |
| NRE-701-000002214 | to | NRE-701-000002229; |
| NRE-701-000002232 | to | NRE-701-000002250; |
| NRE-701-000002253 | to | NRE-701-000002263; |
| NRE-701-000002265 | to | NRE-701-000002275; |
| NRE-701-000002278 | to | NRE-701-000002284; |
| NRE-701-000002286 | to | NRE-701-000002286; |
| NRE-701-000002290 | to | NRE-701-000002290; |
| NRE-701-000002292 | to | NRE-701-000002292; |
| NRE-701-000002294 | to | NRE-701-000002296; |
| NRE-701-000002299 | to | NRE-701-000002299; |
| NRE-701-000002302 | to | NRE-701-000002306; |
| NRE-701-000002310 | to | NRE-701-000002310; |
| NRE-701-000002313 | to | NRE-701-000002319; |
| NRE-701-000002322 | to | NRE-701-000002323; |
| NRE-701-000002325 | to | NRE-701-000002326; |
| NRE-701-000002329 | to | NRE-701-000002330; |
| NRE-701-000002333 | to | NRE-701-000002359; |
| NRE-701-000002362 | to | NRE-701-000002363; |
| NRE-701-000002367 | to | NRE-701-000002368; |
| NRE-701-000002371 | to | NRE-701-000002371; |

NRE-701-000002374    to    NRE-701-000002374;
NRE-701-000002381    to    NRE-701-000002381;
NRE-701-000002385    to    NRE-701-000002386;
NRE-701-000002390    to    NRE-701-000002394;
NRE-701-000002399    to    NRE-701-000002400;
NRE-701-000002403    to    NRE-701-000002404;
NRE-701-000002408    to    NRE-701-000002411;
NRE-701-000002418    to    NRE-701-000002418;
NRE-701-000002420    to    NRE-701-000002420;
NRE-701-000002422    to    NRE-701-000002424;
NRE-701-000002427    to    NRE-701-000002432;
NRE-701-000002437    to    NRE-701-000002437;
NRE-701-000002441    to    NRE-701-000002442;
NRE-701-000002446    to    NRE-701-000002469;
NRE-701-000002471    to    NRE-701-000002511;
NRE-701-000002514    to    NRE-701-000002514;
NRE-701-000002516    to    NRE-701-000002516;
NRE-701-000002519    to    NRE-701-000002521;
NRE-701-000002523    to    NRE-701-000002524;
NRE-701-000002527    to    NRE-701-000002528;
NRE-701-000002532    to    NRE-701-000002556;
NRE-702-000000001    to    NRE-702-000000041;
NRE-702-000000054    to    NRE-702-000000069;
NRE-702-000000072    to    NRE-702-000000077;
NRE-702-000000081    to    NRE-702-000000084;
NRE-702-000000089    to    NRE-702-000000091;
NRE-702-000000100    to    NRE-702-000000103;
NRE-702-000000112    to    NRE-702-000000146;
NRE-702-000000149    to    NRE-702-000000153;
NRE-702-000000160    to    NRE-702-000000174;
NRE-702-000000182    to    NRE-702-000000187;
NRE-702-000000189    to    NRE-702-000000196;
NRE-702-000000200    to    NRE-702-000000200;
NRE-702-000000202    to    NRE-702-000000211;
NRE-702-000000219    to    NRE-702-000000220;
NRE-702-000000226    to    NRE-702-000000228;
NRE-702-000000233    to    NRE-702-000000236;
NRE-702-000000239    to    NRE-702-000000246;
NRE-702-000000249    to    NRE-702-000000264;
NRE-702-000000273    to    NRE-702-000000285;
NRE-702-000000293    to    NRE-702-000000295;
NRE-702-000000301    to    NRE-702-000000306;
NRE-702-000000313    to    NRE-702-000000316;

| | | |
|---|---|---|
| NRE-702-000000323 | to | NRE-702-000000326; |
| NRE-702-000000330 | to | NRE-702-000000333; |
| NRE-702-000000336 | to | NRE-702-000000339; |
| NRE-702-000000344 | to | NRE-702-000000345; |
| NRE-702-000000347 | to | NRE-702-000000377; |
| NRE-702-000000384 | to | NRE-702-000000389; |
| NRE-702-000000392 | to | NRE-702-000000393; |
| NRE-702-000000395 | to | NRE-702-000000396; |
| NRE-702-000000399 | to | NRE-702-000000399; |
| NRE-702-000000401 | to | NRE-702-000000415; |
| NRE-702-000000417 | to | NRE-702-000000423; |
| NRE-702-000000425 | to | NRE-702-000000431; |
| NRE-702-000000435 | to | NRE-702-000000445; |
| NRE-702-000000447 | to | NRE-702-000000478; |
| NRE-702-000000484 | to | NRE-702-000000487; |
| NRE-702-000000490 | to | NRE-702-000000504; |
| NRE-702-000000506 | to | NRE-702-000000506; |
| NRE-702-000000510 | to | NRE-702-000000518; |
| NRE-702-000000521 | to | NRE-702-000000522; |
| NRE-702-000000528 | to | NRE-702-000000533; |
| NRE-702-000000535 | to | NRE-702-000000536; |
| NRE-702-000000538 | to | NRE-702-000000542; |
| NRE-702-000000547 | to | NRE-702-000000575; |
| NRE-702-000000577 | to | NRE-702-000000592; |
| NRE-702-000000595 | to | NRE-702-000000598; |
| NRE-702-000000617 | to | NRE-702-000000648; |
| NRE-702-000000653 | to | NRE-702-000000682; |
| NRE-703-000000004 | to | NRE-703-000000012; |
| NRE-703-000000016 | to | NRE-703-000000026; |
| NRE-703-000000032 | to | NRE-703-000000037; |
| NRE-703-000000048 | to | NRE-703-000000058; |
| NRE-703-000000062 | to | NRE-703-000000472; |
| NRE-703-000000650 | to | NRE-703-000000668; |
| NRE-703-000000671 | to | NRE-703-000000680; |
| NRE-703-000000688 | to | NRE-703-000000689; |
| NRE-703-000000718 | to | NRE-703-000000737; |
| NRE-703-000000742 | to | NRE-703-000000774; |
| NRE-703-000000788 | to | NRE-703-000000798; |
| NRE-703-000000804 | to | NRE-703-000000804; |
| NRE-703-000000812 | to | NRE-703-000000818; |
| NRE-703-000000821 | to | NRE-703-000000822; |
| NRE-703-000000828 | to | NRE-703-000000831; |
| NRE-703-000000833 | to | NRE-703-000000870; |

| | | |
|---|---|---|
| NRE-703-000000873 | to | NRE-703-000000895; |
| NRE-703-000000898 | to | NRE-703-000000904; |
| NRE-703-000000907 | to | NRE-703-000000910; |
| NRE-703-000000913 | to | NRE-703-000000937; |
| NRE-703-000001006 | to | NRE-703-000001009; |
| NRE-703-000001011 | to | NRE-703-000001011; |
| NRE-703-000001016 | to | NRE-703-000001043; |
| NRE-703-000001066 | to | NRE-703-000001083; |
| NRE-703-000001098 | to | NRE-703-000001099; |
| NRE-703-000001128 | to | NRE-703-000001148; |
| NRE-703-000001189 | to | NRE-703-000001195; |
| NRE-703-000001224 | to | NRE-703-000001225; |
| NRE-703-000001230 | to | NRE-703-000001612; |
| NRE-707-000000001 | to | NRE-707-000001326; |
| NRE-707-000001331 | to | NRE-707-000001334; |
| NRE-707-000001336 | to | NRE-707-000001406; |
| NRE-707-000001411 | to | NRE-707-000001411; |
| NRE-707-000001416 | to | NRE-707-000001465; |
| NRE-707-000001467 | to | NRE-707-000001519; |
| NRE-707-000001521 | to | NRE-707-000001521; |
| NRE-707-000001523 | to | NRE-707-000001527; |
| NRE-707-000001530 | to | NRE-707-000001559; |
| NRE-707-000001561 | to | NRE-707-000001569; |
| NRE-707-000001577 | to | NRE-707-000001577; |
| NRE-707-000001579 | to | NRE-707-000001579; |
| NRE-707-000001581 | to | NRE-707-000001582; |
| NRE-707-000001587 | to | NRE-707-000001587; |
| NRE-707-000001589 | to | NRE-707-000001594; |
| NRE-707-000001599 | to | NRE-707-000001601; |
| NRE-707-000001606 | to | NRE-707-000001612; |
| NRE-707-000001615 | to | NRE-707-000001615; |
| NRE-707-000001619 | to | NRE-707-000001670; |
| NRE-707-000001676 | to | NRE-707-000001701; |
| NRE-707-000001706 | to | NRE-707-000001716; |
| NRE-707-000001723 | to | NRE-707-000001802; |
| NRE-708-000000119 | to | NRE-708-000000120; |
| NRE-708-000000136 | to | NRE-708-000000139; |
| NRE-708-000000149 | to | NRE-708-000000154; |
| NRE-708-000000158 | to | NRE-708-000000158; |
| NRE-708-000000173 | to | NRE-708-000000174; |
| NRE-708-000000181 | to | NRE-708-000000225; |
| NRE-708-000000234 | to | NRE-708-000000234; |
| NRE-708-000000252 | to | NRE-708-000000260; |

| | | |
|---|---|---|
| NRE-708-000002260 | to | NRE-708-000002260; |
| NRE-708-000002268 | to | NRE-708-000002268; |
| NRE-708-000002271 | to | NRE-708-000002341; |
| NRE-708-000002343 | to | NRE-708-000002345; |
| NRE-708-000002347 | to | NRE-708-000002347; |
| NRE-708-000002350 | to | NRE-708-000002351; |
| NRE-708-000002353 | to | NRE-708-000002361; |
| NRE-708-000002363 | to | NRE-708-000002364; |
| NRE-708-000002366 | to | NRE-708-000002366; |
| NRE-708-000002368 | to | NRE-708-000002368; |
| NRE-708-000002373 | to | NRE-708-000002401; |
| NRE-708-000002404 | to | NRE-708-000002408; |
| NRE-708-000002414 | to | NRE-708-000002414; |
| NRE-708-000002419 | to | NRE-708-000002419; |
| NRE-708-000002495 | to | NRE-708-000002497; |
| NRE-708-000002530 | to | NRE-708-000002530; |
| NRE-708-000002532 | to | NRE-708-000002537; |
| NRE-708-000002540 | to | NRE-708-000002549; |
| NRE-708-000002553 | to | NRE-708-000002553; |
| NRE-708-000002556 | to | NRE-708-000002560; |
| NRE-708-000002564 | to | NRE-708-000002953; |
| NRE-708-000002959 | to | NRE-708-000002965; |
| NRE-708-000002969 | to | NRE-708-000002974; |
| NRE-708-000002977 | to | NRE-708-000002977; |
| NRE-708-000002983 | to | NRE-708-000003004; |
| NRE-708-000003006 | to | NRE-708-000003008; |
| NRE-708-000003011 | to | NRE-708-000003011; |
| NRE-708-000003016 | to | NRE-708-000003022; |
| NRE-708-000003026 | to | NRE-708-000003031; |
| NRE-708-000003034 | to | NRE-708-000003036; |
| NRE-708-000003040 | to | NRE-708-000003054; |
| NRE-708-000003062 | to | NRE-708-000003069; |
| NRE-708-000003077 | to | NRE-708-000003105; |
| NRE-708-000003107 | to | NRE-708-000003107; |
| NRE-708-000003109 | to | NRE-708-000003118; |
| NRE-708-000003121 | to | NRE-708-000003122; |
| NRE-708-000003127 | to | NRE-708-000003148; |
| NRE-708-000003151 | to | NRE-708-000003154; |
| NRE-708-000003158 | to | NRE-708-000003286; |
| NRE-708-000003294 | to | NRE-708-000003308; |
| NRE-708-000003312 | to | NRE-708-000003312; |
| NRE-708-000003316 | to | NRE-708-000003316; |
| NRE-708-000003321 | to | NRE-708-000003321; |

| | | |
|---|---|---|
| NRE-708-000003325 | to | NRE-708-000003328; |
| NRE-708-000003335 | to | NRE-708-000003342; |
| NRE-708-000003350 | to | NRE-708-000003380; |
| NRE-708-000003382 | to | NRE-708-000003382; |
| NRE-708-000003384 | to | NRE-708-000003393; |
| NRE-708-000003396 | to | NRE-708-000003397; |
| NRE-708-000003402 | to | NRE-708-000003429; |
| NRE-708-000003433 | to | NRE-708-000003626; |
| NRE-708-000003635 | to | NRE-708-000003641; |
| NRE-708-000003645 | to | NRE-708-000003668; |
| NRE-708-000003670 | to | NRE-708-000003687; |
| NRE-708-000003700 | to | NRE-708-000003711; |
| NRE-708-000003713 | to | NRE-708-000003713; |
| NRE-708-000003715 | to | NRE-708-000003749; |
| NRE-708-000003770 | to | NRE-708-000003770; |
| NRE-708-000003772 | to | NRE-708-000003774; |
| NRE-708-000003781 | to | NRE-708-000003782; |
| NRE-708-000003786 | to | NRE-708-000003788; |
| NRE-708-000003791 | to | NRE-708-000003805; |
| NRE-708-000003808 | to | NRE-708-000003826; |
| NRE-708-000003829 | to | NRE-708-000003866; |
| NRE-708-000003869 | to | NRE-708-000003894; |
| NRE-708-000003903 | to | NRE-708-000003908; |
| NRE-708-000003911 | to | NRE-708-000003911; |
| NRE-708-000003914 | to | NRE-708-000003938; |
| NRE-708-000003947 | to | NRE-708-000003950; |
| NRE-708-000003953 | to | NRE-708-000003953; |
| NRE-708-000003955 | to | NRE-708-000003970; |
| NRE-708-000003981 | to | NRE-708-000003992; |
| NRE-708-000004001 | to | NRE-708-000004001; |
| NRE-708-000004004 | to | NRE-708-000004004; |
| NRE-708-000004016 | to | NRE-708-000004016; |
| NRE-708-000004024 | to | NRE-708-000004024; |
| NRE-708-000004028 | to | NRE-708-000004031; |
| NRE-708-000004034 | to | NRE-708-000004041; |
| NRE-708-000004047 | to | NRE-708-000004051; |
| NRE-708-000004056 | to | NRE-708-000004082; |
| NRE-708-000004084 | to | NRE-708-000004085; |
| NRE-708-000004089 | to | NRE-708-000004093; |
| NRE-708-000004095 | to | NRE-708-000004095; |
| NRE-708-000004097 | to | NRE-708-000004100; |
| NRE-708-000004102 | to | NRE-708-000004109; |
| NRE-708-000004114 | to | NRE-708-000004127; |

| | | |
|---|---|---|
| NRE-708-000004130 | to | NRE-708-000004134; |
| NRE-708-000004136 | to | NRE-708-000004145; |
| NRE-708-000004147 | to | NRE-708-000004149; |
| NRE-708-000004151 | to | NRE-708-000004152; |
| NRE-708-000004157 | to | NRE-708-000004167; |
| NRE-708-000004169 | to | NRE-708-000004170; |
| NRE-708-000004177 | to | NRE-708-000004177; |
| NRE-708-000004194 | to | NRE-708-000004197; |
| NRE-708-000004210 | to | NRE-708-000004225; |
| NRE-708-000004229 | to | NRE-708-000004229; |
| NRE-708-000004265 | to | NRE-708-000004325; |
| NRE-708-000004327 | to | NRE-708-000004351; |
| NRE-708-000004359 | to | NRE-708-000004361; |
| NRE-708-000004366 | to | NRE-708-000004366; |
| NRE-708-000004368 | to | NRE-708-000004372; |
| NRE-708-000004374 | to | NRE-708-000004383; |
| NRE-708-000004385 | to | NRE-708-000004385; |
| NRE-708-000004390 | to | NRE-708-000004393; |
| NRE-708-000004395 | to | NRE-708-000004398; |
| NRE-708-000004410 | to | NRE-708-000004414; |
| NRE-708-000004418 | to | NRE-708-000004420; |
| NRE-708-000004422 | to | NRE-708-000004424; |
| NRE-708-000004426 | to | NRE-708-000004429; |
| NRE-708-000004438 | to | NRE-708-000004447; |
| NRE-708-000004449 | to | NRE-708-000004450; |
| NRE-708-000004455 | to | NRE-708-000004456; |
| NRE-708-000004458 | to | NRE-708-000004458; |
| NRE-708-000004460 | to | NRE-708-000004506; |
| NRE-708-000004508 | to | NRE-708-000004509; |
| NRE-708-000004518 | to | NRE-708-000004526; |
| NRE-708-000004532 | to | NRE-708-000004573; |
| NRE-708-000004587 | to | NRE-708-000004624; |
| NRE-708-000004633 | to | NRE-708-000004679; |
| NRE-708-000004684 | to | NRE-708-000004690; |
| NRE-708-000004721 | to | NRE-708-000004740; |
| NRE-708-000004742 | to | NRE-708-000004768; |
| NRE-708-000004774 | to | NRE-708-000004778; |
| NRE-708-000004781 | to | NRE-708-000004781; |
| NRE-708-000004784 | to | NRE-708-000004784; |
| NRE-708-000004793 | to | NRE-708-000004794; |
| NRE-708-000004797 | to | NRE-708-000004797; |
| NRE-708-000004807 | to | NRE-708-000004808; |
| NRE-708-000004824 | to | NRE-708-000004825; |

| | | |
|---|---|---|
| NRE-708-000004827 | to | NRE-708-000004828; |
| NRE-708-000004832 | to | NRE-708-000004836; |
| NRE-708-000004841 | to | NRE-708-000004852; |
| NRE-708-000004855 | to | NRE-708-000004856; |
| NRE-708-000004872 | to | NRE-708-000004874; |
| NRE-708-000004877 | to | NRE-708-000004924; |
| NRE-708-000004927 | to | NRE-708-000004937; |
| NRE-708-000004940 | to | NRE-708-000004949; |
| NRE-708-000004952 | to | NRE-708-000004953; |
| NRE-708-000004955 | to | NRE-708-000005002; |
| NRE-708-000005010 | to | NRE-708-000005027; |
| NRE-708-000005030 | to | NRE-708-000005031; |
| NRE-708-000005033 | to | NRE-708-000005033; |
| NRE-708-000005036 | to | NRE-708-000005036; |
| NRE-708-000005040 | to | NRE-708-000005043; |
| NRE-708-000005052 | to | NRE-708-000005062; |
| NRE-708-000005069 | to | NRE-708-000005081; |
| NRE-708-000005086 | to | NRE-708-000005086; |
| NRE-708-000005093 | to | NRE-708-000005094; |
| NRE-708-000005105 | to | NRE-708-000005110; |
| NRE-708-000005125 | to | NRE-708-000005131; |
| NRE-708-000005141 | to | NRE-708-000005153; |
| NRE-708-000005163 | to | NRE-708-000005272; |
| NRE-708-000005283 | to | NRE-708-000005289; |
| NRE-708-000005302 | to | NRE-708-000005302; |
| NRE-708-000005310 | to | NRE-708-000005310; |
| NRE-708-000005317 | to | NRE-708-000005317; |
| NRE-708-000005321 | to | NRE-708-000005321; |
| NRE-708-000005329 | to | NRE-708-000005329; |
| NRE-708-000005341 | to | NRE-708-000005341; |
| NRE-708-000005350 | to | NRE-708-000005350; |
| NRE-708-000005359 | to | NRE-708-000005359; |
| NRE-708-000005368 | to | NRE-708-000005368; |
| NRE-708-000005375 | to | NRE-708-000005375; |
| NRE-708-000005384 | to | NRE-708-000005384; |
| NRE-708-000005393 | to | NRE-708-000005393; |
| NRE-708-000005395 | to | NRE-708-000005395; |
| NRE-708-000005412 | to | NRE-708-000005413; |
| NRE-708-000005424 | to | NRE-708-000005490; |
| NRE-708-000005497 | to | NRE-708-000005591; |
| NRE-708-000005600 | to | NRE-708-000005607; |
| NRE-708-000005609 | to | NRE-708-000005611; |
| NRE-708-000005622 | to | NRE-708-000005627; |

| | | |
|---|---|---|
| NRE-708-000005630 | to | NRE-708-000005630; |
| NRE-708-000005641 | to | NRE-708-000005701; |
| NRE-709-000000001 | to | NRE-709-000001549; |
| NRE-709-000001560 | to | NRE-709-000001563; |
| NRE-709-000001577 | to | NRE-709-000002092; |
| NRE-709-000002103 | to | NRE-709-000002105; |
| NRE-709-000002107 | to | NRE-709-000002109; |
| NRE-709-000002111 | to | NRE-709-000002124; |
| NRE-709-000002130 | to | NRE-709-000002133; |
| NRE-709-000002135 | to | NRE-709-000002150; |
| NRE-709-000002153 | to | NRE-709-000002156; |
| NRE-709-000002179 | to | NRE-709-000002182; |
| NRE-709-000002188 | to | NRE-709-000002190; |
| NRE-709-000002214 | to | NRE-709-000002226; |
| NRE-709-000002233 | to | NRE-709-000002233; |
| NRE-709-000002238 | to | NRE-709-000002265; |
| NRE-709-000002272 | to | NRE-709-000002274; |
| NRE-709-000002278 | to | NRE-709-000002281; |
| NRE-709-000002286 | to | NRE-709-000002287; |
| NRE-709-000002289 | to | NRE-709-000002303; |
| NRE-709-000002331 | to | NRE-709-000002347; |
| NRE-709-000002350 | to | NRE-709-000002354; |
| NRE-709-000002365 | to | NRE-709-000002367; |
| NRE-709-000002380 | to | NRE-709-000002381; |
| NRE-709-000002384 | to | NRE-709-000002384; |
| NRE-709-000002389 | to | NRE-709-000002397; |
| NRE-709-000002404 | to | NRE-709-000002404; |
| NRE-709-000002417 | to | NRE-709-000002614; |
| NRE-709-000002620 | to | NRE-709-000002681; |
| NRE-709-000002684 | to | NRE-709-000004294; |
| NRE-710-000000056 | to | NRE-710-000000102; |
| NRE-710-000000387 | to | NRE-710-000000388; |
| NRE-710-000000400 | to | NRE-710-000000455; |
| NRE-710-000000457 | to | NRE-710-000000568; |
| NRE-710-000000579 | to | NRE-710-000000579; |
| NRE-710-000000599 | to | NRE-710-000000650; |
| NRE-710-000000695 | to | NRE-710-000000717; |
| NRE-710-000000751 | to | NRE-710-000000762; |
| NRE-710-000000776 | to | NRE-710-000000776; |
| NRE-710-000000778 | to | NRE-710-000000778; |
| NRE-710-000000792 | to | NRE-710-000000812; |
| NRE-710-000000816 | to | NRE-710-000000816; |
| NRE-710-000000834 | to | NRE-710-000000834; |

| | | |
|---|---|---|
| NRE-710-000000846 | to | NRE-710-000000848; |
| NRE-710-000000877 | to | NRE-710-000000877; |
| NRE-710-000000888 | to | NRE-710-000000888; |
| NRE-710-000000895 | to | NRE-710-000000932; |
| NRE-710-000000954 | to | NRE-710-000001036; |
| NRE-710-000001041 | to | NRE-710-000001084; |
| NRE-710-000001107 | to | NRE-710-000001160; |
| NRE-710-000001193 | to | NRE-710-000001193; |
| NRE-710-000001195 | to | NRE-710-000001197; |
| NRE-710-000001201 | to | NRE-710-000001201; |
| NRE-710-000001215 | to | NRE-710-000001219; |
| NRE-710-000001258 | to | NRE-710-000001281; |
| NRE-710-000001304 | to | NRE-710-000001328; |
| NRE-710-000001332 | to | NRE-710-000001335; |
| NRE-710-000001343 | to | NRE-710-000001358; |
| NRE-712-000000001 | to | NRE-712-000000009; |
| NRE-712-000000013 | to | NRE-712-000000023; |
| NRE-712-000000027 | to | NRE-712-000000029; |
| NRE-712-000000032 | to | NRE-712-000000069; |
| NRE-712-000000078 | to | NRE-712-000000078; |
| NRE-712-000000084 | to | NRE-712-000000084; |
| NRE-712-000000087 | to | NRE-712-000000104; |
| NRE-712-000000111 | to | NRE-712-000000114; |
| NRE-712-000000119 | to | NRE-712-000000155; |
| NRE-712-000000157 | to | NRE-712-000000160; |
| NRE-712-000000163 | to | NRE-712-000000181; |
| NRE-712-000000216 | to | NRE-712-000000221; |
| NRE-712-000000223 | to | NRE-712-000000227; |
| NRE-712-000000232 | to | NRE-712-000000235; |
| NRE-712-000000239 | to | NRE-712-000000302; |
| NRE-712-000000305 | to | NRE-712-000000306; |
| NRE-712-000000308 | to | NRE-712-000000308; |
| NRE-712-000000313 | to | NRE-712-000000322; |
| NRE-712-000000325 | to | NRE-712-000000325; |
| NRE-712-000000328 | to | NRE-712-000000338; |
| NRE-712-000000342 | to | NRE-712-000000371; |
| NRE-712-000000378 | to | NRE-712-000000427; |
| NRE-712-000000445 | to | NRE-712-000000457; |
| NRE-712-000000462 | to | NRE-712-000000497; |
| NRE-712-000000502 | to | NRE-712-000000536; |
| NRE-712-000000538 | to | NRE-712-000000582; |
| NRE-712-000000587 | to | NRE-712-000000590; |
| NRE-712-000000596 | to | NRE-712-000000698; |

| | | |
|---|---|---|
| NRE-712-000000710 | to | NRE-712-000000712; |
| NRE-712-000000715 | to | NRE-712-000000715; |
| NRE-712-000000721 | to | NRE-712-000000721; |
| NRE-712-000000723 | to | NRE-712-000000737; |
| NRE-712-000000741 | to | NRE-712-000000752; |
| NRE-712-000000754 | to | NRE-712-000000780; |
| NRE-712-000000787 | to | NRE-712-000000808; |
| NRE-712-000000812 | to | NRE-712-000000856; |
| NRE-712-000000863 | to | NRE-712-000000887; |
| NRE-712-000000893 | to | NRE-712-000000894; |
| NRE-712-000000904 | to | NRE-712-000000910; |
| NRE-712-000000913 | to | NRE-712-000000959; |
| NRE-712-000000961 | to | NRE-712-000001014; |
| NRE-712-000001018 | to | NRE-712-000001020; |
| NRE-712-000001022 | to | NRE-712-000001064; |
| NRE-712-000001066 | to | NRE-712-000001066; |
| NRE-712-000001074 | to | NRE-712-000001082; |
| NRE-712-000001084 | to | NRE-712-000001084; |
| NRE-712-000001086 | to | NRE-712-000001088; |
| NRE-712-000001103 | to | NRE-712-000001181; |
| NRE-712-000001186 | to | NRE-712-000001200; |
| NRE-713-000000001 | to | NRE-713-000000001; |
| NRE-713-000000004 | to | NRE-713-000000036; |
| NRE-713-000000044 | to | NRE-713-000000047; |
| NRE-713-000000052 | to | NRE-713-000000052; |
| NRE-713-000000058 | to | NRE-713-000000059; |
| NRE-713-000000065 | to | NRE-713-000000065; |
| NRE-713-000000073 | to | NRE-713-000000281; |
| NRE-713-000000305 | to | NRE-713-000000364; |
| NRE-713-000000367 | to | NRE-713-000000438; |
| NRE-713-000000442 | to | NRE-713-000000586; |
| NRE-713-000000588 | to | NRE-713-000000596; |
| NRE-713-000000600 | to | NRE-713-000000765; |
| NRE-713-000000767 | to | NRE-713-000000771; |
| NRE-713-000000773 | to | NRE-713-000000807; |
| NRE-713-000000822 | to | NRE-713-000000939; |
| NRE-713-000000941 | to | NRE-713-000001016; |
| NRE-713-000001018 | to | NRE-713-000001121; |
| NRE-713-000001125 | to | NRE-713-000001233; |
| NRE-714-000000001 | to | NRE-714-000000005; |
| NRE-714-000000013 | to | NRE-714-000000013; |
| NRE-714-000000020 | to | NRE-714-000000025; |
| NRE-714-000000033 | to | NRE-714-000000037; |

| | | |
|---|---|---|
| NRE-714-000000043 | to | NRE-714-000000048; |
| NRE-714-000000050 | to | NRE-714-000000077; |
| NRE-714-000000095 | to | NRE-714-000000100; |
| NRE-714-000000124 | to | NRE-714-000000129; |
| NRE-714-000000139 | to | NRE-714-000000383; |
| NRE-714-000000387 | to | NRE-714-000000394; |
| NRE-714-000000405 | to | NRE-714-000000523; |
| NRE-714-000000527 | to | NRE-714-000000538; |
| NRE-714-000000542 | to | NRE-714-000000545; |
| NRE-714-000000577 | to | NRE-714-000000591; |
| NRE-714-000000601 | to | NRE-714-000000617; |
| NRE-714-000000628 | to | NRE-714-000000653; |
| NRE-714-000000655 | to | NRE-714-000001451; |
| NRE-714-000001453 | to | NRE-714-000001613; |
| NRE-714-000001620 | to | NRE-714-000001655; |
| NRE-714-000001666 | to | NRE-714-000001815; |
| NRE-714-000001819 | to | NRE-714-000001834; |
| NRE-714-000001836 | to | NRE-714-000001840; |
| NRE-714-000001843 | to | NRE-714-000001883; |
| NRE-714-000001885 | to | NRE-714-000002059; |
| NRE-714-000002062 | to | NRE-714-000002088; |
| NRE-715-000000001 | to | NRE-715-000000026; |
| NRE-715-000000028 | to | NRE-715-000000045; |
| NRE-715-000000048 | to | NRE-715-000000051; |
| NRE-715-000000053 | to | NRE-715-000000057; |
| NRE-715-000000060 | to | NRE-715-000000070; |
| NRE-715-000000072 | to | NRE-715-000000076; |
| NRE-715-000000078 | to | NRE-715-000000114; |
| NRE-715-000000117 | to | NRE-715-000000131; |
| NRE-715-000000135 | to | NRE-715-000000135; |
| NRE-715-000000138 | to | NRE-715-000000161; |
| NRE-715-000000164 | to | NRE-715-000000217; |
| NRE-715-000000220 | to | NRE-715-000000222; |
| NRE-715-000000225 | to | NRE-715-000000231; |
| NRE-715-000000241 | to | NRE-715-000000255; |
| NRE-715-000000259 | to | NRE-715-000000307; |
| NRE-715-000000309 | to | NRE-715-000000329; |
| NRE-715-000000486 | to | NRE-715-000000491; |
| NRE-715-000000493 | to | NRE-715-000000525; |
| NRE-715-000000528 | to | NRE-715-000000616; |
| NRE-715-000000618 | to | NRE-715-000000643; |
| NRE-715-000000646 | to | NRE-715-000000651; |
| NRE-715-000000654 | to | NRE-715-000000733; |

| | | |
|---|---|---|
| NRE-715-000000736 | to | NRE-715-000000951; |
| NRE-715-000000953 | to | NRE-715-000001072; |
| NRE-715-000001074 | to | NRE-715-000001074; |
| NRE-715-000001076 | to | NRE-715-000001097; |
| NRE-715-000001100 | to | NRE-715-000001199; |
| NRE-715-000001202 | to | NRE-715-000002571; |
| NRE-715-000002574 | to | NRE-715-000002576; |
| NRE-715-000002580 | to | NRE-715-000002580; |
| NRE-715-000002598 | to | NRE-715-000002598; |
| NRE-715-000002601 | to | NRE-715-000002611; |
| NRE-715-000002613 | to | NRE-715-000002624; |
| NRE-715-000002626 | to | NRE-715-000002638; |
| NRE-715-000002644 | to | NRE-715-000002654; |
| NRE-715-000002661 | to | NRE-715-000002674; |
| NRE-715-000002677 | to | NRE-715-000002682; |
| NRE-715-000002687 | to | NRE-715-000002695; |
| NRE-715-000002697 | to | NRE-715-000002700; |
| NRE-715-000002702 | to | NRE-715-000002716; |
| NRE-715-000002726 | to | NRE-715-000002739; |
| NRE-715-000002745 | to | NRE-715-000002745; |
| NRE-715-000002752 | to | NRE-715-000002753; |
| NRE-715-000002755 | to | NRE-715-000002781; |
| NRE-715-000002784 | to | NRE-715-000002790; |
| NRE-715-000002793 | to | NRE-715-000002793; |
| NRE-715-000002795 | to | NRE-715-000002828; |
| NRE-716-000000001 | to | NRE-716-000000109; |
| NRE-716-000000136 | to | NRE-716-000000137; |
| NRE-716-000000150 | to | NRE-716-000000154; |
| NRE-716-000000158 | to | NRE-716-000000158; |
| NRE-716-000000167 | to | NRE-716-000000169; |
| NRE-716-000000195 | to | NRE-716-000000790; |
| NRE-716-000000792 | to | NRE-716-000001011; |
| NRE-716-000001064 | to | NRE-716-000001093; |
| NRE-716-000001098 | to | NRE-716-000001121; |
| NRE-716-000001124 | to | NRE-716-000001344; |
| NRE-716-000001352 | to | NRE-716-000001393; |
| NRE-716-000001407 | to | NRE-716-000001416; |
| NRE-716-000001469 | to | NRE-716-000001480; |
| NRE-716-000001484 | to | NRE-716-000001526; |
| NRE-716-000001535 | to | NRE-716-000001541; |
| NRE-716-000001545 | to | NRE-716-000001548; |
| NRE-716-000001555 | to | NRE-716-000001723; |
| NRE-716-000001735 | to | NRE-716-000001750; |

| | | |
|---|---|---|
| NRE-716-000001753 | to | NRE-716-000001779; |
| NRE-716-000001782 | to | NRE-716-000001809; |
| NRE-716-000001815 | to | NRE-716-000001851; |
| NRE-716-000001853 | to | NRE-716-000001853; |
| NRE-716-000001855 | to | NRE-716-000001860; |
| NRE-716-000001862 | to | NRE-716-000001947; |
| NRE-716-000001949 | to | NRE-716-000002196; |
| NRE-717-000000001 | to | NRE-717-000000852; |
| NRE-717-000000857 | to | NRE-717-000000876; |
| NRE-717-000000881 | to | NRE-717-000001757; |
| NRE-717-000001762 | to | NRE-717-000001770; |
| NRE-717-000001775 | to | NRE-717-000001831; |
| NRE-717-000001841 | to | NRE-717-000001841; |
| NRE-717-000001843 | to | NRE-717-000001844; |
| NRE-717-000001848 | to | NRE-717-000001854; |
| NRE-717-000001857 | to | NRE-717-000001912; |
| NRE-717-000001960 | to | NRE-717-000001987; |
| NRE-717-000002013 | to | NRE-717-000002014; |
| NRE-717-000002019 | to | NRE-717-000002079; |
| NRE-720-000000001 | to | NRE-720-000001582; |
| NRE-720-000001589 | to | NRE-720-000001630; |
| NRE-720-000001646 | to | NRE-720-000001646; |
| NRE-720-000001662 | to | NRE-720-000001665; |
| NRE-720-000001698 | to | NRE-720-000001721; |
| NRE-720-000001747 | to | NRE-720-000001773; |
| NRE-720-000001776 | to | NRE-720-000001972; |
| NRE-720-000001975 | to | NRE-720-000002052; |
| NRE-721-000000001 | to | NRE-721-000001301; |
| NRE-721-000001312 | to | NRE-721-000001327; |
| NRE-722-000000001 | to | NRE-722-000001173; |
| NRE-722-000001226 | to | NRE-722-000001229; |
| NRE-722-000001232 | to | NRE-722-000001628; |
| NRE-722-000001633 | to | NRE-722-000001673; |
| NRE-722-000001687 | to | NRE-722-000001687; |
| NRE-722-000001693 | to | NRE-722-000001695; |
| NRE-722-000001697 | to | NRE-722-000001697; |
| NRE-722-000001699 | to | NRE-722-000001745; |
| NRE-722-000001749 | to | NRE-722-000001751; |
| NRE-722-000001755 | to | NRE-722-000001756; |
| NRE-722-000001176 | to | NRE-722-000001219; |
| NRE-722-000001761 | to | NRE-722-000001769; |
| NRE-723-000000001 | to | NRE-723-000000809; |
| NRE-723-000000845 | to | NRE-723-000001486; |

| | | |
|---|---|---|
| NRE-723-000001498 | to | NRE-723-000001560; |
| NRE-724-000000001 | to | NRE-724-000000290; |
| NRE-724-000000293 | to | NRE-724-000000331; |
| NRE-724-000000333 | to | NRE-724-000000379; |
| NRE-724-000000384 | to | NRE-724-000000392; |
| NRE-724-000000396 | to | NRE-724-000000445; |
| NRE-724-000000449 | to | NRE-724-000000578; |
| NRE-724-000000583 | to | NRE-724-000000627; |
| NRE-724-000000632 | to | NRE-724-000000666; |
| NRE-724-000000676 | to | NRE-724-000000681; |
| NRE-724-000000683 | to | NRE-724-000000732; |
| NRE-724-000000734 | to | NRE-724-000001028; |
| NRE-724-000001031 | to | NRE-724-000001038; |
| NRE-724-000001040 | to | NRE-724-000001130; |
| NRE-724-000001133 | to | NRE-724-000001183; |
| NRE-724-000001185 | to | NRE-724-000001191; |
| NRE-724-000001194 | to | NRE-724-000001211; |
| NRE-724-000001215 | to | NRE-724-000001220; |
| NRE-724-000001224 | to | NRE-724-000001231; |
| NRE-724-000001233 | to | NRE-724-000001233; |
| NRE-724-000001235 | to | NRE-724-000001731; |
| NRE-725-000000001 | to | NRE-725-000000361; |
| NRE-725-000000363 | to | NRE-725-000000592; |
| NRE-725-000000598 | to | NRE-725-000000599; |
| NRE-725-000000602 | to | NRE-725-000000607; |
| NRE-725-000000609 | to | NRE-725-000000609; |
| NRE-725-000000615 | to | NRE-725-000000615; |
| NRE-725-000000617 | to | NRE-725-000000618; |
| NRE-725-000000620 | to | NRE-725-000000621; |
| NRE-725-000000627 | to | NRE-725-000000630; |
| NRE-725-000000633 | to | NRE-725-000000633; |
| NRE-725-000000635 | to | NRE-725-000000636; |
| NRE-725-000000639 | to | NRE-725-000000641; |
| NRE-725-000000643 | to | NRE-725-000000644; |
| NRE-725-000000646 | to | NRE-725-000000651; |
| NRE-725-000000654 | to | NRE-725-000000655; |
| NRE-725-000000659 | to | NRE-725-000000663; |
| NRE-725-000000668 | to | NRE-725-000000688; |
| NRE-725-000000697 | to | NRE-725-000000698; |
| NRE-725-000000703 | to | NRE-725-000000703; |
| NRE-725-000000706 | to | NRE-725-000000709; |
| NRE-725-000000716 | to | NRE-725-000000716; |
| NRE-725-000000722 | to | NRE-725-000000729; |

| | | |
|---|---|---|
| NRE-725-000000733 | to | NRE-725-000000735; |
| NRE-725-000000740 | to | NRE-725-000000742; |
| NRE-725-000000745 | to | NRE-725-000000746; |
| NRE-725-000000750 | to | NRE-725-000000750; |
| NRE-725-000000753 | to | NRE-725-000000755; |
| NRE-725-000000759 | to | NRE-725-000000760; |
| NRE-725-000000764 | to | NRE-725-000000774; |
| NRE-725-000000777 | to | NRE-725-000000778; |
| NRE-725-000000784 | to | NRE-725-000000788; |
| NRE-725-000000792 | to | NRE-725-000000796; |
| NRE-725-000000799 | to | NRE-725-000000802; |
| NRE-725-000000807 | to | NRE-725-000000808; |
| NRE-725-000000813 | to | NRE-725-000000813; |
| NRE-725-000000818 | to | NRE-725-000000819; |
| NRE-725-000000827 | to | NRE-725-000000828; |
| NRE-725-000000831 | to | NRE-725-000000832; |
| NRE-725-000000835 | to | NRE-725-000000836; |
| NRE-725-000000840 | to | NRE-725-000000844; |
| NRE-725-000000848 | to | NRE-725-000000853; |
| NRE-725-000000858 | to | NRE-725-000000862; |
| NRE-725-000000867 | to | NRE-725-000000884; |
| NRE-725-000000886 | to | NRE-725-000000887; |
| NRE-725-000000889 | to | NRE-725-000000891; |
| NRE-725-000000894 | to | NRE-725-000000898; |
| NRE-725-000000905 | to | NRE-725-000000905; |
| NRE-725-000000908 | to | NRE-725-000000911; |
| NRE-725-000000913 | to | NRE-725-000000914; |
| NRE-725-000000919 | to | NRE-725-000000919; |
| NRE-725-000000924 | to | NRE-725-000000925; |
| NRE-725-000000927 | to | NRE-725-000000927; |
| NRE-725-000000929 | to | NRE-725-000001525; |
| NRE-725-000001530 | to | NRE-725-000001547; |
| NRE-725-000001550 | to | NRE-725-000001590; |
| NRE-725-000001617 | to | NRE-725-000001634; |
| NRE-725-000001647 | to | NRE-725-000001664; |
| NRE-725-000001679 | to | NRE-725-000001690; |
| NRE-725-000001698 | to | NRE-725-000001702; |
| NRE-725-000001716 | to | NRE-725-000001729; |
| NRE-725-000001746 | to | NRE-725-000001762; |
| NRE-725-000001767 | to | NRE-725-000001768; |
| NRE-725-000001791 | to | NRE-725-000001807; |
| NRE-725-000001820 | to | NRE-725-000001823; |
| NRE-725-000001867 | to | NRE-725-000001872; |

| | | |
|---|---|---|
| NRE-725-000001887 | to | NRE-725-000001907; |
| NRE-725-000001918 | to | NRE-725-000001998; |
| NRE-725-000002001 | to | NRE-725-000002006; |
| NRE-725-000002009 | to | NRE-725-000002127; |
| NRE-725-000002130 | to | NRE-725-000002137; |
| NRE-727-000000001 | to | NRE-727-000001570; |
| NRE-727-000001572 | to | NRE-727-000001578; |
| NRE-727-000001581 | to | NRE-727-000001581; |
| NRE-727-000001584 | to | NRE-727-000001585; |
| NRE-727-000001587 | to | NRE-727-000001619; |
| NRE-727-000001631 | to | NRE-727-000001636; |
| NRE-727-000001638 | to | NRE-727-000001641; |
| NRE-727-000001646 | to | NRE-727-000001647; |
| OFP-107-000000001 | to | OFP-107-000001868; |
| OFP-109-000000001 | to | OFP-109-000000065; |
| OFP-111-000000001 | to | OFP-111-000000017; |
| OFP-112-000000001 | to | OFP-112-000003264; |
| OFP-116-000000001 | to | OFP-116-000000120; |
| OFP-117-000000001 | to | OFP-117-000000002; |
| OFP-118-000000001 | to | OFP-118-000001503; |
| OFP-120-000000001 | to | OFP-120-000000502; |
| OFP-123-000000001 | to | OFP-123-000001906; |
| OFP-125-000000001 | to | OFP-125-000000012; |
| OFP-127-000000001 | to | OFP-127-000008819; |
| OFP-129-000000001 | to | OFP-129-000001943; |
| OFP-130-000000001 | to | OFP-130-000002424; |
| PFP-118-000000001 | to | PFP-118-000005386; |
| PFP-119-000000001 | to | PFP-119-000000627; |
| PFP-120-000000001 | to | PFP-120-000011087; |
| PFP-121-000000001 | to | PFP-121-000000465; |
| PFP-122-000000001 | to | PFP-122-000000040; |
| PFP-123-000000001 | to | PFP-123-000000005; |
| PFP-125-000000001 | to | PFP-125-000000575; |
| PFP-126-000000001 | to | PFP-126-000000170; |
| PFP-128-000000001 | to | PFP-128-000000613; |
| PFP-129-000000001 | to | PFP-129-000000448; |
| PFP-130-000000001 | to | PFP-130-000000001; |
| PFP-131-000000001 | to | PFP-131-000000048; |
| PFP-133-000000001 | to | PFP-133-000000037; |
| PFP-134-000000001 | to | PFP-134-000003008; |
| PFP-136-000000001 | to | PFP-136-000000005; |
| PFP-137-000000001 | to | PFP-137-000000032; |
| PFP-139-000000001 | to | PFP-139-000001081; |

PFP-140-000000001        to        PFP-140-000000120;
PFP-141-000000001        to        PFP-141-000001273;
PFP-143-000000001        to        PFP-143-000009265;
PFP-149-000000001        to        PFP-149-000000314;
RFP-186-000000001        to        RFP-186-000005960;
RFP-187-000000001        to        RFP-187-000006557;
RFP-188-000000001        to        RFP-188-000011784;
RFP-189-000000001        to        RFP-189-000006699;
RFP-191-000000001        to        RFP-191-000002881;
RFP-192-000000001        to        RFP-192-000000899;
RFP-193-000000001        to        RFP-193-000008120;
RFP-194-000000001        to        RFP-194-000008008;
RFP-195-000000001        to        RFP-195-000005592;
RFP-197-000000001        to        RFP-197-000002038;
RFP-198-000000001        to        RFP-198-000008717;
RFP-200-000000001        to        RFP-200-000010115;
RFP-201-000000001        to        RFP-201-000001812;
RFP-202-000000001        to        RFP-202-000004611;
RFP-204-000000001        to        RFP-204-000000153;
RFP-209-000000001        to        RFP-209-000000087;
RFP-210-000000001        to        RFP-210-000000540;
RFP-211-000000001        to        RFP-211-000000326;
RFP-213-000000001        to        RFP-213-000000005;
RFP-215-000000001        to        RFP-215-000000087;
RFP-217-000000001        to        RFP-217-000002073;
RFP-222-000000001        to        RFP-222-000000105;
RFP-224-000000001        to        RFP-224-000001933;
RFP-225-000000001        to        RFP-225-000009817;
RFP-226-000000001        to        RFP-226-000000095;
RFP-227-000000001        to        RFP-227-000000680;
RFP-228-000000001        to        RFP-228-000004436;
RFP-229-000000001        to        RFP-229-000001326;
RFP-230-000000001        to        RFP-230-000004534;
TFP-015-000000001        to        TFP-015-000000004;
UFP-003-000000001        to        UFP-003-000004865.

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch


 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: February 15, 2008

33

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on February 15, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.