**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 211 | MNO-211-000000001 | MNO-211-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC432 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Water Resources Legislation |
| MNO | 212 | MNO-212-000000001 | MNO-212-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC433 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives.  N.O. Floodwall C.O.E. |
| MNO | 237 | MNO-237-000000001 | MNO-237-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC458 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives.  Dredge Kennedy NO World Fair |
| MNO | 238 | MNO-238-000000001 | MNO-238-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC459 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Soil Drilling London Ave. & Lakefront |
| MNO | 239 | MNO-239-000000001 | MNO-239-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC460 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives.  Dredge Kennedy IHNC Lock |
| MNO | 240 | MNO-240-000000001 | MNO-240-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC461 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Kennedy Thru IHNC Lock (Night) #2 |
| MNO | 241 | MNO-241-000000001 | MNO-241-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC462 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives.  Hurricane Protection London Ave & Lake Pontchartrain |
| MNO | 243 | MNO-243-000000001 | MNO-243-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC464 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO Foreshore Protection Trilock Mat Placement |
| MNO | 244 | MNO-244-000000001 | MNO-244-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC465 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives.  MRGO Foreshore Protection Damage & Trilock Mats |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 245 | MNO-245-000000001 | MNO-245-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC466 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO Edited Drawdown Series Sequences & Wave Action |
| MNO | 247 | MNO-247-000000001 | MNO-247-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC468 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO Foreshore Protection Manage & Mat Repair |
| MNO | 248 | MNO-248-000000001 | MNO-248-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC469 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO Foreshore Protection Test Area |
| MNO | 249 | MNO-249-000000001 | MNO-249-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC470 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO Trilock Mat Test |
| MNO | 263 | MNO-263-000000001 | MNO-263-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC484 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Construction at Fort Jackson on Levee |
| MNO | 264 | MNO-264-000000001 | MNO-264-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC485 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Conditions of Construction Projects in Empire, Buras, and Venice |
| MNO | 267 | MNO-267-000000001 | MNO-267-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC488 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. U.S. Army Wetlands Research Program |
| MNO | 268 | MNO-268-000000001 | MNO-268-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC489 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. MRGO Geotextile Laying & Rock Piling Over |
| MNO | 269 | MNO-269-000000001 | MNO-269-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC490 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Navigation Canal Replacing Old Gate |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 272 | MNO-272-000000001 | MNO-272-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC493 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC |
| MNO | 276 | MNO-276-000000001 | MNO-276-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC497 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Lock |
| MNO | 277 | MNO-277-000000001 | MNO-277-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC498 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Locks Replacement - First Draft |
| MNO | 278 | MNO-278-000000001 | MNO-278-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC499 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Lock Replacement |
| MNO | 279 | MNO-279-000000001 | MNO-279-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC500 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Lock Replacement |
| MNO | 282 | MNO-282-000000001 | MNO-282-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC503 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Inner Harbor Lock Replacement |
| MNO | 285 | MNO-285-000000001 | MNO-285-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC506 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Inspection |
| MNO | 300 | MNO-300-000000001 | MNO-300-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC521 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St. Canal Bridge on WGNO ch. 26 news @ 6 pm |
| MNO | 303 | MNO-303-000000001 | MNO-303-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC524 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Mississippi River Gulf Outlet,  Mat Sinking and Inspection |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 306 | MNO-306-000000001 | MNO-306-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC527 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredging - Beneficial Use |
| MNO | 307 | MNO-307-000000001 | MNO-307-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC528 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredging - Beneficial Use |
| MNO | 308 | MNO-308-000000001 | MNO-308-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC529 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Repair |
| MNO | 309 | MNO-309-000000001 | MNO-309-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC530 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler Safety Inspection |
| MNO | 313 | MNO-313-000000001 | MNO-313-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC534 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Katrina |
| MNO | 314 | MNO-314-000000001 | MNO-314-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC535 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Katrina Master 2005 |
| MNO | 315 | MNO-315-000000001 | MNO-315-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC536 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Katrina Aerials |
| MNO | 316 | MNO-316-000000001 | MNO-316-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC537 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Hurricane Katrina Damage |
| MNO | 317 | MNO-317-000000001 | MNO-317-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC538 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Post Katrina |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 319 | MNO-319-000000001 | MNO-319-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC540 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St Canal and London Ave Canal Construction |
| MNO | 320 | MNO-320-000000001 | MNO-320-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC541 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Homes along 17th St Canal |
| MNO | 322 | MNO-322-000000001 | MNO-322-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC543 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 9th Ward 2300 Block of Winthrop St. Demolition of structure #117 Tape 2 |
| MNO | 323 | MNO-323-000000001 | MNO-323-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC544 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. St Bernard Back Levee and 9th Ward Sheet Pile Construction |
| MNO | 324 | MNO-324-000000001 | MNO-324-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC545 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St. Canal Gate Transport |
| MNO | 326 | MNO-326-000000001 | MNO-326-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC547 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. BOH Brothers 17th St Interim Gates and Harvey Gates |
| MNO | 328 | MNO-328-000000001 | MNO-328-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC549 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Bayou Bienvenue Gates and Structure, and 17th St Canal |
| MNO | 329 | MNO-329-000000001 | MNO-329-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC550 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Flight TFG Projects |
| MNO | 330 | MNO-330-000000001 | MNO-330-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC551 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Task Force Guardian interview |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 331 | MNO-331-000000001 | MNO-331-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC552 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Plaquemines Parish |
| MNO | 333 | MNO-333-000000001 | MNO-333-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC554 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Citrus Back Levee and Orleans Canal |
| MNO | 334 | MNO-334-000000001 | MNO-334-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC555 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Claiborne Ave to Florida Ave |
| MNO | 336 | MNO-336-000000001 | MNO-336-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC557 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Floodwalls |
| MNO | 339 | MNO-339-000000001 | MNO-339-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC560 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC 9th Ward |
| MNO | 340 | MNO-340-000000001 | MNO-340-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC561 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St Canal Concrete Work and Gate Placement |
| MNO | 341 | MNO-341-000000001 | MNO-341-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC562 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Press Conference Marriot Hotel tape 1 |
| MNO | 345 | MNO-345-000000001 | MNO-345-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC566 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St Pump Test and Demolition |
| MNO | 347 | MNO-347-000000001 | MNO-347-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC568 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St Pump Installation |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 348 | MNO-348-000000001 | MNO-348-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC569 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. 17th St Pump Test |
| MNO | 350 | MNO-350-000000001 | MNO-350-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC571 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. London Ave Pump Test |
| MNO | 352 | MNO-352-000000001 | MNO-352-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC573 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. New Vertical Pump London Ave |
| MNO | 361 | MNO-361-000000001 | MNO-361-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC582 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. LCA Signings for CWPPRA |
| MNO | 362 | MNO-362-000000001 | MNO-362-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC583 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Calc. Seminar w/Quatro Pro (Camcord) |
| MNO | 363 | MNO-363-000000001 | MNO-363-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC584 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Calc. Seminar w/Quatro Pro (#4) |
| MNO | 364 | MNO-364-000000001 | MNO-364-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC585 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Dredge Calc. Seminar w/Quatro Pro (#2 Main) |
| MNO | 365 | MNO-365-000000001 | MNO-365-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC586 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Miss River Project Channel 6 News Coverage |
| MNO | 366 | MNO-366-000000001 | MNO-366-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC587 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler (New Added After Old) |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 367 | MNO-367-000000001 | MNO-367-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC588 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Lock Proposal |
| MNO | 368 | MNO-368-000000001 | MNO-368-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC589 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Wheeler (Final) |
| MNO | 369 | MNO-369-000000001 | MNO-369-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC590 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Lindy Claiborne Boggs Lock & Dam Dedication (Main Cam) |
| MNO | 370 | MNO-370-000000001 | MNO-370-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC591 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC Lock Replacement Proposal |
| MNO | 371 | MNO-371-000000001 | MNO-371-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC592 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Last Stand for the Wetlands (News Special Report) |
| MNO | 372 | MNO-372-000000001 | MNO-372-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC593 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Coastal Erosion Meeting (Col. Gorski & Sen Baggert) |
| MNO | 373 | MNO-373-000000001 | MNO-373-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC594 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Coastal Erosion Meeting (Col. Gorski & Sen Baggert) |
| MNO | 374 | MNO-374-000000001 | MNO-374-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC595 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Coastal Wetlands Planning Protection Res. Act |
| MNO | 375 | MNO-375-000000001 | MNO-375-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC596 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Channel 8 News Tropical Storm (Closing Flood Gates) |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MNO | 376 | MNO-376-000000001 | MNO-376-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC597 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. IHNC New Report (Levee Board) |
| MNO | 377 | MNO-377-000000001 | MNO-377-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC598 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Here Today Gone Tomorrow. Saving the Louisiana Coast |
| MNO | 378 | MNO-378-000000001 | MNO-378-000000001 | USACE; MVD; MVN CEMVN-IM | Scott Riecke | KC599 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Video from USACE archives. Levee inspections |
| EFP | 308 | EFP-308-000000001 | EFP-308-000006069 | USACE; ERDC; Coastal Hydraulics Lab | Mary Cialone | KC649 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab |
| EFP | 309 | EFP-309-000000001 | EFP-309-000001928 | USACE; ERDC; Coastal Hydraulics Lab | Keith Martin | KC649 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab |
| EFP | 310 | EFP-310-000000001 | EFP-310-000002062 | USACE; ERDC; Coastal Hydraulics Lab | Ty Walmsley | KC649 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab |
| ASU | 003 | ASU-003-000000001 | ASU-003-000000136 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records - Reports and Studies re Jefferson to St Charles Parish Line |
| ASU | 003 | ASU-003-000000148 | ASU-003-000000159 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records - Reports and Studies re Jefferson to St Charles Parish Line |
| ASU | 003 | ASU-003-000000167 | ASU-003-000000218 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records - Reports and Studies re Jefferson to St Charles Parish Line |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 003 | ASU-003-000000221 | ASU-003-000000231 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records - Reports and Studies re Jefferson to St Charles Parish Line |
| ASU | 003 | ASU-003-000000259 | ASU-003-000000411 | USACE; HQ; Board of Engineers - Rivers and Harbors | Delia Davis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Administrative Records - Reports and Studies re Jefferson to St Charles Parish Line |
| ASU | 005 | ASU-005-000000001 | ASU-005-000000012 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000015 | ASU-005-000000016 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000021 | ASU-005-000000021 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000024 | ASU-005-000000025 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000028 | ASU-005-000000031 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000034 | ASU-005-000000035 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |
| ASU | 005 | ASU-005-000000042 | ASU-005-000000056 | USACE; HQ; Board of Engineers; Civil Works; CEIM-PD | Kenneth Marquis | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Correspondence Files re Lake Pontchartrain MR&T LMVD |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 006 | ASU-006-000000001 | ASU-006-000000004 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000044 | ASU-006-000000044 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000052 | ASU-006-000000056 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000061 | ASU-006-000000064 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000067 | ASU-006-000000067 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000071 | ASU-006-000000075 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000078 | ASU-006-000000079 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000082 | ASU-006-000000093 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000097 | ASU-006-000000107 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 006 | ASU-006-000000149 | ASU-006-000000196 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000250 | ASU-006-000000458 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000481 | ASU-006-000000499 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000556 | ASU-006-000000632 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000657 | ASU-006-000000672 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 006 | ASU-006-000000798 | ASU-006-000000844 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Policy Review Reports re Lake Pontchartrain |
| ASU | 007 | ASU-007-000000001 | ASU-007-000000006 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000033 | ASU-007-000000126 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000153 | ASU-007-000000155 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 007 | ASU-007-000000157 | ASU-007-000000157 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000160 | ASU-007-000000186 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000197 | ASU-007-000000247 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000253 | ASU-007-000000271 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000280 | ASU-007-000000469 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000472 | ASU-007-000000640 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 007 | ASU-007-000000643 | ASU-007-000000651 | USACE; HQ; Board of Engineers; Rivers and Harbors | Joyce Smith | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Survey Reports re Lake Pontchartrain, North Shore |
| ASU | 011 | ASU-011-000000001 | ASU-011-000000159 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Planning and Policy Documents re MRGO New Lock Connecting Channel |
| ASU | 011 | ASU-011-000000161 | ASU-011-000000311 | USACE; HQ; Board of Engineers; Civil Works; CEHEC-IM-PP | Sheila Dunston | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Planning and Policy Documents re MRGO New Lock Connecting Channel |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000001 | NCT-701-000000199 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000201 | NCT-701-000000201 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000203 | NCT-701-000000203 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000205 | NCT-701-000000205 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000207 | NCT-701-000000208 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000210 | NCT-701-000000210 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000212 | NCT-701-000000288 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000290 | NCT-701-000000310 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000316 | NCT-701-000000479 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000481 | NCT-701-000000481 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000483 | NCT-701-000000483 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000485 | NCT-701-000000485 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000487 | NCT-701-000000487 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000489 | NCT-701-000000575 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000577 | NCT-701-000000611 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000614 | NCT-701-000000653 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000655 | NCT-701-000000660 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000666 | NCT-701-000000682 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000684 | NCT-701-000000684 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000686 | NCT-701-000000696 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000698 | NCT-701-000000699 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000720 | NCT-701-000000756 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000762 | NCT-701-000000793 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000798 | NCT-701-000000831 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000833 | NCT-701-000000833 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000835 | NCT-701-000000835 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000837 | NCT-701-000000842 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000844 | NCT-701-000000844 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000000846 | NCT-701-000000928 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000000934 | NCT-701-000001005 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001007 | NCT-701-000001035 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001037 | NCT-701-000001038 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001040 | NCT-701-000001071 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001075 | NCT-701-000001109 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001111 | NCT-701-000001190 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001192 | NCT-701-000001192 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001194 | NCT-701-000001253 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001255 | NCT-701-000001256 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001262 | NCT-701-000001264 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001266 | NCT-701-000001305 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001307 | NCT-701-000001345 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001347 | NCT-701-000001347 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

2/15/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001349 | NCT-701-000001350 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001361 | NCT-701-000001362 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001364 | NCT-701-000001365 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001369 | NCT-701-000001540 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001542 | NCT-701-000001542 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001544 | NCT-701-000001556 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001558 | NCT-701-000001558 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001560 | NCT-701-000001573 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001575 | NCT-701-000001575 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001579 | NCT-701-000001592 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001595 | NCT-701-000001600 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001602 | NCT-701-000001612 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001614 | NCT-701-000001618 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001620 | NCT-701-000001620 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001623 | NCT-701-000001673 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001675 | NCT-701-000001683 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001685 | NCT-701-000001685 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001687 | NCT-701-000001687 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001689 | NCT-701-000001689 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001691 | NCT-701-000001704 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001708 | NCT-701-000001719 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001721 | NCT-701-000001737 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001740 | NCT-701-000001741 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001744 | NCT-701-000001795 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001798 | NCT-701-000001813 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001815 | NCT-701-000001815 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001817 | NCT-701-000001841 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001845 | NCT-701-000001850 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001854 | NCT-701-000001855 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001860 | NCT-701-000001861 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001863 | NCT-701-000001864 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001867 | NCT-701-000001874 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001880 | NCT-701-000001880 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001882 | NCT-701-000001882 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001884 | NCT-701-000001909 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000001912 | NCT-701-000001916 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000001925 | NCT-701-000002162 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002206 | NCT-701-000002227 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002230 | NCT-701-000002325 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002327 | NCT-701-000002357 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002361 | NCT-701-000002378 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002380 | NCT-701-000002381 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000002384 | NCT-701-000002391 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002395 | NCT-701-000002410 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002427 | NCT-701-000002431 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002433 | NCT-701-000002441 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002456 | NCT-701-000002460 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002462 | NCT-701-000002462 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002464 | NCT-701-000002464 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000002466 | NCT-701-000002466 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002469 | NCT-701-000002472 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002474 | NCT-701-000002488 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002491 | NCT-701-000002496 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002499 | NCT-701-000002500 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002507 | NCT-701-000002509 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002511 | NCT-701-000002520 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000002542 | NCT-701-000002560 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002562 | NCT-701-000002565 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002567 | NCT-701-000002578 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002584 | NCT-701-000002584 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002588 | NCT-701-000002611 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002613 | NCT-701-000002615 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002617 | NCT-701-000002626 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000002631 | NCT-701-000002651 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002655 | NCT-701-000002657 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002659 | NCT-701-000002671 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002676 | NCT-701-000002687 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002742 | NCT-701-000002754 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002768 | NCT-701-000002771 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NCT | 701 | NCT-701-000002773 | NCT-701-000002796 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCT | 701 | NCT-701-000002806 | NCT-701-000002806 | USACE; MVD; MVN; Contracting Division | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files with Gulf Group for 17th St Canal and Hammond Highway Projects |
| NED | 701 | NED-701-000000004 | NED-701-000000009 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000011 | NED-701-000000015 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000227 | NED-701-000000249 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000251 | NED-701-000000271 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000274 | NED-701-000000280 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 701 | NED-701-000000330 | NED-701-000000336 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Technical Review and Design Documents for MRGO New Lock and Connecting Channels |
| NED | 702 | NED-702-000000001 | NED-702-000001486 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001488 | NED-702-000001577 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 702 | NED-702-000001583 | NED-702-000001583 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001586 | NED-702-000001586 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001593 | NED-702-000001596 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001600 | NED-702-000001630 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001632 | NED-702-000001641 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001643 | NED-702-000001815 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001817 | NED-702-000001817 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001819 | NED-702-000001868 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000001871 | NED-702-000002026 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 702 | NED-702-000002032 | NED-702-000002223 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 702 | NED-702-000002226 | NED-702-000002268 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO Bar Channel Dredging |
| NED | 709 | NED-709-000000001 | NED-709-000000177 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000182 | NED-709-000000217 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000222 | NED-709-000000629 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000635 | NED-709-000000674 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000677 | NED-709-000000688 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000694 | NED-709-000000829 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000000834 | NED-709-000000924 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 709 | NED-709-000000929 | NED-709-000001013 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 709 | NED-709-000001016 | NED-709-000001308 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Maintenance Dredging |
| NED | 710 | NED-710-000000110 | NED-710-000000113 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 710 | NED-710-000000242 | NED-710-000000244 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 710 | NED-710-000000292 | NED-710-000001360 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 710 | NED-710-000001370 | NED-710-000001458 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 710 | NED-710-000001467 | NED-710-000001501 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 710 | NED-710-000001503 | NED-710-000001511 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates and Studies re Relocation of Facilities along the IHNC for Lock Replacement |
| NED | 711 | NED-711-000000001 | NED-711-000000109 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 711 | NED-711-000000111 | NED-711-000000183 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000187 | NED-711-000000193 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000197 | NED-711-000000197 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000215 | NED-711-000000221 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000233 | NED-711-000000233 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000240 | NED-711-000000240 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000271 | NED-711-000000302 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000413 | NED-711-000000447 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 711 | NED-711-000000449 | NED-711-000000477 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 711 | NED-711-000001104 | NED-711-000001127 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Cost Estimates for IHNC Shiplock - Electrical and Mechanical |
| NED | 712 | NED-712-000000001 | NED-712-000000429 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000000429 | NED-712-000000429 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000000431 | NED-712-000000515 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000000520 | NED-712-000000738 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000000770 | NED-712-000000833 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000000949 | NED-712-0000001267 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000001276 | NED-712-000001277 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000001279 | NED-712-000001285 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 712 | NED-712-000001557 | NED-712-000001775 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000001777 | NED-712-000001777 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 712 | NED-712-000001779 | NED-712-000002147 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Maintenance Dredging |
| NED | 714 | NED-714-000000001 | NED-714-000001154 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001178 | NED-714-000001204 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001229 | NED-714-000001298 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001309 | NED-714-000001393 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001396 | NED-714-000001413 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |
| NED | 714 | NED-714-000001432 | NED-714-000001596 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re MRGO 2004 Maintenance Dredging |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 716 | NED-716-000000001 | NED-716-000000038 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000044 | NED-716-000000255 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000257 | NED-716-000000406 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000418 | NED-716-000000426 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000439 | NED-716-000000619 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000621 | NED-716-000000622 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000643 | NED-716-000000648 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000667 | NED-716-000000719 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000725 | NED-716-000000800 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 716 | NED-716-000000804 | NED-716-000000856 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000863 | NED-716-000000892 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000895 | NED-716-000000896 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000902 | NED-716-000000906 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000914 | NED-716-000000955 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000957 | NED-716-000000990 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000000998 | NED-716-000001002 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001013 | NED-716-000001083 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001086 | NED-716-000001280 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 716 | NED-716-000001282 | NED-716-000001317 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001320 | NED-716-000001328 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 716 | NED-716-000001346 | NED-716-000001346 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re MRGO Maintenance Dredging, Plaquemines Parish |
| NED | 717 | NED-717-000000001 | NED-717-000000325 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000000329 | NED-717-000000419 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000000421 | NED-717-000000452 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000000454 | NED-717-000000631 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000000633 | NED-717-000001490 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000001493 | NED-717-000001495 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 717 | NED-717-000001501 | NED-717-000001909 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000001917 | NED-717-000001922 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 717 | NED-717-000001924 | NED-717-000001928 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Cost Estimates re IHNC Lock Replacement Project |
| NED | 718 | NED-718-000000001 | NED-718-000000027 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000029 | NED-718-000000054 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000056 | NED-718-000000072 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000075 | NED-718-000000081 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000083 | NED-718-000000088 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000112 | NED-718-000000689 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 718 | NED-718-000000713 | NED-718-000000856 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000861 | NED-718-000000903 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000908 | NED-718-000000919 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000927 | NED-718-000000927 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000929 | NED-718-000000956 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000958 | NED-718-000000973 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NED | 718 | NED-718-000000978 | NED-718-000001212 | USACE; MVD; MVN CEMVN-ED | Not Available | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re IHNC Lock Replacement; Valves and Hydraulic Equipment |
| NOP | 700 | NOP-700-000000001 | NOP-700-000000117 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000124 | NOP-700-000000153 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000159 | NOP-700-000000160 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000188 | NOP-700-000000207 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000211 | NOP-700-000000211 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000215 | NOP-700-000000217 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000220 | NOP-700-000000224 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000234 | NOP-700-000000237 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000243 | NOP-700-000000298 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000312 | NOP-700-000000312 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000326 | NOP-700-000000326 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000338 | NOP-700-000000338 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000340 | NOP-700-000000340 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000343 | NOP-700-000000345 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000361 | NOP-700-000000362 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000370 | NOP-700-000000388 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000398 | NOP-700-000000398 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000417 | NOP-700-000000440 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000450 | NOP-700-000000452 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000458 | NOP-700-000000458 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000466 | NOP-700-000000486 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000488 | NOP-700-000000542 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000544 | NOP-700-000000550 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000555 | NOP-700-000000557 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000567 | NOP-700-000000569 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000573 | NOP-700-000000578 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000580 | NOP-700-000000583 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000589 | NOP-700-000000900 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000903 | NOP-700-000000903 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000908 | NOP-700-000000916 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000921 | NOP-700-000000944 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000000976 | NOP-700-000001012 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001014 | NOP-700-000001015 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001027 | NOP-700-000001033 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001036 | NOP-700-000001041 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001044 | NOP-700-000001120 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001122 | NOP-700-000001122 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001124 | NOP-700-000001151 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001153 | NOP-700-000001169 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001172 | NOP-700-000001190 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001192 | NOP-700-000001203 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001215 | NOP-700-000001217 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001219 | NOP-700-000001219 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001221 | NOP-700-000001240 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001242 | NOP-700-000001264 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001290 | NOP-700-000001342 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001346 | NOP-700-000001352 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001354 | NOP-700-000001354 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001404 | NOP-700-000001411 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001476 | NOP-700-000001479 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001490 | NOP-700-000001491 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001494 | NOP-700-000001499 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001544 | NOP-700-000001551 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001554 | NOP-700-000001554 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001556 | NOP-700-000001560 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001568 | NOP-700-000001568 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001572 | NOP-700-000001592 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001631 | NOP-700-000001659 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001664 | NOP-700-000001734 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001744 | NOP-700-000001745 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001756 | NOP-700-000001757 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001779 | NOP-700-000001872 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001886 | NOP-700-000001900 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001936 | NOP-700-000001941 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000001984 | NOP-700-000001989 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000001996 | NOP-700-000002021 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NOP | 700 | NOP-700-000002034 | NOP-700-000002034 | USACE; MVD; MVN CEMVN-OP | Michelle Daigle | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re MRGO O&M Plan |
| NRE | 701 | NRE-701-000000001 | NRE-701-000000002 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000006 | NRE-701-000000027 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000032 | NRE-701-000000034 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000038 | NRE-701-000000069 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000071 | NRE-701-000000132 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000135 | NRE-701-000000157 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000163 | NRE-701-000000168 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000170 | NRE-701-000000172 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000175 | NRE-701-000000175 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000178 | NRE-701-000000179 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000184 | NRE-701-000000184 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000192 | NRE-701-000000192 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000195 | NRE-701-000000196 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000199 | NRE-701-000000199 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000204 | NRE-701-000000206 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000215 | NRE-701-000000220 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000224 | NRE-701-000000232 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000235 | NRE-701-000000368 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000371 | NRE-701-000000375 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000380 | NRE-701-000000386 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000390 | NRE-701-000000390 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000397 | NRE-701-000000427 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000430 | NRE-701-000000434 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000437 | NRE-701-000000440 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000448 | NRE-701-000000454 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000457 | NRE-701-000000480 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000486 | NRE-701-000000529 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000533 | NRE-701-000000535 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000539 | NRE-701-000000542 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000547 | NRE-701-000000549 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000559 | NRE-701-000000560 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000566 | NRE-701-000000567 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000571 | NRE-701-000000581 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000590 | NRE-701-000000638 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000644 | NRE-701-000000655 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000663 | NRE-701-000000694 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000697 | NRE-701-000000787 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000790 | NRE-701-000000791 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000793 | NRE-701-000000805 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000808 | NRE-701-000000813 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000816 | NRE-701-000000863 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000867 | NRE-701-000000867 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000869 | NRE-701-000000874 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000879 | NRE-701-000000889 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000896 | NRE-701-000000907 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000913 | NRE-701-000000938 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000943 | NRE-701-000000946 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000000948 | NRE-701-000000949 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000956 | NRE-701-000000967 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000971 | NRE-701-000000976 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000000978 | NRE-701-000001000 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001003 | NRE-701-000001007 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001010 | NRE-701-000001017 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001020 | NRE-701-000001021 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001023 | NRE-701-000001028 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001033 | NRE-701-000001742 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001748 | NRE-701-000001748 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001752 | NRE-701-000001753 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001759 | NRE-701-000001765 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001767 | NRE-701-000001781 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001785 | NRE-701-000001792 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001797 | NRE-701-000001798 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001800 | NRE-701-000001807 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001812 | NRE-701-000001821 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001828 | NRE-701-000001829 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001833 | NRE-701-000001833 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001836 | NRE-701-000001843 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001851 | NRE-701-000001854 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001862 | NRE-701-000001863 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001866 | NRE-701-000001871 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001880 | NRE-701-000001880 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001887 | NRE-701-000001887 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001890 | NRE-701-000001893 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001901 | NRE-701-000001901 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001903 | NRE-701-000001903 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001905 | NRE-701-000001908 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001920 | NRE-701-000001975 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000001979 | NRE-701-000001982 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001985 | NRE-701-000001987 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001995 | NRE-701-000001995 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000001999 | NRE-701-000002031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002033 | NRE-701-000002036 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002038 | NRE-701-000002038 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002040 | NRE-701-000002041 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002043 | NRE-701-000002065 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002067 | NRE-701-000002068 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002072 | NRE-701-000002076 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002079 | NRE-701-000002079 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002081 | NRE-701-000002084 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002089 | NRE-701-000002129 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002132 | NRE-701-000002139 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002141 | NRE-701-000002145 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002152 | NRE-701-000002175 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002184 | NRE-701-000002188 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002190 | NRE-701-000002198 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002202 | NRE-701-000002205 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002214 | NRE-701-000002229 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002232 | NRE-701-000002250 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002253 | NRE-701-000002263 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002265 | NRE-701-000002275 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002278 | NRE-701-000002284 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002286 | NRE-701-000002286 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002290 | NRE-701-000002290 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002292 | NRE-701-000002292 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002294 | NRE-701-000002296 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002299 | NRE-701-000002299 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002302 | NRE-701-000002306 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002310 | NRE-701-000002310 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002313 | NRE-701-000002319 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002322 | NRE-701-000002323 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002325 | NRE-701-000002326 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002329 | NRE-701-000002330 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002333 | NRE-701-000002359 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002362 | NRE-701-000002363 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002367 | NRE-701-000002368 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002371 | NRE-701-000002371 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002374 | NRE-701-000002374 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002381 | NRE-701-000002381 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002385 | NRE-701-000002386 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002390 | NRE-701-000002394 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002399 | NRE-701-000002400 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002403 | NRE-701-000002404 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002408 | NRE-701-000002411 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002418 | NRE-701-000002418 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002420 | NRE-701-000002420 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002422 | NRE-701-000002424 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002427 | NRE-701-000002432 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002437 | NRE-701-000002437 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002441 | NRE-701-000002442 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002446 | NRE-701-000002469 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002471 | NRE-701-000002511 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 701 | NRE-701-000002514 | NRE-701-000002514 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002516 | NRE-701-000002516 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002519 | NRE-701-000002521 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002523 | NRE-701-000002524 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002527 | NRE-701-000002528 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |
| NRE | 701 | NRE-701-000002532 | NRE-701-000002556 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Files re Right of Way and Survey Requests for Lake Pontchartrain and Vicinity, London Ave Canal, East and West Levees |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000001 | NRE-702-000000041 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000054 | NRE-702-000000069 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000072 | NRE-702-000000077 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000081 | NRE-702-000000084 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000089 | NRE-702-000000091 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000100 | NRE-702-000000103 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000112 | NRE-702-000000146 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000149 | NRE-702-000000153 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000160 | NRE-702-000000174 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000182 | NRE-702-000000187 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000189 | NRE-702-000000196 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000200 | NRE-702-000000200 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000202 | NRE-702-000000211 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000219 | NRE-702-000000220 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000226 | NRE-702-000000228 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000233 | NRE-702-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000239 | NRE-702-000000246 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000249 | NRE-702-000000264 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000273 | NRE-702-000000285 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000293 | NRE-702-000000295 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000301 | NRE-702-000000306 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000313 | NRE-702-000000316 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000323 | NRE-702-000000326 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000330 | NRE-702-000000333 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000336 | NRE-702-000000339 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000344 | NRE-702-000000345 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000347 | NRE-702-000000377 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000384 | NRE-702-000000389 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000392 | NRE-702-000000393 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000395 | NRE-702-000000396 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000399 | NRE-702-000000399 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000401 | NRE-702-000000415 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000417 | NRE-702-000000423 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000425 | NRE-702-000000431 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000435 | NRE-702-000000445 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000447 | NRE-702-000000478 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000484 | NRE-702-000000487 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000490 | NRE-702-000000504 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000506 | NRE-702-000000506 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000510 | NRE-702-000000518 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000521 | NRE-702-000000522 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000528 | NRE-702-000000533 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 702 | NRE-702-000000535 | NRE-702-000000536 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000538 | NRE-702-000000542 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000547 | NRE-702-000000575 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000577 | NRE-702-000000592 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000595 | NRE-702-000000598 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000617 | NRE-702-000000648 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |
| NRE | 702 | NRE-702-000000653 | NRE-702-000000682 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Drawings, Cost Estimates for Right of Way Access for Lake Pontchartrain, Hurricane Protection Project |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000004 | NRE-703-000000012 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000016 | NRE-703-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000032 | NRE-703-000000037 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000048 | NRE-703-000000058 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000062 | NRE-703-000000472 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000650 | NRE-703-000000668 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000671 | NRE-703-000000680 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000688 | NRE-703-000000689 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000718 | NRE-703-000000737 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000742 | NRE-703-000000774 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000788 | NRE-703-000000798 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000804 | NRE-703-000000804 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000812 | NRE-703-000000818 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000821 | NRE-703-000000822 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000828 | NRE-703-000000831 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000833 | NRE-703-000000870 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000873 | NRE-703-000000895 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000898 | NRE-703-000000904 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000000907 | NRE-703-000000910 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000000913 | NRE-703-000000937 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001006 | NRE-703-000001009 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001011 | NRE-703-000001011 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001016 | NRE-703-000001043 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001066 | NRE-703-000001083 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 703 | NRE-703-000001098 | NRE-703-000001099 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001128 | NRE-703-000001148 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001189 | NRE-703-000001195 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001224 | NRE-703-000001225 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 703 | NRE-703-000001230 | NRE-703-000001612 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence and Files re Right of Way and Permits for Citrus Lake Floodwall, Bayou Bienvenue Floodwall Capping |
| NRE | 707 | NRE-707-000000001 | NRE-707-000001326 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001331 | NRE-707-000001334 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 707 | NRE-707-000001336 | NRE-707-000001406 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001411 | NRE-707-000001411 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001416 | NRE-707-000001465 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001467 | NRE-707-000001519 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001521 | NRE-707-000001521 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001523 | NRE-707-000001527 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001530 | NRE-707-000001559 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001561 | NRE-707-000001569 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001577 | NRE-707-000001577 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 707 | NRE-707-000001579 | NRE-707-000001579 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001581 | NRE-707-000001582 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001587 | NRE-707-000001587 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001589 | NRE-707-000001594 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001599 | NRE-707-000001601 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001606 | NRE-707-000001612 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001615 | NRE-707-000001615 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001619 | NRE-707-000001670 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001676 | NRE-707-000001701 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 707 | NRE-707-000001706 | NRE-707-000001716 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 707 | NRE-707-000001723 | NRE-707-000001802 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Design Memorandum 19A - Volume I - London Outfall Canal |
| NRE | 708 | NRE-708-000000119 | NRE-708-000000120 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000136 | NRE-708-000000139 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000149 | NRE-708-000000154 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000158 | NRE-708-000000158 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000173 | NRE-708-000000174 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000181 | NRE-708-000000225 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000234 | NRE-708-000000234 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000000252 | NRE-708-000000260 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000265 | NRE-708-000000274 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000281 | NRE-708-000000311 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000321 | NRE-708-000000407 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000409 | NRE-708-000000421 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000431 | NRE-708-000000432 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000439 | NRE-708-000000507 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000526 | NRE-708-000000545 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000547 | NRE-708-000000560 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000000562 | NRE-708-000000564 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000573 | NRE-708-000000738 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000761 | NRE-708-000000763 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000766 | NRE-708-000000800 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000803 | NRE-708-000000912 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000917 | NRE-708-000000917 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000000920 | NRE-708-000001011 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001019 | NRE-708-000001322 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001324 | NRE-708-000001327 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000001329 | NRE-708-000001530 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001532 | NRE-708-000001538 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001541 | NRE-708-000001552 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001562 | NRE-708-000001573 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001575 | NRE-708-000001602 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001604 | NRE-708-000001672 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001682 | NRE-708-000001722 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001732 | NRE-708-000001742 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001760 | NRE-708-000001907 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000001910 | NRE-708-000001920 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001922 | NRE-708-000001933 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001936 | NRE-708-000001939 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001943 | NRE-708-000001944 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001946 | NRE-708-000001947 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001949 | NRE-708-000001950 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001959 | NRE-708-000001970 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001972 | NRE-708-000001976 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001980 | NRE-708-000001984 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000001986 | NRE-708-000001992 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000001994 | NRE-708-000001996 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002002 | NRE-708-000002017 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002019 | NRE-708-000002035 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002039 | NRE-708-000002048 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002061 | NRE-708-000002088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002090 | NRE-708-000002146 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002149 | NRE-708-000002251 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002260 | NRE-708-000002260 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000002268 | NRE-708-000002268 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002271 | NRE-708-000002341 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002343 | NRE-708-000002345 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002347 | NRE-708-000002347 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002350 | NRE-708-000002351 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002353 | NRE-708-000002361 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002363 | NRE-708-000002364 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002366 | NRE-708-000002366 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002368 | NRE-708-000002368 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000002373 | NRE-708-000002401 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002404 | NRE-708-000002408 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002414 | NRE-708-000002414 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002419 | NRE-708-000002419 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002495 | NRE-708-000002497 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002530 | NRE-708-000002530 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002532 | NRE-708-000002537 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002540 | NRE-708-000002549 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002553 | NRE-708-000002553 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000002556 | NRE-708-000002560 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002564 | NRE-708-000002953 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002959 | NRE-708-000002965 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002969 | NRE-708-000002974 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002977 | NRE-708-000002977 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000002983 | NRE-708-000003004 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003006 | NRE-708-000003008 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003011 | NRE-708-000003011 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003016 | NRE-708-000003022 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003026 | NRE-708-000003031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003034 | NRE-708-000003036 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003040 | NRE-708-000003054 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003062 | NRE-708-000003069 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003077 | NRE-708-000003105 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003107 | NRE-708-000003107 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003109 | NRE-708-000003118 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003121 | NRE-708-000003122 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003127 | NRE-708-000003148 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003151 | NRE-708-000003154 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003158 | NRE-708-000003286 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003294 | NRE-708-000003308 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003312 | NRE-708-000003312 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003316 | NRE-708-000003316 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003321 | NRE-708-000003321 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003325 | NRE-708-000003328 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003335 | NRE-708-000003342 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003350 | NRE-708-000003380 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003382 | NRE-708-000003382 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003384 | NRE-708-000003393 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003396 | NRE-708-000003397 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003402 | NRE-708-000003429 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003433 | NRE-708-000003626 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003635 | NRE-708-000003641 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003645 | NRE-708-000003668 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003670 | NRE-708-000003687 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003700 | NRE-708-000003711 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003713 | NRE-708-000003713 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003715 | NRE-708-000003749 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003770 | NRE-708-000003770 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003772 | NRE-708-000003774 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003781 | NRE-708-000003782 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003786 | NRE-708-000003788 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003791 | NRE-708-000003805 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003808 | NRE-708-000003826 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003829 | NRE-708-000003866 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000003869 | NRE-708-000003894 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003903 | NRE-708-000003908 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003911 | NRE-708-000003911 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003914 | NRE-708-000003938 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003947 | NRE-708-000003950 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003953 | NRE-708-000003953 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003955 | NRE-708-000003970 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000003981 | NRE-708-000003992 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004001 | NRE-708-000004001 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004004 | NRE-708-000004004 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004016 | NRE-708-000004016 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004024 | NRE-708-000004024 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004028 | NRE-708-000004031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004034 | NRE-708-000004041 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004047 | NRE-708-000004051 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004056 | NRE-708-000004082 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004084 | NRE-708-000004085 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004089 | NRE-708-000004093 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004095 | NRE-708-000004095 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004097 | NRE-708-000004100 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004102 | NRE-708-000004109 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004114 | NRE-708-000004127 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004130 | NRE-708-000004134 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004136 | NRE-708-000004145 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004147 | NRE-708-000004149 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004151 | NRE-708-000004152 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004157 | NRE-708-000004167 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004169 | NRE-708-000004170 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004177 | NRE-708-000004177 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004194 | NRE-708-000004197 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004210 | NRE-708-000004225 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004229 | NRE-708-000004229 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004265 | NRE-708-000004325 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004327 | NRE-708-000004351 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004359 | NRE-708-000004361 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004366 | NRE-708-000004366 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004368 | NRE-708-000004372 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004374 | NRE-708-000004383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004385 | NRE-708-000004385 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004390 | NRE-708-000004393 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004395 | NRE-708-000004398 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004410 | NRE-708-000004414 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004418 | NRE-708-000004420 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004422 | NRE-708-000004424 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004426 | NRE-708-000004429 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004438 | NRE-708-000004447 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004449 | NRE-708-000004450 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004455 | NRE-708-000004456 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004458 | NRE-708-000004458 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004460 | NRE-708-000004506 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004508 | NRE-708-000004509 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004518 | NRE-708-000004526 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004532 | NRE-708-000004573 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004587 | NRE-708-000004624 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004633 | NRE-708-000004679 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004684 | NRE-708-000004690 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004721 | NRE-708-000004740 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004742 | NRE-708-000004768 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004774 | NRE-708-000004778 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004781 | NRE-708-000004781 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004784 | NRE-708-000004784 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004793 | NRE-708-000004794 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004797 | NRE-708-000004797 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004807 | NRE-708-000004808 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004824 | NRE-708-000004825 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004827 | NRE-708-000004828 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004832 | NRE-708-000004836 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004841 | NRE-708-000004852 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004855 | NRE-708-000004856 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004872 | NRE-708-000004874 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004877 | NRE-708-000004924 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004927 | NRE-708-000004937 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000004940 | NRE-708-000004949 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004952 | NRE-708-000004953 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000004955 | NRE-708-000005002 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005010 | NRE-708-000005027 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005030 | NRE-708-000005031 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005033 | NRE-708-000005033 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005036 | NRE-708-000005036 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005040 | NRE-708-000005043 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005052 | NRE-708-000005062 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005069 | NRE-708-000005081 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005086 | NRE-708-000005086 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005093 | NRE-708-000005094 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005105 | NRE-708-000005110 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005125 | NRE-708-000005131 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005141 | NRE-708-000005153 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005163 | NRE-708-000005272 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005283 | NRE-708-000005289 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005302 | NRE-708-000005302 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005310 | NRE-708-000005310 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005317 | NRE-708-000005317 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005321 | NRE-708-000005321 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005329 | NRE-708-000005329 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005341 | NRE-708-000005341 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005350 | NRE-708-000005350 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005359 | NRE-708-000005359 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005368 | NRE-708-000005368 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005375 | NRE-708-000005375 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005384 | NRE-708-000005384 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005393 | NRE-708-000005393 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005395 | NRE-708-000005395 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005412 | NRE-708-000005413 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005424 | NRE-708-000005490 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005497 | NRE-708-000005591 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005600 | NRE-708-000005607 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005609 | NRE-708-000005611 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005622 | NRE-708-000005627 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 708 | NRE-708-000005630 | NRE-708-000005630 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 708 | NRE-708-000005641 | NRE-708-000005701 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Leases and Real Estate Agreements re Lake Pontchartrain Levee District |
| NRE | 709 | NRE-709-000000001 | NRE-709-000001549 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000001560 | NRE-709-000001563 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000001577 | NRE-709-000002092 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002103 | NRE-709-000002105 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002107 | NRE-709-000002109 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002111 | NRE-709-000002124 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |

2/15/2008

**PRODUCTION LOG**

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000002130 | NRE-709-000002133 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002135 | NRE-709-000002150 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002153 | NRE-709-000002156 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002179 | NRE-709-000002182 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002188 | NRE-709-000002190 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002214 | NRE-709-000002226 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002233 | NRE-709-000002233 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000002238 | NRE-709-000002265 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002272 | NRE-709-000002274 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002278 | NRE-709-000002281 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002286 | NRE-709-000002287 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002289 | NRE-709-000002303 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002331 | NRE-709-000002347 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002350 | NRE-709-000002354 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000002365 | NRE-709-000002367 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002380 | NRE-709-000002381 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002384 | NRE-709-000002384 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002389 | NRE-709-000002397 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002404 | NRE-709-000002404 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002417 | NRE-709-000002614 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 709 | NRE-709-000002620 | NRE-709-000002681 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 709 | NRE-709-000002684 | NRE-709-000004294 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plans and Specifications for Orleans Ave Outfall Canal - Phase 1-C, Filmore and Harrison Ave Bridges |
| NRE | 710 | NRE-710-000000056 | NRE-710-000000102 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000387 | NRE-710-000000388 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000400 | NRE-710-000000455 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000457 | NRE-710-000000568 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000579 | NRE-710-000000579 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000599 | NRE-710-000000650 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000695 | NRE-710-000000717 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000751 | NRE-710-000000762 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 710 | NRE-710-000000776 | NRE-710-000000776 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000778 | NRE-710-000000778 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000792 | NRE-710-000000812 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000816 | NRE-710-000000816 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000834 | NRE-710-000000834 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000846 | NRE-710-000000848 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000877 | NRE-710-000000877 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000888 | NRE-710-000000888 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000000895 | NRE-710-000000932 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 710 | NRE-710-000000954 | NRE-710-000001036 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001041 | NRE-710-000001084 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001107 | NRE-710-000001160 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001193 | NRE-710-000001193 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001195 | NRE-710-000001197 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001201 | NRE-710-000001201 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001215 | NRE-710-000001219 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001258 | NRE-710-000001281 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001304 | NRE-710-000001328 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 710 | NRE-710-000001332 | NRE-710-000001335 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 710 | NRE-710-000001343 | NRE-710-000001358 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re GIWW; Algiers Cut Off |
| NRE | 712 | NRE-712-000000001 | NRE-712-000000009 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000013 | NRE-712-000000023 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000027 | NRE-712-000000029 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000032 | NRE-712-000000069 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000078 | NRE-712-000000078 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000084 | NRE-712-000000084 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000087 | NRE-712-000000104 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000111 | NRE-712-000000114 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000119 | NRE-712-000000155 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000157 | NRE-712-000000160 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000163 | NRE-712-000000181 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000216 | NRE-712-000000221 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000223 | NRE-712-000000227 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000232 | NRE-712-000000235 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000239 | NRE-712-000000302 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000305 | NRE-712-000000306 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000308 | NRE-712-000000308 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000313 | NRE-712-000000322 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000325 | NRE-712-000000325 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000328 | NRE-712-000000338 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000342 | NRE-712-000000371 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000378 | NRE-712-000000427 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000445 | NRE-712-000000457 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000462 | NRE-712-000000497 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000502 | NRE-712-000000536 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000538 | NRE-712-000000582 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000587 | NRE-712-000000590 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000596 | NRE-712-000000698 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000710 | NRE-712-000000712 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000715 | NRE-712-000000715 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000721 | NRE-712-000000721 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000723 | NRE-712-000000737 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000741 | NRE-712-000000752 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000754 | NRE-712-000000780 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000000787 | NRE-712-000000808 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000812 | NRE-712-000000856 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000863 | NRE-712-000000887 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000893 | NRE-712-000000894 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000904 | NRE-712-000000910 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000913 | NRE-712-000000959 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000000961 | NRE-712-000001014 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000001018 | NRE-712-000001020 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001022 | NRE-712-000001064 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001066 | NRE-712-000001066 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001074 | NRE-712-000001082 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001084 | NRE-712-000001084 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001086 | NRE-712-000001088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 712 | NRE-712-000001103 | NRE-712-000001181 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE-712-000001186 | NRE-712-000001200 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Right of Way and Contract Documents Related to Lake Pontchartrain and Vicinity, Hurricane Protection Project |
| NRE | 713 | NRE-713-000000001 | NRE-713-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000004 | NRE-713-000000036 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000044 | NRE-713-000000047 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000052 | NRE-713-000000052 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000058 | NRE-713-000000059 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000065 | NRE-713-000000065 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000073 | NRE-713-000000281 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000305 | NRE-713-000000364 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 713 | NRE-713-000000367 | NRE-713-000000438 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000442 | NRE-713-000000586 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000588 | NRE-713-000000596 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000600 | NRE-713-000000765 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000767 | NRE-713-000000771 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000773 | NRE-713-000000807 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000822 | NRE-713-000000939 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000000941 | NRE-713-000001016 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 713 | NRE-713-000001018 | NRE-713-000001121 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 713 | NRE-713-000001125 | NRE-713-000001233 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Files re Grand Isle Hurricane Protection Project and Beach Erosion |
| NRE | 714 | NRE-714-000000001 | NRE-714-000000005 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000013 | NRE-714-000000013 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000020 | NRE-714-000000025 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000033 | NRE-714-000000037 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000043 | NRE-714-000000048 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000050 | NRE-714-000000077 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 714 | NRE-714-000000095 | NRE-714-000000100 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000124 | NRE-714-000000129 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000139 | NRE-714-000000383 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000387 | NRE-714-000000394 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000405 | NRE-714-000000523 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000527 | NRE-714-000000538 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000542 | NRE-714-000000545 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 714 | NRE-714-000000577 | NRE-714-000000591 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000601 | NRE-714-000000617 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000628 | NRE-714-000000653 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000000655 | NRE-714-000001451 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001453 | NRE-714-000001613 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001620 | NRE-714-000001655 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001666 | NRE-714-000001815 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 714 | NRE-714-000001819 | NRE-714-000001834 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001836 | NRE-714-000001840 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001843 | NRE-714-000001883 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000001885 | NRE-714-000002059 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 714 | NRE-714-000002062 | NRE-714-000002088 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Files re Lake Pontchartrain Hurricane Protection Mitigation Project, Breakwater Construction |
| NRE | 715 | NRE-715-000000001 | NRE-715-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000028 | NRE-715-000000045 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000000048 | NRE-715-000000051 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000053 | NRE-715-000000057 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000060 | NRE-715-000000070 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000072 | NRE-715-000000076 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000078 | NRE-715-000000114 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000117 | NRE-715-000000131 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000135 | NRE-715-000000135 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000000138 | NRE-715-000000161 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000164 | NRE-715-000000217 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000220 | NRE-715-000000222 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000225 | NRE-715-000000231 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000241 | NRE-715-000000255 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000259 | NRE-715-000000307 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000309 | NRE-715-000000329 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000000486 | NRE-715-000000491 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000493 | NRE-715-000000525 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000528 | NRE-715-000000616 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000618 | NRE-715-000000643 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000646 | NRE-715-000000651 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000654 | NRE-715-000000733 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000000736 | NRE-715-000000951 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000000953 | NRE-715-000001072 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000001074 | NRE-715-000001074 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000001076 | NRE-715-000001097 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000001100 | NRE-715-000001199 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000001202 | NRE-715-000002571 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002574 | NRE-715-000002576 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002580 | NRE-715-000002580 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000002598 | NRE-715-000002598 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002601 | NRE-715-000002611 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002613 | NRE-715-000002624 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002626 | NRE-715-000002638 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002644 | NRE-715-000002654 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002661 | NRE-715-000002674 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002677 | NRE-715-000002682 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000002687 | NRE-715-000002695 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002697 | NRE-715-000002700 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002702 | NRE-715-000002716 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002726 | NRE-715-000002739 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002745 | NRE-715-000002745 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002752 | NRE-715-000002753 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002755 | NRE-715-000002781 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 715 | NRE-715-000002784 | NRE-715-000002790 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002793 | NRE-715-000002793 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 715 | NRE-715-000002795 | NRE-715-000002828 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | General Correspondence, Real Estate and Contract Files for Lake Pontchartrain, South Point to GIWW Levee |
| NRE | 716 | NRE-716-000000001 | NRE-716-000000109 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000136 | NRE-716-000000137 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000150 | NRE-716-000000154 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000158 | NRE-716-000000158 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000167 | NRE-716-000000169 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 716 | NRE-716-000000195 | NRE-716-000000790 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000000792 | NRE-716-000001011 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001064 | NRE-716-000001093 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001098 | NRE-716-000001121 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001124 | NRE-716-000001344 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001352 | NRE-716-000001393 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001407 | NRE-716-000001416 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001469 | NRE-716-000001480 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001484 | NRE-716-000001526 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 716 | NRE-716-000001535 | NRE-716-000001541 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001545 | NRE-716-000001548 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001555 | NRE-716-000001723 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001735 | NRE-716-000001750 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001753 | NRE-716-000001779 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001782 | NRE-716-000001809 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001815 | NRE-716-000001851 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001853 | NRE-716-000001853 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001855 | NRE-716-000001860 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 716 | NRE-716-000001862 | NRE-716-000001947 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 716 | NRE-716-000001949 | NRE-716-000002196 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Orleans Marina - Phase IV - Sluice Gates |
| NRE | 717 | NRE-717-000000001 | NRE-717-000000852 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000000857 | NRE-717-000000876 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000000881 | NRE-717-000001757 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001762 | NRE-717-000001770 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001775 | NRE-717-000001831 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001841 | NRE-717-000001841 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001843 | NRE-717-000001844 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 717 | NRE-717-000001848 | NRE-717-000001854 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001857 | NRE-717-000001912 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000001960 | NRE-717-000001987 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000002013 | NRE-717-000002014 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 717 | NRE-717-000002019 | NRE-717-000002079 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re East Lakefront Levee |
| NRE | 720 | NRE-720-000000001 | NRE-720-000001582 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001589 | NRE-720-000001630 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001646 | NRE-720-000001646 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001662 | NRE-720-000001665 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 720 | NRE-720-000001698 | NRE-720-000001721 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001747 | NRE-720-000001773 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001776 | NRE-720-000001972 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 720 | NRE-720-000001975 | NRE-720-000002052 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re East Back Levee Enlargement |
| NRE | 721 | NRE-721-000000001 | NRE-721-000001301 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Lake Front Levee and Miscellaneous Floodwall Capping |
| NRE | 721 | NRE-721-000001312 | NRE-721-000001327 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Lake Front Levee and Miscellaneous Floodwall Capping |
| NRE | 722 | NRE-722-00000001 | NRE-722-000001173 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001176 | NRE-722-000001219 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001226 | NRE-722-000001229 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 722 | NRE-722-000001232 | NRE-722-000001628 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001633 | NRE-722-000001673 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001687 | NRE-722-000001687 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001693 | NRE-722-000001695 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001697 | NRE-722-000001697 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001699 | NRE-722-000001745 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001749 | NRE-722-000001751 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001755 | NRE-722-000001756 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |
| NRE | 722 | NRE-722-000001761 | NRE-722-000001769 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Floodproofing Veterans Boulevard Bridges |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 723 | NRE-723-000000001 | NRE-723-000000809 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 - Second Lift Levee |
| NRE | 723 | NRE-723-000000845 | NRE-723-000001486 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 - Second Lift Levee |
| NRE | 723 | NRE-723-000001498 | NRE-723-000001560 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 - Second Lift Levee |
| NRE | 724 | NRE-724-00000001 | NRE-724-000000290 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000293 | NRE-724-000000331 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000333 | NRE-724-000000379 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000384 | NRE-724-000000392 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000396 | NRE-724-000000445 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000449 | NRE-724-000000578 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 724 | NRE-724-000000583 | NRE-724-000000627 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000632 | NRE-724-000000666 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000676 | NRE-724-000000681 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000683 | NRE-724-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000000734 | NRE-724-000001028 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001031 | NRE-724-000001038 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001040 | NRE-724-000001130 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001133 | NRE-724-000001183 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001185 | NRE-724-000001191 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 724 | NRE-724-000001194 | NRE-724-000001211 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001215 | NRE-724-000001220 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001224 | NRE-724-000001231 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001233 | NRE-724-000001233 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 724 | NRE-724-000001235 | NRE-724-000001731 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - First Lift Levee |
| NRE | 725 | NRE-725-000000001 | NRE-725-000000361 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000363 | NRE-725-000000592 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000598 | NRE-725-000000599 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000602 | NRE-725-000000607 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000609 | NRE-725-000000609 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000615 | NRE-725-000000615 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000617 | NRE-725-000000618 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000620 | NRE-725-000000621 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000627 | NRE-725-000000630 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000633 | NRE-725-000000633 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000635 | NRE-725-000000636 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000639 | NRE-725-000000641 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000643 | NRE-725-000000644 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000646 | NRE-725-000000651 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000654 | NRE-725-000000655 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000659 | NRE-725-000000663 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000668 | NRE-725-000000688 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000697 | NRE-725-000000698 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000703 | NRE-725-000000703 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000706 | NRE-725-000000709 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000716 | NRE-725-000000716 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000722 | NRE-725-000000729 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000733 | NRE-725-000000735 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000740 | NRE-725-000000742 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000745 | NRE-725-000000746 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000750 | NRE-725-000000750 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000753 | NRE-725-000000755 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000759 | NRE-725-000000760 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000764 | NRE-725-000000774 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000777 | NRE-725-000000778 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000784 | NRE-725-000000788 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000792 | NRE-725-000000796 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000799 | NRE-725-000000802 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000807 | NRE-725-000000808 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000813 | NRE-725-000000813 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000818 | NRE-725-000000819 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000827 | NRE-725-000000828 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000831 | NRE-725-000000832 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000835 | NRE-725-000000836 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000840 | NRE-725-000000844 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000848 | NRE-725-000000853 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000858 | NRE-725-000000862 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000867 | NRE-725-000000884 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000886 | NRE-725-000000887 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000889 | NRE-725-000000891 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000894 | NRE-725-000000898 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000905 | NRE-725-000000905 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000908 | NRE-725-000000911 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000913 | NRE-725-000000914 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000000919 | NRE-725-000000919 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000924 | NRE-725-000000925 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000927 | NRE-725-000000927 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000000929 | NRE-725-000001525 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001530 | NRE-725-000001547 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001550 | NRE-725-000001590 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001617 | NRE-725-000001634 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001647 | NRE-725-000001664 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001679 | NRE-725-000001690 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000001698 | NRE-725-000001702 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001716 | NRE-725-000001729 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001746 | NRE-725-000001762 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001767 | NRE-725-000001768 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001791 | NRE-725-000001807 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001820 | NRE-725-000001823 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001867 | NRE-725-000001872 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001887 | NRE-725-000001907 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000001918 | NRE-725-000001998 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 725 | NRE-725-000002001 | NRE-725-000002006 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000002009 | NRE-725-000002127 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 725 | NRE-725-000002130 | NRE-725-000002137 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Lakefront Levee Runoff Control |
| NRE | 727 | NRE-727-000000001 | NRE-727-000001570 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001572 | NRE-727-000001578 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001581 | NRE-727-000001581 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001584 | NRE-727-000001585 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001587 | NRE-727-000001619 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001631 | NRE-727-000001636 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 727 | NRE-727-000001638 | NRE-727-000001641 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| NRE | 727 | NRE-727-000001646 | NRE-727-000001647 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC656 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Jefferson Parish - Reach 5 |
| DFP | 084 | DFP-084-000000001 | DFP-084-000000350 | USACE; MVD; MVN; CEMVN-CD-NO-E | David Potter | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 085 | DFP-085-000000001 | DFP-085-000000330 | USACE; MVD; MVN; CEMVN-CD-Q | Ward Purdum | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 086 | DFP-086-000000001 | DFP-086-000000075 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy Roth | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| PFP | 118 | PFP-118-000000001 | PFP-118-000005386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas Podany | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 186 | RFP-186-000000001 | RFP-186-000005960 | USACE; MVD; MVN; CEMVN-ED-FS | Chad Rachel | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 187 | RFP-187-000000001 | RFP-187-000006557 | USACE; MVD; MVN; CEMVN-ED-F | Dana Ray | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 188 | RFP-188-000000001 | RFP-188-000011784 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph Scheid | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

2/15/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 189 | RFP-189-000000001 | RFP-189-000006699 | USACE; MVD; MVN; CEMVN-ED-SE | Jay Ratcliff | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering  Dept |
| RFP | 191 | RFP-191-000000001 | RFP-191-000002881 | USACE; MVD; MVN; CEMVN-ED-F | Steven Savage | KC657 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering  Dept |
| DFP | 088 | DFP-088-000000001 | DFP-088-000005130 | USACE; MVD; MVN; CEMVN-CD-LA | James Siffert | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 089 | DFP-089-000000001 | DFP-089-000000538 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy Totorico | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| HFP | 103 | HFP-103-000000001 | HFP-103-000001162 | USACE; MVD; MVN; CEMVN-HPO | Dennis Strecker | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 159 | HFP-159-000000001 | HFP-159-000000727 | USACE; MVD; MVN; CEMVN-HPO | Jim St Germain | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| PFP | 119 | PFP-119-000000001 | PFP-119-000000627 | USACE; MVD; MVN; CEMVN-PM | Stuart Strum | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 120 | PFP-120-000000001 | PFP-120-000011087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael Stout | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 192 | RFP-192-000000001 | RFP-192-000000899 | USACE; MVD; MVN; CEMVN-ED-E | Jake Terranova | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering  Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 193 | RFP-193-000000001 | RFP-193-000008120 | USACE; MVD; MVN; CEMVN-ED-T | Rachael Tranchina | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 194 | RFP-194-000000001 | RFP-194-000008008 | USACE; MVD; MVN; CEMVN-ED-SD | Mark Shields | KC658 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| HFP | 104 | HFP-104-000000001 | HFP-104-000008579 | USACE; MVD; MVN; CEMVN-HPO | Kevin Wagner | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 105 | HFP-105-000000001 | HFP-105-000000924 | USACE; MVD; MVN; CEMVN-HPO | Victor Zillmer | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 106 | HFP-106-000000001 | HFP-106-000002347 | USACE; MVD; MVN; CEMVN-HPO | Lee Walker | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| OFP | 107 | OFP-107-000000001 | OFP-107-000001868 | USACE; MVD; MVN; CEMVN-OD-C | Michelle Ulm | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 121 | PFP-121-000000001 | PFP-121-000000465 | USACE; MVD; MVN; CEMVN-PM | Edward Watford | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 195 | RFP-195-000000001 | RFP-195-000005592 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara Woods | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 197 | RFP-197-000000001 | RFP-197-000002038 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 198 | RFP-198-000000001 | RFP-198-000008717 | USACE; MVD; MVN; CEMVN-ED-FD | Mark Woodward | KC659 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| AFP | 005 | AFP-005-000000001 | AFP-005-000001053 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Restoration Office |
| DFP | 091 | DFP-091-000000001 | DFP-091-000000083 | USACE; MVD; MVN; CEMVN-CD-NW | Scott Denneau | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 092 | DFP-092-000000001 | DFP-092-000000098 | USACE; MVD; MVN; CEMVN-CD-B | Steve Conravey | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 100 | DFP-100-000000001 | DFP-100-000000043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth Crumholt | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 105 | DFP-105-000000001 | DFP-105-000000040 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| FFP | 003 | FFP-003-000000001 | FFP-003-000000011 | USACE; MVD; MVN; CEMVN-TFH | Raquel Greenup | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Task Force Hope Office |
| HFP | 107 | HFP-107-000000001 | HFP-107-000000226 | USACE; MVD; MVN; CEMVN-HPO | David Anthony | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 109 | HFP-109-000000001 | HFP-109-000000001 | USACE; MVD; MVN; CEMVN-HPO | John Ehlers | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 110 | HFP-110-000000001 | HFP-110-000003432 | USACE; MVD; MVN; CEMVN-HPO | Christopher Gilmore | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 111 | HFP-111-000000001 | HFP-111-000000092 | USACE; MVD; MVN; CEMVN-HPO | Avis Gaines | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 112 | HFP-112-000000001 | HFP-112-000000030 | USACE; MVD; MVN; CEMVN-HPO | Debbie Griffin | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 113 | HFP-113-000000001 | HFP-113-000005555 | USACE; MVD; MVN; CEMVN-HPO | Daniel Bradley | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 114 | HFP-114-000000001 | HFP-114-000001958 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 115 | HFP-115-000000001 | HFP-115-000000139 | USACE; MVD; MVN; CEMVN-HPO | Chantrell Carriere | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 116 | HFP-116-000000001 | HFP-116-000000008 | USACE; MVD; MVN; CEMVN-HPO | Gasper Chifici | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 117 | HFP-117-000000001 | HFP-117-000000179 | USACE; MVD; MVN; CEMVN-HPO | Tanja Doucet | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 118 | HFP-118-000000001 | HFP-118-000000003 | USACE; MVD; MVN; CEMVN-HPO | Sheila Boe | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 119 | HFP-119-000000001 | HFP-119-000000636 | USACE; MVD; MVN; CEMVN-HPO | Bradley Drouant | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 120 | HFP-120-000000001 | HFP-120-000000208 | USACE; MVD; MVN; CEMVN-HPO | John Ashley | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 121 | HFP-121-000000001 | HFP-121-000001239 | USACE; MVD; MVN; CEMVN-HPO | Cori Caimi | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 122 | HFP-122-000000001 | HFP-122-000000004 | USACE; MVD; MVN; CEMVN-HPO | Peter Cali | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 123 | HFP-123-000000001 | HFP-123-000000012 | USACE; MVD; MVN; CEMVN-HPO | Jeremy Chapman | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 124 | HFP-124-000000001 | HFP-124-000003151 | USACE; MVD; MVN; CEMVN-HPO | Ronald Elmer | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 125 | HFP-125-000000001 | HFP-125-000005526 | USACE; MVD; MVN; CEMVN-HPO | Daniel Bolinger | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 126 | HFP-126-000000001 | HFP-126-000000898 | USACE; MVD; MVN; CEMVN-HPO | John Defraites | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 127 | HFP-127-000000001 | HFP-127-000000419 | USACE; MVD; MVN; CEMVN-HPO | Francis Ducote | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 128 | HFP-128-000000001 | HFP-128-000000011 | USACE; MVD; MVN; CEMVN-HPO | John Grieshaber | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 129 | HFP-129-000000001 | HFP-129-000000173 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 131 | HFP-131-000000001 | HFP-131-000000001 | USACE; MVD; MVN; CEMVN-HPO | Andrea Ellis | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| IFP | 008 | IFP-008-000000001 | IFP-008-000016528 | USACE; MVD; MVN; CEMVN-IM-I | Maik Flanagin | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| LFP | 050 | LFP-050-000000001 | LFP-050-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Real Estate Dept |
| OFP | 109 | OFP-109-000000001 | OFP-109-000000065 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey Corbino | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 111 | OFP-111-000000001 | OFP-111-000000017 | USACE; MVD; MVN; CEMVN-OD-YC | Donald Constantine | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 112 | OFP-112-000000001 | OFP-112-000003264 | USACE; MVD; MVN; CEMVN-OD-T | Edward Creef | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 122 | PFP-122-000000001 | PFP-122-000000040 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria Dalcourt | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 123 | PFP-123-000000001 | PFP-123-000000005 | USACE; MVD; MVN; CEMVN-PM-P | Joseph Giardina | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 125 | PFP-125-000000001 | PFP-125-000000575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin Dickson | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 126 | PFP-126-000000001 | PFP-126-000000170 | USACE; MVD; MVN; CEMVN-PM-P | Kelly Danton | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 128 | PFP-128-000000001 | PFP-128-000000613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy Constance | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 129 | PFP-129-000000001 | PFP-129-000000448 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle Bodin | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 130 | PFP-130-000000001 | PFP-130-000000001 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary Demarcay | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 149 | PFP-149-000000001 | PFP-149-000000314 | USACE; MVD; MVN; CEMVN-PM-P | Michael Buford | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 200 | RFP-200-000000001 | RFP-200-000010115 | USACE; MVD; MVN; CEMVN-ED-T | Rob Dauenhauer | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 201 | RFP-201-000000001 | RFP-201-000001812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela Deloach | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 202 | RFP-202-000000001 | RFP-202-000004611 | USACE; MVD; MVN; CEMVN-ED-T | Angela Desoto | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 204 | RFP-204-000000001 | RFP-204-000000153 | USACE; MVD; MVN; CEMVN-ED-C | Mike Danielson | KC660 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| AFP | 006 | AFP-006-000000001 | AFP-006-000000110 | USACE; MVD; MVN; CEMVN-PRO | John Saia | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Contracting Dept |
| DFP | 111 | DFP-111-000000001 | DFP-111-000000756 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha Kris | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 112 | DFP-112-000000001 | DFP-112-000000131 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris Wagner | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 115 | DFP-115-000000001 | DFP-115-000000004 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 121 | DFP-121-000000001 | DFP-121-000000066 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd Young | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| DFP | 126 | DFP-126-000000001 | DFP-126-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | David Martinez | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| HFP | 132 | HFP-132-000000001 | HFP-132-000001106 | USACE; MVD; MVN; CEMVN-HPO | Angela Matherne | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 133 | HFP-133-000000001 | HFP-133-000000002 | USACE; MVD; MVN; CEMVN-HPO | Tore Pearson | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 134 | HFP-134-000000001 | HFP-134-000010177 | USACE; MVD; MVN; CEMVN-HPO | Kevin Wagner | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 135 | HFP-135-000000001 | HFP-135-000001041 | USACE; MVD; MVN; CEMVN-HPO | Harold Odom | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 136 | HFP-136-000000001 | HFP-136-000000402 | USACE; MVD; MVN; CEMVN-HPO | Calvin Hoppmeyer | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 137 | HFP-137-000000001 | HFP-137-000000082 | USACE; MVD; MVN; CEMVN-HPO | Aubrey Wilkerson | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 138 | HFP-138-000000001 | HFP-138-000001025 | USACE; MVD; MVN; CEMVN-HPO | Wilson Maloz | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 139 | HFP-139-000000001 | HFP-139-000000589 | USACE; MVD; MVN; CEMVN-HPO | August Martin | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 140 | HFP-140-000000001 | HFP-140-000000342 | USACE; MVD; MVN; CEMVN-HPO | Donald Jolissaint | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 141 | HFP-141-000000001 | HFP-141-000000015 | USACE; MVD; MVN; CEMVN-HPO | Richmond Kendrick | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 143 | HFP-143-000000001 | HFP-143-000000017 | USACE; MVD; MVN; CEMVN-HPO | Norman Kramer | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 145 | HFP-145-000000001 | HFP-145-000000008 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 146 | HFP-146-000000001 | HFP-146-000000327 | USACE; MVD; MVN; CEMVN-HPO | Lee Walker | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 147 | HFP-147-000000001 | HFP-147-000000097 | USACE; MVD; MVN; CEMVN-HPO | Shawn Muenow | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 148 | HFP-148-000000001 | HFP-148-000000013 | USACE; MVD; MVN; CEMVN-HPO | Jay Joseph | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 149 | HFP-149-000000001 | HFP-149-000000047 | USACE; MVD; MVN; CEMVN-HPO | James Walsh | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 150 | HFP-150-000000001 | HFP-150-000000014 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 151 | HFP-151-000000001 | HFP-151-000000411 | USACE; MVD; MVN; CEMVN-HPO | James Stevenson | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 153 | HFP-153-000000001 | HFP-153-000000033 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis King | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 161 | HFP-161-000000001 | HFP-161-000003840 | USACE; MVD; MVN; CEMVN-HPO | Jim St Germain | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 168 | HFP-168-000000001 | HFP-168-000024532 | USACE; MVD; MVN; CEMVN-HPO | Garrick Ranck | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| OFP | 116 | OFP-116-000000001 | OFP-116-000000120 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 117 | OFP-117-000000001 | OFP-117-000000002 | USACE; MVD; MVN; CEMVN-OD-YC | Carlo Zara | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 118 | OFP-118-000000001 | OFP-118-000001503 | USACE; MVD; MVN; CEMVN-OD-YM | Edward Morehouse | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 120 | OFP-120-000000001 | OFP-120-000000502 | USACE; MVD; MVN; CEMVN-OD-SE | Edward Wrubluski | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 123 | OFP-123-000000001 | OFP-123-000001906 | USACE; MVD; MVN; CEMVN-OD-R | James Walters | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 125 | OFP-125-000000001 | OFP-125-000000012 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany Walker | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 131 | PFP-131-000000001 | PFP-131-000000048 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew Perez | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 133 | PFP-133-000000001 | PFP-133-000000037 | USACE; MVD; MVN; CEMVN-PM-W | Joann Nelsen | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 134 | PFP-134-000000001 | PFP-134-000003008 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 136 | PFP-136-000000001 | PFP-136-000000005 | USACE; MVD; MVN; CEMVN-PM | Stuart Strum | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 137 | PFP-137-000000001 | PFP-137-000000032 | USACE; MVD; MVN; CEMVN-PM-P | Louise Williams | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 209 | RFP-209-000000001 | RFP-209-000000087 | USACE; MVD; MVN; CEMVN-ED-S | Julie Leblanc | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 210 | RFP-210-000000001 | RFP-210-000000540 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara Woods | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 211 | RFP-211-000000001 | RFP-211-000000326 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer Wedge | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 213 | RFP-213-000000001 | RFP-213-000000005 | USACE; MVD; MVN; CEMVN-ED-TF | Craig Waugaman | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 215 | RFP-215-000000001 | RFP-215-000000087 | USACE; MVD; MVN; CEMVN-ED-T | Ollie Jackson | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

2/15/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 217 | RFP-217-000000001 | RFP-217-000002073 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas Waguespack | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 222 | RFP-222-000000001 | RFP-222-000000105 | USACE; MVD; MVN; CEMVN-ED-FD | Mark Woodward | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| TFP | 015 | TFP-015-000000001 | TFP-015-000000004 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC661 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Restoration Office |
| DFP | 127 | DFP-127-000000001 | DFP-127-000002351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Construction Dept |
| HFP | 156 | HFP-156-000000001 | HFP-156-000003187 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 157 | HFP-157-000000001 | HFP-157-000002013 | USACE; MVD; MVN; CEMVN-HPO | Bradley Drouant | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| IFP | 009 | IFP-009-000000001 | IFP-009-000008931 | USACE; MVD; MVN; CEMVN-IM-S | Anne Marino | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| OFP | 127 | OFP-127-000000001 | OFP-127-000008819 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| OFP | 129 | OFP-129-000000001 | OFP-129-000001943 | USACE; MVD; MVN; CEMVN-OD-DB | Angel Mislan | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 130 | OFP-130-000000001 | OFP-130-000002424 | USACE; MVD; MVN; CEMVN-OD-YM | Victor Garcia | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 139 | PFP-139-000000001 | PFP-139-000001081 | USACE; MVD; MVN; CEMVN-PM-OR | Joan Lanier | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 140 | PFP-140-000000001 | PFP-140-000000120 | USACE; MVD; MVN; CEMVN-PM-P | Gerald Barbe | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 141 | PFP-141-000000001 | PFP-141-000001273 | USACE; MVD; MVN; CEMVN-PM | William Fernandez | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 143 | PFP-143-000000001 | PFP-143-000009265 | USACE; MVD; MVN; CEMVN-PM-P | Kelly Danton | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 224 | RFP-224-000000001 | RFP-224-000001933 | USACE; MVD; MVN; CEMVN-ED-T | Charles Laborde | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 225 | RFP-225-000000001 | RFP-225-000009817 | USACE; MVD; MVN; CEMVN-ED-E | Pamela Deloach | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 226 | RFP-226-000000001 | RFP-226-000000095 | USACE; MVD; MVN; CEMVN-ED-F | Robert Brooks | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 227 | RFP-227-000000001 | RFP-227-000000680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher Monnerjahn | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 228 | RFP-228-000000001 | RFP-228-000004436 | USACE; MVD; MVN; CEMVN-ED-LW | Jason Binet | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 229 | RFP-229-000000001 | RFP-229-000001326 | USACE; MVD; MVN; CEMVN-ED-T | Stephen Knox | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 230 | RFP-230-000000001 | RFP-230-000004534 | USACE; MVD; MVN; CEMVN-ED-T | David Lovett | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| UFP | 003 | UFP-003-000000001 | UFP-003-000004865 | USACE; MVD; MVN; CEMVN-PA | Amanda Jones | KC662 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Public Affairs Dept |
| EFP | 327 | EFP-327-000000001 | EFP-327-000000045 | USACE; ERDC; Information Technology Lab | Jeff Powell | KC663 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-mail and Post-Katrina Landfall reconnaissance files |
| JFP | 004 | JFP-004-000000001 | JFP-004-000000007 | USACE; MVD; CEMVN-ED-H | Hasan Pourtaheri | KC663 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hydrology Modeling |
| EFP | 328 | EFP-328-000000001 | EFP-328-000007003 | USACE; ERDC; Coastal Hydraulics Lab | Robert Jensen | KC664 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab, including WAM Modeling Data |
| EFP | 325 | EFP-325-000000001 | EFP-325-000005300 | USACE; ERDC; Coastal Hydraulics Lab | Robert Jensen | KC665 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab, including WAM Modeling Data |
| EFP | 326 | EFP-326-000000001 | EFP-326-000007317 | USACE; ERDC; Coastal Hydraulics Lab | Robert Jensen | KC666 | 2/15/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab, including WAM Modeling Data |