PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 014 | ASU-014-000000001 | ASU-014-000000381 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain GDM |
| ASU | 014 | ASU-014-000000384 | ASU-014-000000385 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain GDM |
| ASU | 014 | ASU-014-000000390 | ASU-014-000000390 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain GDM |
| ASU | 014 | ASU-014-000000393 | ASU-014-000000396 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain GDM |
| ASU | 014 | ASU-014-000000401 | ASU-014-000000403 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain GDM |
| ASU | 014 | ASU-014-000000411 | ASU-014-000000412 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain GDM |
| ASU | 015 | ASU-015-000000001 | ASU-015-000000003 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000008 | ASU-015-000000285 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000288 | ASU-015-000000290 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000295 | ASU-015-000000295 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - New Orleans to Venice Reach B2 GDM |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ASU | 015 | ASU-015-000000300 | ASU-015-000000302 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - New Orleans to Venice Reach B2 GDM |
| ASU | 015 | ASU-015-000000310 | ASU-015-000000322 | USACE; Board of Engineers for Rivers and Harbors | Delia Davis | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - New Orleans to Venice Reach B2 GDM |
| ASU | 016 | ASU-016-000000001 | ASU-016-000000141 | USACE; Coastal Engineering Research Center | Ellen Moore | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain Beach Erosion |
| ASU | 016 | ASU-016-000000165 | ASU-016-000000175 | USACE; Coastal Engineering Research Center | Ellen Moore | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain Beach Erosion |
| ASU | 016 | ASU-016-000000250 | ASU-016-000000249 | USACE; Coastal Engineering Research Center | Ellen Moore | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Suitland Archive Files - Lake Pontchartrain Beach Erosion |
| NED | 225 | NED-225-000000001 | NED-225-000000005 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000069 | NED-225-000000069 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000073 | NED-225-000000074 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000098 | NED-225-000000120 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000123 | NED-225-000000143 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000250 | NED-225-000000262 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000264 | NED-225-000000264 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000279 | NED-225-000000280 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000290 | NED-225-000000290 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000294 | NED-225-000000294 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000338 | NED-225-000000338 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000346 | NED-225-000000346 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000349 | NED-225-000000350 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000359 | NED-225-000000359 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000364 | NED-225-000000364 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000369 | NED-225-000000370 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000378 | NED-225-000000378 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000387 | NED-225-000000399 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000401 | NED-225-000000421 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000439 | NED-225-000000439 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000451 | NED-225-000000471 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000482 | NED-225-000000482 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000496 | NED-225-000000499 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000606 | NED-225-000000606 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000653 | NED-225-000000658 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000738 | NED-225-000000738 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000742 | NED-225-000000747 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000752 | NED-225-000000769 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000805 | NED-225-000000805 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000837 | NED-225-000000837 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000852 | NED-225-000000853 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000867 | NED-225-000000867 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000878 | NED-225-000000880 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000892 | NED-225-000000894 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000921 | NED-225-000000923 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000943 | NED-225-000000957 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000000959 | NED-225-000000959 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000966 | NED-225-000000966 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000972 | NED-225-000000972 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000974 | NED-225-000000988 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000000993 | NED-225-000000997 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001001 | NED-225-000001021 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001041 | NED-225-000001041 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001045 | NED-225-000001050 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001064 | NED-225-000001194 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001200 | NED-225-000001213 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001221 | NED-225-000001248 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001272 | NED-225-000001275 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001283 | NED-225-000001298 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001300 | NED-225-000001328 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001330 | NED-225-000001332 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001339 | NED-225-000001339 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001357 | NED-225-000001358 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001360 | NED-225-000001368 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001521 | NED-225-000001521 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001569 | NED-225-000001574 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001576 | NED-225-000001589 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001596 | NED-225-000001620 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001628 | NED-225-000001628 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001723 | NED-225-000001767 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001771 | NED-225-000001791 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001800 | NED-225-000001801 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001814 | NED-225-000001831 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001840 | NED-225-000001843 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001852 | NED-225-000001854 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001857 | NED-225-000001857 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001860 | NED-225-000001864 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001866 | NED-225-000001866 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001871 | NED-225-000001872 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001883 | NED-225-000001887 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001892 | NED-225-000001900 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001907 | NED-225-000001927 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001933 | NED-225-000001946 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001948 | NED-225-000001952 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001955 | NED-225-000001964 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000001976 | NED-225-000001994 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000001997 | NED-225-000002010 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002016 | NED-225-000002016 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002037 | NED-225-000002049 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002051 | NED-225-000002083 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002094 | NED-225-000002102 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002125 | NED-225-000002130 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002135 | NED-225-000002137 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002162 | NED-225-000002165 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 225 | NED-225-000002169 | NED-225-000002173 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002195 | NED-225-000002202 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002215 | NED-225-000002232 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002236 | NED-225-000002237 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 225 | NED-225-000002251 | NED-225-000002254 | USACE; MVD; MVN CEMVN-ED | Gerry Giroir | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction and Contract Files re IHNC Lock; Southeast Guidewall and Dolphin Replacement |
| NED | 713 | NED-713-000000001 | NED-713-000000139 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000150 | NED-713-000000219 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000222 | NED-713-000000236 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000278 | NED-713-000000281 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000000287 | NED-713-000000310 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000323 | NED-713-000000331 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000337 | NED-713-000000338 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000346 | NED-713-000000346 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000353 | NED-713-000000353 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000356 | NED-713-000000356 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000364 | NED-713-000000371 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000374 | NED-713-000000375 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000377 | NED-713-000000381 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000397 | NED-713-000000443 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000000460 | NED-713-000000460 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000471 | NED-713-000000472 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000490 | NED-713-000000500 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000587 | NED-713-000000623 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000631 | NED-713-000000631 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000633 | NED-713-000000633 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000639 | NED-713-000000887 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000000894 | NED-713-000000898 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001101 | NED-713-000001103 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001107 | NED-713-000001107 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001110 | NED-713-000001110 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001118 | NED-713-000001118 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001122 | NED-713-000001125 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001127 | NED-713-000001128 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001176 | NED-713-000001179 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001182 | NED-713-000001185 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001189 | NED-713-000001189 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001226 | NED-713-000001259 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001268 | NED-713-000001318 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001326 | NED-713-000001327 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001334 | NED-713-000001338 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001340 | NED-713-000001340 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001343 | NED-713-000001388 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001392 | NED-713-000001392 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001395 | NED-713-000001406 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001409 | NED-713-000001410 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001415 | NED-713-000001420 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001424 | NED-713-000001465 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001467 | NED-713-000001471 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001475 | NED-713-000001475 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001480 | NED-713-000001480 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001539 | NED-713-000001541 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001544 | NED-713-000001548 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001581 | NED-713-000001583 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001594 | NED-713-000001595 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001615 | NED-713-000001620 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001625 | NED-713-000001665 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001667 | NED-713-000001858 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001864 | NED-713-000001890 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001897 | NED-713-000001909 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 713 | NED-713-000001913 | NED-713-000001913 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001928 | NED-713-000001930 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001935 | NED-713-000001956 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001958 | NED-713-000001965 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000001972 | NED-713-000002050 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000002054 | NED-713-000002054 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000002069 | NED-713-000002071 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000002076 | NED-713-000002139 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 713 | NED-713-000002148 | NED-713-000002152 | USACE; MVD; MVN CEMVN-ED | Andy Studdard | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract Cost Estimates re GIWW Calcasieu Lock |
| NED | 715 | NED-715-000000001 | NED-715-000001947 | USACE; MVD; MVN CEMVN-ED-C | Chris Monnerjahn | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Cost Estimates re MRGO Maintenance Dredging |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 706 | NRE-706-000000001 | NRE-706-000001106 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction Documents and Maps re Fronting Protection for Pumping Station 6 |
| NRE | 728 | NRE-728-000000001 | NRE-728-000000282 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000285 | NRE-728-000000318 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000321 | NRE-728-000000429 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000432 | NRE-728-000000441 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000451 | NRE-728-000000466 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000476 | NRE-728-000000482 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000487 | NRE-728-000000487 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000490 | NRE-728-000000490 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000501 | NRE-728-000000525 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000528 | NRE-728-000000536 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000540 | NRE-728-000000549 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000552 | NRE-728-000000555 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000562 | NRE-728-000000584 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000589 | NRE-728-000000614 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000616 | NRE-728-000000631 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000633 | NRE-728-000000641 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000644 | NRE-728-000000670 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000673 | NRE-728-000000675 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000680 | NRE-728-000000680 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000687 | NRE-728-000000687 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000690 | NRE-728-000000701 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000709 | NRE-728-000000712 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000717 | NRE-728-000000727 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000732 | NRE-728-000000733 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000736 | NRE-728-000000739 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000744 | NRE-728-000000746 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000749 | NRE-728-000000759 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000763 | NRE-728-000000763 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000777 | NRE-728-000000779 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000785 | NRE-728-000000800 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000802 | NRE-728-000000804 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000811 | NRE-728-000000822 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000826 | NRE-728-000000827 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000831 | NRE-728-000000832 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000842 | NRE-728-000000842 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000845 | NRE-728-000000845 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000850 | NRE-728-000000887 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000892 | NRE-728-000000894 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000905 | NRE-728-000000907 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000000946 | NRE-728-000000948 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000951 | NRE-728-000000951 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000966 | NRE-728-000000967 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000969 | NRE-728-000000973 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000976 | NRE-728-000000977 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000988 | NRE-728-000000996 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000000999 | NRE-728-000000999 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001002 | NRE-728-000001023 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001028 | NRE-728-000001042 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001045 | NRE-728-000001045 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE-728-000001053 | NRE-728-000001062 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001065 | NRE-728-000001100 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001167 | NRE-728-000001190 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001192 | NRE-728-000001281 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001294 | NRE-728-000001334 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001337 | NRE-728-000001350 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001352 | NRE-728-000001352 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001354 | NRE-728-000001387 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001389 | NRE-728-000001487 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |
| NRE | 728 | NRE-728-000001513 | NRE-728-000001602 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Construction Documents re Bayou Trepagnier Drainage Structure |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 729 | NRE-729-000000001 | NRE-729-000000555 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction, Contract, Real Estate Documents re West Return Levee |
| NRE | 729 | NRE-729-000000565 | NRE-729-000000570 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction, Contract, Real Estate Documents re West Return Levee |
| NRE | 729 | NRE-729-000000578 | NRE-729-000000753 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction, Contract, Real Estate Documents re West Return Levee |
| NRE | 729 | NRE-729-000000755 | NRE-729-000000766 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction, Contract, Real Estate Documents re West Return Levee |
| NRE | 729 | NRE-729-000000768 | NRE-729-000000823 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction, Contract, Real Estate Documents re West Return Levee |
| NRE | 729 | NRE-729-000000825 | NRE-729-000000981 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction, Contract, Real Estate Documents re West Return Levee |
| NRE | 729 | NRE-729-000000984 | NRE-729-000001500 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Construction, Contract, Real Estate Documents re West Return Levee |
| NRE | 730 | NRE-730-000000009 | NRE-730-000000056 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000060 | NRE-730-000000077 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000098 | NRE-730-000000813 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 730 | NRE-730-000000825 | NRE-730-000000827 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000830 | NRE-730-000000867 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000900 | NRE-730-000000906 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000920 | NRE-730-000000930 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000942 | NRE-730-000000951 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000956 | NRE-730-000000958 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000970 | NRE-730-000000973 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000000981 | NRE-730-000000985 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001004 | NRE-730-000001014 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001020 | NRE-730-000001027 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 730 | NRE-730-000001034 | NRE-730-000001034 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001036 | NRE-730-000001041 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001046 | NRE-730-000001048 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001056 | NRE-730-000001059 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001064 | NRE-730-000001070 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001092 | NRE-730-000001096 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001106 | NRE-730-000001448 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001452 | NRE-730-000001470 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001474 | NRE-730-000001491 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001496 | NRE-730-000001496 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 730 | NRE-730-000001529 | NRE-730-000001532 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001555 | NRE-730-000001556 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001573 | NRE-730-000001593 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001615 | NRE-730-000001615 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001625 | NRE-730-000001647 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001688 | NRE-730-000001689 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001762 | NRE-730-000001763 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001771 | NRE-730-000001779 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 730 | NRE-730-000001799 | NRE-730-000002173 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Right of Way Requests, Maps and Construction Documents re St Charles Levee |
| NRE | 731 | NRE-731-000000009 | NRE-731-000000350 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 731 | NRE-731-000000355 | NRE-731-000000361 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000000367 | NRE-731-000000994 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001003 | NRE-731-000001041 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001043 | NRE-731-000001048 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001056 | NRE-731-000001083 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001089 | NRE-731-000001089 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001095 | NRE-731-000001100 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001128 | NRE-731-000001148 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001164 | NRE-731-000001235 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001238 | NRE-731-000001241 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 731 | NRE-731-000001244 | NRE-731-000001252 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001255 | NRE-731-000001260 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001267 | NRE-731-000001272 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001276 | NRE-731-000001293 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001296 | NRE-731-000001296 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001303 | NRE-731-000001311 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001325 | NRE-731-000001334 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001337 | NRE-731-000001337 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001340 | NRE-731-000001347 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001353 | NRE-731-000001361 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 731 | NRE-731-000001369 | NRE-731-000001369 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001376 | NRE-731-000001411 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001422 | NRE-731-000001423 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001430 | NRE-731-000001450 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 731 | NRE-731-000001454 | NRE-731-000001576 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps - Reach 2B Lift Levee Enlargement |
| NRE | 732 | NRE-732-000000001 | NRE-732-000001086 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | West Shore Feasibility Studies, Cost Estimates |
| NRE | 732 | NRE-732-000001090 | NRE-732-000001091 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | West Shore Feasibility Studies, Cost Estimates |
| NRE | 732 | NRE-732-000001094 | NRE-732-000001107 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | West Shore Feasibility Studies, Cost Estimates |
| NRE | 732 | NRE-732-000001109 | NRE-732-000001668 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | West Shore Feasibility Studies, Cost Estimates |
| NRE | 733 | NRE-733-000000001 | NRE-733-000000023 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000000032 | NRE-733-000000670 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000672 | NRE-733-000000672 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000675 | NRE-733-000000679 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000682 | NRE-733-000000696 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000699 | NRE-733-000000700 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000705 | NRE-733-000000711 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000718 | NRE-733-000000722 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000725 | NRE-733-000000725 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000728 | NRE-733-000000743 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000745 | NRE-733-000000746 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000000749 | NRE-733-000000759 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000761 | NRE-733-000000772 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000775 | NRE-733-000000781 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000787 | NRE-733-000000822 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000825 | NRE-733-000000835 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000855 | NRE-733-000000855 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000860 | NRE-733-000000862 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000906 | NRE-733-000000907 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000916 | NRE-733-000000957 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000959 | NRE-733-000000962 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000000964 | NRE-733-000000981 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000000987 | NRE-733-000000996 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001001 | NRE-733-000001007 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001009 | NRE-733-000001010 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001015 | NRE-733-000001019 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001021 | NRE-733-000001027 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001035 | NRE-733-000001036 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001038 | NRE-733-000001040 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001049 | NRE-733-000001049 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001054 | NRE-733-000001055 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 733 | NRE-733-000001082 | NRE-733-000001083 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001094 | NRE-733-000001343 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 733 | NRE-733-000001348 | NRE-733-000001348 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Reach 1 Drainage Structures |
| NRE | 734 | NRE-734-000000001 | NRE-734-000000732 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000738 | NRE-734-000000755 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000763 | NRE-734-000000879 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000903 | NRE-734-000000903 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000000947 | NRE-734-000000953 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001007 | NRE-734-000001008 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001042 | NRE-734-000001055 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 734 | NRE-734-000001213 | NRE-734-000001218 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001303 | NRE-734-000001310 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001342 | NRE-734-000001352 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001433 | NRE-734-000001433 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000001447 | NRE-734-000002062 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 734 | NRE-734-000002066 | NRE-734-000002461 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Hurricane Levee for Reach 2A |
| NRE | 735 | NRE-735-000000001 | NRE-735-000001386 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001394 | NRE-735-000001406 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001408 | NRE-735-000001413 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001417 | NRE-735-000001449 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001456 | NRE-735-000001457 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000011471 | NRE-735-000001477 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001485 | NRE-735-000001492 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001498 | NRE-735-000001501 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001507 | NRE-735-000001510 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001512 | NRE-735-000001512 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001515 | NRE-735-000001516 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001530 | NRE-735-000001537 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001544 | NRE-735-000001549 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001557 | NRE-735-000001590 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001601 | NRE-735-000001609 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001618 | NRE-735-000001623 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001634 | NRE-735-000001643 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001650 | NRE-735-000001650 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001662 | NRE-735-000001663 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001669 | NRE-735-000001683 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001693 | NRE-735-000001713 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001722 | NRE-735-000001725 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001728 | NRE-735-000001733 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001735 | NRE-735-000001742 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001745 | NRE-735-000001761 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001763 | NRE-735-000001768 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001772 | NRE-735-000001778 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001788 | NRE-735-000001802 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001808 | NRE-735-000001808 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001843 | NRE-735-000001849 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001856 | NRE-735-000001857 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001884 | NRE-735-000001910 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001926 | NRE-735-000001941 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000001969 | NRE-735-000001987 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 735 | NRE-735-000001996 | NRE-735-000001998 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000002007 | NRE-735-000002021 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 735 | NRE-735-000002032 | NRE-735-000002193 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re I-10 Floodwall and Return Levee Landscaping |
| NRE | 738 | NRE-738-000000001 | NRE-738-000000041 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000051 | NRE-738-000000052 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000065 | NRE-738-000000067 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000083 | NRE-738-000000096 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000130 | NRE-738-000000130 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000132 | NRE-738-000000146 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000168 | NRE-738-000000169 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000171 | NRE-738-000000172 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000174 | NRE-738-000000250 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000276 | NRE-738-000000278 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000289 | NRE-738-000000289 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000291 | NRE-738-000000296 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000299 | NRE-738-000000322 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000337 | NRE-738-000000350 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000352 | NRE-738-000000374 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000381 | NRE-738-000000384 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000387 | NRE-738-000000391 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000422 | NRE-738-000000422 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000425 | NRE-738-000000429 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000442 | NRE-738-000000467 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000474 | NRE-738-000000477 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000480 | NRE-738-000000500 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000504 | NRE-738-000000541 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000574 | NRE-738-000000574 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000607 | NRE-738-000000607 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000609 | NRE-738-000000612 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000615 | NRE-738-000000625 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000627 | NRE-738-000000648 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000677 | NRE-738-000000691 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000000714 | NRE-738-000000848 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000852 | NRE-738-000000962 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000000965 | NRE-738-000001235 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001248 | NRE-738-000001369 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001392 | NRE-738-000001392 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001395 | NRE-738-000001427 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001507 | NRE-738-000001507 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001509 | NRE-738-000001537 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000001539 | NRE-738-000001565 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001567 | NRE-738-000001568 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001589 | NRE-738-000001589 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001591 | NRE-738-000001645 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001651 | NRE-738-000001696 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001698 | NRE-738-000001770 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001802 | NRE-738-000001806 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001821 | NRE-738-000001823 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 738 | NRE-738-000001842 | NRE-738-000001867 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001885 | NRE-738-000001915 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001919 | NRE-738-000001981 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 738 | NRE-738-000001989 | NRE-738-000002007 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Contract and Real Estate Documents re IHNC; Disposal Areas and Shoreline Protection Issues |
| NRE | 739 | NRE-739-000000001 | NRE-739-000000141 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000170 | NRE-739-000000186 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000269 | NRE-739-000000277 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000279 | NRE-739-000000282 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000284 | NRE-739-000000300 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 739 | NRE-739-000000329 | NRE-739-000000340 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000343 | NRE-739-000000347 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000354 | NRE-739-000000555 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000558 | NRE-739-000000558 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000561 | NRE-739-000000563 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000567 | NRE-739-000000567 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000570 | NRE-739-000000688 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000691 | NRE-739-000000702 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000711 | NRE-739-000000907 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000000911 | NRE-739-000000945 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 739 | NRE-739-000000950 | NRE-739-000001008 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000001013 | NRE-739-000001016 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 739 | NRE-739-000001039 | NRE-739-000001217 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Documents and Maps re Orleans Marina Floodwall |
| NRE | 740 | NRE-740-000000001 | NRE-740-000000014 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000043 | NRE-740-000000044 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000069 | NRE-740-000000093 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000099 | NRE-740-000000109 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000117 | NRE-740-000000170 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000181 | NRE-740-000000411 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000413 | NRE-740-000000483 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 740 | NRE-740-000000488 | NRE-740-000000500 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000502 | NRE-740-000000504 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000511 | NRE-740-000000566 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000568 | NRE-740-000000572 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000574 | NRE-740-000000756 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000761 | NRE-740-000000764 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000766 | NRE-740-000000767 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000770 | NRE-740-000000927 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000000929 | NRE-740-000000994 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000001009 | NRE-740-000001019 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 740 | NRE-740-000001023 | NRE-740-000001070 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000001074 | NRE-740-000001086 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000001088 | NRE-740-000001095 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000001097 | NRE-740-000001114 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000001116 | NRE-740-000001266 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 740 | NRE-740-000001276 | NRE-740-000001286 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files Volume III |
| NRE | 742 | NRE-742-000000001 | NRE-742-000001180 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001203 | NRE-742-000001204 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001222 | NRE-742-000001227 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001272 | NRE-742-000001278 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 742 | NRE-742-000001282 | NRE-742-000001432 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001437 | NRE-742-000001708 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001734 | NRE-742-000001854 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 742 | NRE-742-000001865 | NRE-742-000002249 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Real Estate and Contract Documents re Orleans Marina - Phase V - Sluice Gates |
| NRE | 743 | NRE-743-000000001 | NRE-743-000000008 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000032 | NRE-743-000000048 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000050 | NRE-743-000000075 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000077 | NRE-743-000000160 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000163 | NRE-743-000000208 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000212 | NRE-743-000000221 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000224 | NRE-743-000000224 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000228 | NRE-743-000000228 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000230 | NRE-743-000000232 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000237 | NRE-743-000000238 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000242 | NRE-743-000000300 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000302 | NRE-743-000000302 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000311 | NRE-743-000000320 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000323 | NRE-743-000000323 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000330 | NRE-743-000000381 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000388 | NRE-743-000000446 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000449 | NRE-743-000000454 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000457 | NRE-743-000000458 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000460 | NRE-743-000000460 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000462 | NRE-743-000000474 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000496 | NRE-743-000000528 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000531 | NRE-743-000000533 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000535 | NRE-743-000000547 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000549 | NRE-743-000000550 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000552 | NRE-743-000000556 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000568 | NRE-743-000000572 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000594 | NRE-743-000000601 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000605 | NRE-743-000000548 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000651 | NRE-743-000000666 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000669 | NRE-743-000000687 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000689 | NRE-743-000000699 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000702 | NRE-743-000000713 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000754 | NRE-743-000000803 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000813 | NRE-743-000000834 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000838 | NRE-743-000000858 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000000861 | NRE-743-000000951 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE-743-000000976 | NRE-743-000001050 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001055 | NRE-743-000001074 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001079 | NRE-743-000001082 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001087 | NRE-743-000001103 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001105 | NRE-743-000001107 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 743 | NRE-743-000001110 | NRE-743-000001126 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 744 | NRE-744-000000001 | NRE-744-000000027 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Temporary Easements |
| NRE | 744 | NRE-744-000000036 | NRE-744-000000321 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Temporary Easements |
| NRE | 744 | NRE-744-000000327 | NRE-744-000000826 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Temporary Easements |
| NRE | 744 | NRE-744-000000839 | NRE-744-000000950 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Temporary Easements |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000040 | NRE-745-000000041 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000049 | NRE-745-000000050 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000052 | NRE-745-000000052 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000099 | NRE-745-000000100 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000106 | NRE-745-000000106 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000156 | NRE-745-000000157 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000234 | NRE-745-000000234 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000258 | NRE-745-000000258 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000276 | NRE-745-000000276 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000279 | NRE-745-000000281 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000301 | NRE-745-000000303 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000358 | NRE-745-000000359 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000363 | NRE-745-000000366 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000377 | NRE-745-000000382 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000384 | NRE-745-000000398 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000425 | NRE-745-000000428 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000430 | NRE-745-000000431 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000434 | NRE-745-000000434 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000436 | NRE-745-000000436 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000458 | NRE-745-000000464 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000499 | NRE-745-000000500 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000505 | NRE-745-000000505 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000548 | NRE-745-000000549 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000558 | NRE-745-000000558 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000589 | NRE-745-000000590 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000596 | NRE-745-000000596 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000607 | NRE-745-000000609 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000639 | NRE-745-000000640 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000684 | NRE-745-000000687 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000703 | NRE-745-000000705 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 745 | NRE-745-000000730 | NRE-745-000000734 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000736 | NRE-745-000000738 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 745 | NRE-745-000000771 | NRE-745-000000772 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000001 | NRE-746-000000055 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000064 | NRE-746-000000205 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000210 | NRE-746-000000259 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000262 | NRE-746-000000345 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000349 | NRE-746-000000531 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000544 | NRE-746-000000693 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000698 | NRE-746-000000754 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 746 | NRE-746-000000756 | NRE-746-000000911 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000913 | NRE-746-000000937 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000000994 | NRE-746-000001102 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 746 | NRE-746-000001108 | NRE-746-000001116 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000001 | NRE-747-000000059 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000062 | NRE-747-000000064 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000066 | NRE-747-000000080 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000091 | NRE-747-000000094 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000124 | NRE-747-000000137 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000146 | NRE-747-000000153 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 747 | NRE-747-000000160 | NRE-747-000000160 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000164 | NRE-747-000000167 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000171 | NRE-747-000000186 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000198 | NRE-747-000000200 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000208 | NRE-747-000000217 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000268 | NRE-747-000000318 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000326 | NRE-747-000000523 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000525 | NRE-747-000000527 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000529 | NRE-747-000000583 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000599 | NRE-747-000000644 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 747 | NRE-747-000000647 | NRE-747-000000656 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000658 | NRE-747-000000671 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000687 | NRE-747-000000777 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000779 | NRE-747-000000779 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000781 | NRE-747-000000790 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000795 | NRE-747-000000803 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000808 | NRE-747-000000813 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000818 | NRE-747-000000821 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000823 | NRE-747-000000829 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000831 | NRE-747-000000842 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 747 | NRE-747-000000847 | NRE-747-000000857 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000862 | NRE-747-000000869 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000874 | NRE-747-000000901 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000908 | NRE-747-000000915 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000920 | NRE-747-000000926 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000931 | NRE-747-000000937 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000939 | NRE-747-000000941 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000000947 | NRE-747-000001062 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 747 | NRE-747-000001067 | NRE-747-000001094 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - Various Tracts |
| NRE | 749 | NRE-749-000000001 | NRE-749-000000126 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 749 | NRE-749-000000130 | NRE-749-000000145 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000147 | NRE-749-000000161 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000169 | NRE-749-000000323 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000326 | NRE-749-000000435 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000444 | NRE-749-000000489 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000497 | NRE-749-000000520 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000522 | NRE-749-000000574 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000581 | NRE-749-000000692 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000694 | NRE-749-000000760 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000768 | NRE-749-000000842 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 749 | NRE-749-000000844 | NRE-749-000000864 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000874 | NRE-749-000000892 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000903 | NRE-749-000000912 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000914 | NRE-749-000000920 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000000922 | NRE-749-000001018 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000001037 | NRE-749-000001074 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 749 | NRE-749-000001078 | NRE-749-000001311 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Historical Files - MRGO - General Files |
| NRE | 751 | NRE-751-000000001 | NRE-751-000000335 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000000342 | NRE-751-000000430 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000000441 | NRE-751-000000494 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 751 | NRE-751-000000499 | NRE-751-000000936 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000000973 | NRE-751-000000980 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001022 | NRE-751-000001022 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001058 | NRE-751-000001059 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001065 | NRE-751-000001066 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001075 | NRE-751-000001094 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001097 | NRE-751-000001098 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001110 | NRE-751-000001192 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001202 | NRE-751-000001219 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 751 | NRE-751-000001268 | NRE-751-000001362 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 751 | NRE-751-000001384 | NRE-751-000001551 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Miscellaneous Correspondence re Lake Pontchartrain Fishermen's Association |
| NRE | 752 | NRE-752-000000001 | NRE-752-000000089 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000317 | NRE-752-000000320 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000326 | NRE-752-000000332 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000370 | NRE-752-000000388 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000397 | NRE-752-000000408 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000439 | NRE-752-000000449 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000455 | NRE-752-000000466 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000471 | NRE-752-000000471 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000475 | NRE-752-000000538 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000000580 | NRE-752-000000584 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000713 | NRE-752-000000724 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000732 | NRE-752-000000760 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000764 | NRE-752-000000790 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000801 | NRE-752-000000812 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000818 | NRE-752-000000832 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000838 | NRE-752-000000849 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000854 | NRE-752-000000862 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000869 | NRE-752-000000927 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000000938 | NRE-752-000000957 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000000981 | NRE-752-000001008 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001024 | NRE-752-000001024 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001027 | NRE-752-000001036 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001049 | NRE-752-000001055 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001089 | NRE-752-000001094 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001103 | NRE-752-000001121 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001197 | NRE-752-000001198 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001201 | NRE-752-000001212 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001223 | NRE-752-000001227 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001240 | NRE-752-000001241 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001244 | NRE-752-000001279 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001281 | NRE-752-000001281 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001295 | NRE-752-000001295 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001302 | NRE-752-000001302 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001305 | NRE-752-000001306 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001428 | NRE-752-000001428 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001444 | NRE-752-000001445 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001449 | NRE-752-000001449 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001478 | NRE-752-000001482 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001485 | NRE-752-000001487 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001504 | NRE-752-000001505 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001508 | NRE-752-000001508 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001510 | NRE-752-000001514 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001522 | NRE-752-000001523 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001525 | NRE-752-000001525 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001528 | NRE-752-000001529 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001535 | NRE-752-000001535 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001538 | NRE-752-000001538 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001543 | NRE-752-000001544 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001552 | NRE-752-000001555 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001557 | NRE-752-000001557 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001584 | NRE-752-000001585 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001603 | NRE-752-000001609 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001615 | NRE-752-000001616 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001625 | NRE-752-000001734 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001737 | NRE-752-000001740 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001747 | NRE-752-000001755 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001758 | NRE-752-000001802 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001813 | NRE-752-000001815 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001831 | NRE-752-000001838 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000001847 | NRE-752-000001859 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001861 | NRE-752-000001881 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001883 | NRE-752-000001890 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001893 | NRE-752-000001894 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001897 | NRE-752-000001916 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001938 | NRE-752-000001949 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001970 | NRE-752-000001970 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001978 | NRE-752-000001978 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001984 | NRE-752-000001985 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000001988 | NRE-752-000001988 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 752 | NRE-752-000002006 | NRE-752-000002008 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002017 | NRE-752-000002023 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002034 | NRE-752-000002034 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002036 | NRE-752-000002036 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002051 | NRE-752-000002052 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002070 | NRE-752-000002074 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002078 | NRE-752-000002083 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002085 | NRE-752-000002096 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 752 | NRE-752-000002098 | NRE-752-000002123 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC and Connecting Channels |
| NRE | 753 | NRE-753-000000001 | NRE-753-000000916 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 753 | NRE-753-000000928 | NRE-753-000001019 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001024 | NRE-753-000001043 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001067 | NRE-753-000001178 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001183 | NRE-753-000001309 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001311 | NRE-753-000001311 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001313 | NRE-753-000001313 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001318 | NRE-753-000001375 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001381 | NRE-753-000001459 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001463 | NRE-753-000001512 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001522 | NRE-753-000001528 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 753 | NRE-753-000001535 | NRE-753-000001539 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001547 | NRE-753-000001572 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001578 | NRE-753-000001594 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001599 | NRE-753-000001733 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001736 | NRE-753-000001758 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001762 | NRE-753-000001876 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001878 | NRE-753-000001908 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001913 | NRE-753-000001919 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001924 | NRE-753-000001931 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001936 | NRE-753-000001936 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 753 | NRE-753-000001938 | NRE-753-000001979 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001981 | NRE-753-000001982 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001984 | NRE-753-000001987 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000001989 | NRE-753-000001995 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000002001 | NRE-753-000002026 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000002038 | NRE-753-000002050 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000002054 | NRE-753-000002065 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000002068 | NRE-753-000002069 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 753 | NRE-753-000002071 | NRE-753-000002078 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Correspondence re IHNC Replacement Lock |
| NRE | 756 | NRE-756-000000001 | NRE-756-000000005 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 756 | NRE-756-000000026 | NRE-756-000000038 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000041 | NRE-756-000000359 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000362 | NRE-756-000000374 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000377 | NRE-756-000000378 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000380 | NRE-756-000000383 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000394 | NRE-756-000000509 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000515 | NRE-756-000000522 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000524 | NRE-756-000000525 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000527 | NRE-756-000000532 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000539 | NRE-756-000000579 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 756 | NRE-756-000000581 | NRE-756-000000584 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000588 | NRE-756-000000597 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000605 | NRE-756-000000610 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000623 | NRE-756-000000624 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000626 | NRE-756-000000664 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000666 | NRE-756-000000685 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000712 | NRE-756-000000715 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 756 | NRE-756-000000717 | NRE-756-000001259 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 757 | NRE-757-000000001 | NRE-757-000000299 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 757 | NRE-757-000000302 | NRE-757-000000482 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 757 | NRE-757-000000484 | NRE-757-000000487 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 757 | NRE-757-000000490 | NRE-757-000000493 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 757 | NRE-757-000000499 | NRE-757-000000766 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 757 | NRE-757-000000771 | NRE-757-000000814 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 757 | NRE-757-000000827 | NRE-757-000001411 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Construction and Contract Documents re Breton Sound South Jetty Repairs - Phase III |
| NRE | 758 | NRE-758-000000001 | NRE-758-000000013 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000021 | NRE-758-000000066 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000068 | NRE-758-000000086 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000091 | NRE-758-000000525 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000527 | NRE-758-000000535 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 758 | NRE-758-000000539 | NRE-758-000000540 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000543 | NRE-758-000000544 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000547 | NRE-758-000000850 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000854 | NRE-758-000000870 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000872 | NRE-758-000000872 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000876 | NRE-758-000000879 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000884 | NRE-758-000000917 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000929 | NRE-758-000000944 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000946 | NRE-758-000000952 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000954 | NRE-758-000000962 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 758 | NRE-758-000000964 | NRE-758-000000964 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000000966 | NRE-758-000001002 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001062 | NRE-758-000001181 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001194 | NRE-758-000001370 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001374 | NRE-758-000001383 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001387 | NRE-758-000001390 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001413 | NRE-758-000001413 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001427 | NRE-758-000001591 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001594 | NRE-758-000001621 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001623 | NRE-758-000001631 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 758 | NRE-758-000001633 | NRE-758-000001680 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001688 | NRE-758-000001691 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 758 | NRE-758-000001695 | NRE-758-000001826 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re Foreshore Protection Dikes Test South Bank |
| NRE | 759 | NRE-759-000000001 | NRE-759-000000010 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000025 | NRE-759-000000030 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000035 | NRE-759-000000042 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000047 | NRE-759-000000048 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000055 | NRE-759-000000058 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000064 | NRE-759-000000670 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000679 | NRE-759-000000680 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 759 | NRE-759-000000682 | NRE-759-000000682 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000692 | NRE-759-000000695 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000700 | NRE-759-000000706 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000711 | NRE-759-000000712 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000717 | NRE-759-000000720 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000728 | NRE-759-000000732 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000750 | NRE-759-000000756 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000761 | NRE-759-000000790 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000000796 | NRE-759-000001265 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 759 | NRE-759-000001273 | NRE-759-000001274 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 759 | NRE-759-000001278 | NRE-759-000001349 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC to Bayou Bienvenue |
| NRE | 760 | NRE-760-000000001 | NRE-760-000000298 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000304 | NRE-760-000000313 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000325 | NRE-760-000000325 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000327 | NRE-760-000000327 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000329 | NRE-760-000000332 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000336 | NRE-760-000000344 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000347 | NRE-760-000000348 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000361 | NRE-760-000000406 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000409 | NRE-760-000000556 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 760 | NRE-760-000000559 | NRE-760-000000888 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000000890 | NRE-760-000001051 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 760 | NRE-760-000001055 | NRE-760-000001077 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re IHNC Maintenance Dredging |
| NRE | 761 | NRE-761-000000001 | NRE-761-000000273 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 761 | NRE-761-000000287 | NRE-761-000000387 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 761 | NRE-761-000000393 | NRE-761-000000401 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 761 | NRE-761-000000411 | NRE-761-000001120 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 761 | NRE-761-000001129 | NRE-761-000001179 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Michaud, New Canal, Parish Canal |
| NRE | 762 | NRE-762-000000001 | NRE-762-000000050 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000052 | NRE-762-000000052 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 762 | NRE-762-000000054 | NRE-762-000000054 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000056 | NRE-762-000000057 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000059 | NRE-762-000000059 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000062 | NRE-762-000000062 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000074 | NRE-762-000000074 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000080 | NRE-762-000000202 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000205 | NRE-762-000000206 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000349 | NRE-762-000000365 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000404 | NRE-762-000000418 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000440 | NRE-762-000000443 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 762 | NRE-762-000000447 | NRE-762-000000745 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000751 | NRE-762-000000849 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 762 | NRE-762-000000855 | NRE-762-000000955 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 763 | NRE-763-000000001 | NRE-763-000000578 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re London Outfall Canal Pumping Station |
| NRE | 763 | NRE-763-000000581 | NRE-763-000001734 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re London Outfall Canal Pumping Station |
| NRE | 763 | NRE-763-000001752 | NRE-763-000001826 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re London Outfall Canal Pumping Station |
| NRE | 765 | NRE-765-000000001 | NRE-765-000000006 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000017 | NRE-765-000000021 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000027 | NRE-765-000000049 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000060 | NRE-765-000000063 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 765 | NRE-765-000000067 | NRE-765-000000299 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000318 | NRE-765-000000326 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000328 | NRE-765-000000397 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000402 | NRE-765-000000404 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000406 | NRE-765-000000407 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000410 | NRE-765-000000411 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000415 | NRE-765-000000449 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000453 | NRE-765-000000470 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000476 | NRE-765-000000477 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000479 | NRE-765-000000497 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 765 | NRE-765-000000510 | NRE-765-000000517 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000521 | NRE-765-000000523 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000530 | NRE-765-000000532 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000552 | NRE-765-000000552 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000557 | NRE-765-000000583 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000588 | NRE-765-000000710 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000718 | NRE-765-000000762 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000766 | NRE-765-000000796 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000805 | NRE-765-000000881 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000000883 | NRE-765-000000984 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 765 | NRE-765-000000987 | NRE-765-000001094 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001097 | NRE-765-000001119 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001122 | NRE-765-000001261 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001263 | NRE-765-000001370 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001375 | NRE-765-000001411 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001421 | NRE-765-000001541 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001549 | NRE-765-000001572 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001574 | NRE-765-000001588 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001592 | NRE-765-000001833 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |
| NRE | 765 | NRE-765-000001835 | NRE-765-000001866 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO - Spoil Disposal Areas |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 766 | NRE-766-000000001 | NRE-766-000000421 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 766 | NRE-766-000000434 | NRE-766-000000446 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 766 | NRE-766-000000450 | NRE-766-000000878 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 766 | NRE-766-000000880 | NRE-766-000000970 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 766 | NRE-766-000000977 | NRE-766-000001020 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 767 | NRE-767-000000001 | NRE-767-000000405 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000409 | NRE-767-000000482 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000495 | NRE-767-000000499 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000501 | NRE-767-000000525 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000527 | NRE-767-000000528 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 767 | NRE-767-000000532 | NRE-767-000000704 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000706 | NRE-767-000000711 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000713 | NRE-767-000000716 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000718 | NRE-767-000000734 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000736 | NRE-767-000000737 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000739 | NRE-767-000000739 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000741 | NRE-767-000000754 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000000756 | NRE-767-000001098 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 767 | NRE-767-000001100 | NRE-767-000001100 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Disposal Issues |
| NRE | 768 | NRE-768-000000001 | NRE-768-000000075 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 768 | NRE-768-000000078 | NRE-768-000000083 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000087 | NRE-768-000000089 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000091 | NRE-768-000000091 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000093 | NRE-768-000000119 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000126 | NRE-768-000000312 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000317 | NRE-768-000000321 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000324 | NRE-768-000000328 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000000335 | NRE-768-000001058 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000001060 | NRE-768-000001091 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000001093 | NRE-768-000001093 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 768 | NRE-768-000001095 | NRE-768-000001096 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 768 | NRE-768-000001098 | NRE-768-000001218 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging and Hydrographic Surveys |
| NRE | 770 | NRE-770-000000001 | NRE-770-000000124 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000140 | NRE-770-000000156 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000164 | NRE-770-000000181 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000189 | NRE-770-000000391 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000522 | NRE-770-000000554 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000667 | NRE-770-000000931 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000934 | NRE-770-000000960 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000000972 | NRE-770-000001110 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 770 | NRE-770-000001121 | NRE-770-000001133 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001137 | NRE-770-000001145 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001151 | NRE-770-000001153 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001162 | NRE-770-000001185 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001187 | NRE-770-000001198 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001207 | NRE-770-000001227 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 770 | NRE-770-000001241 | NRE-770-000001725 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Contract and Real Estate Documents re MRGO Maintenance Dredging |
| NRE | 772 | NRE-772-000000001 | NRE-772-000000175 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000177 | NRE-772-000000282 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000290 | NRE-772-000000291 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000294 | NRE-772-000000297 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000303 | NRE-772-000000321 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000326 | NRE-772-000000327 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000333 | NRE-772-000000346 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000357 | NRE-772-000000362 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000365 | NRE-772-000000482 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000487 | NRE-772-000000491 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000494 | NRE-772-000000510 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000512 | NRE-772-000000547 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000558 | NRE-772-000000569 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000600 | NRE-772-000000608 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000610 | NRE-772-000000628 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000669 | NRE-772-000000673 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000676 | NRE-772-000000678 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000681 | NRE-772-000000682 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000684 | NRE-772-000000699 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000701 | NRE-772-000000702 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000706 | NRE-772-000000717 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000740 | NRE-772-000000741 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000744 | NRE-772-000000744 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000754 | NRE-772-000000758 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000762 | NRE-772-000000765 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000770 | NRE-772-000000776 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000779 | NRE-772-000000779 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000783 | NRE-772-000000787 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000789 | NRE-772-000000814 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000832 | NRE-772-000000836 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000843 | NRE-772-000000881 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000883 | NRE-772-000000883 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000000886 | NRE-772-000000917 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000000920 | NRE-772-000001009 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001015 | NRE-772-000001053 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001061 | NRE-772-000001075 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001086 | NRE-772-000001159 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001164 | NRE-772-000001205 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001230 | NRE-772-000001233 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001235 | NRE-772-000001235 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001238 | NRE-772-000001245 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001248 | NRE-772-000001261 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| NRE | 772 | NRE-772-000001263 | NRE-772-000001266 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |

2/22/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NRE | 772 | NRE-772-000001270 | NRE-772-000001321 | USACE; MVD; MVN CEMVN-RE-L | Robert Thomson | KC668 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Maps and Contract Specifications re London Outfall Canal Pumping Station |
| HFP | 162 | HFP-162-000000001 | HFP-162-000003841 | USACE; MVD; MVN; CEMVN-HPO | Tore Pearson | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 163 | HFP-163-000000001 | HFP-163-000000442 | USACE; MVD; MVN; CEMVN-HPO | Margie Reed | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 165 | HFP-165-000000001 | HFP-165-000008512 | USACE; MVD; MVN; CEMVN-HPO | James Stevenson | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| OFP | 133 | OFP-133-000000001 | OFP-133-000005667 | USACE; MVD; MVN; CEMVN-OD-YF | Carl Robinson | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| PFP | 145 | PFP-145-000000001 | PFP-145-000004118 | USACE; MVD; MVN; CEMVN-PM-RN | Hope Pollmann | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 147 | PFP-147-000000001 | PFP-147-000000891 | USACE; MVD; MVN; CEMVN-PM-RN | Michael Swanda | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| PFP | 148 | PFP-148-000000001 | PFP-148-000002096 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Project Mgmt Dept |
| RFP | 232 | RFP-232-000000001 | RFP-232-000000760 | USACE; MVD; MVN; CEMVN-ED-GC | Anh Nguy | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering  Dept |
| RFP | 233 | RFP-233-000000001 | RFP-233-000001823 | USACE; MVD; MVN; CEMVN-ED-C | Darrell Normand | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering  Dept |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 234 | RFP-234-000000001 | RFP-234-000004810 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey Richie | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 235 | RFP-235-000000001 | RFP-235-000005076 | USACE; MVD; MVN; CEMVN-ED-E | Timothy Ruppert | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 236 | RFP-236-000000001 | RFP-236-000003650 | USACE; MVD; MVN; CEMVN-ED-C | Benjamon Salamone | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 237 | RFP-237-000000001 | RFP-237-000013345 | USACE; MVD; MVN; CEMVN-ED-SE | Jay Ratcliff | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 239 | RFP-239-000000001 | RFP-239-000002227 | USACE; MVD; MVN; CEMVN-ED-HC | Ron Taylor | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 241 | RFP-241-000000001 | RFP-241-000002420 | USACE; MVD; MVN; CEMVN-ED-C | John Petitbon | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| XFP | 3 | XFP-003-000000001 | XFP-003-000001796 | USACE; MVD; MVN; CEMVN-EX | Murray Starkel | KC669 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Executive Offices |
| IFP | 11 | IFP-011-000000001 | IFP-011-000000020 | USACE; MVD; MVN; CEMVN-IM-I | Maik Flanagin | KC670 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| RFP | 242 | RFP-242-000000001 | RFP-242-000001300 | USACE; MVD; MVN; CEMVN-ED-C | Christina Kramer | KC670 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 245 | RFP-245-000000001 | RFP-245-000001691 | USACE; MVD; MVN; CEMVN-ED-HN | Edward Blodgett | KC670 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 246 | RFP-246-000000001 | RFP-246-000204561 | USACE; MVD; MVN; CEMVN-ED-S | Warren Cashen | KC670 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| XFP | 4 | XFP-004-000000001 | XFP-004-000001131 | USACE; MVD; MVN; CEMVN-EX | Michael Maples | KC670 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Executive Offices |
| RFP | 249 | RFP-249-000000001 | RFP-249-000008505 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas Tobin | KC671 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 251 | RFP-251-000000001 | RFP-251-000010855 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC671 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| IFP | 12 | IFP-012-000000001 | IFP-012-000001013 | USACE; MVD; MVN; CEMVN-IM-S | Scott Riecke | KC672 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Information Mgmt Dept |
| RFP | 252 | RFP-252-000000001 | RFP-252-000001979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald Rawson | KC672 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 257 | RFP-257-000000001 | RFP-257-000034102 | USACE; MVD; MVN; CEMVN-ED-C | Charles Studdard | KC672 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| HFP | 181 | HFP-181-000000001 | HFP-181-000000079 | USACE; MVD; MVN; CEMVN-HPO | April Villa | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| HFP | 190 | HFP-190-000000001 | HFP-190-000000012 | USACE; MVD; MVN; CEMVN-HPO | Ada Chaney | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Hurricane Protection Office |
| OFP | 138 | OFP-138-000000001 | OFP-138-000002522 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OFP | 140 | OFP-140-000000001 | OFP-140-000001136 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Operations Dept |
| RFP | 260 | RFP-260-000000001 | RFP-260-000002482 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer Wedge | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 262 | RFP-262-000000001 | RFP-262-000004246 | USACE; MVD; MVN; CEMVN-ED-TF | Craig Waugaman | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 265 | RFP-265-000000001 | RFP-265-000003894 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas Tobin | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| RFP | 269 | RFP-269-000000001 | RFP-269-000006299 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas Waguespack | KC673 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept |
| EFP | 323 | EFP-323-000000001 | EFP-323-000017430 | USACE; ERDC; CHL | Donald Stauble | KC674 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab |
| EFP | 322 | EFP-322-000000001 | EFP-322-000000445 | USACE; ERDC; CHL | Natalie Elwart | KC675 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab |
| EFP | 331 | EFP-331-000000001 | EFP-331-000000151 | USACE; ERDC; CHL | Jeff Hanson | KC675 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab, including Wind and Wave Data Files and IPET Reports |
| EFP | 332 | EFP-332-000000001 | EFP-332-000000017 | USACE; ERDC; GSL | Lillian Wakeley | KC675 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Geotechnical and Structures Lab, including E-mail, scopes of work, technology summaries about geophysical techniques; information about scanning historical documents |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 338 | EFP-338-000000001 | EFP-338-000000001 | USACE; ERDC; GSL | James Rowan | KC675 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Geotechnical and Structures Lab, including E-mail correspondence |
| EFP | 333 | EFP-333-000000001 | EFP-333-000013825 | USACE; ERDC; CHL | Jane Smith | KC676 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal Hydraulics Lab |
| JFP | 005 | JFP-005-000000001 | JFP-005-000300355 | USACE; MVD; MVN CEMVN-ED-HM | Robert Bass | KC677 | 2/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN - Engineering Dept, including Hurricane Protection Models |

2/22/2008