UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded by Plaintiffs in Robinson (06-2268), and Lafarge North

America Inc.'s Requests for Production of Documents in the Barge category,  respectively, the

United States opened a Review and Select facility in New Orleans for the inspection of paper

documents, pursuant to its Document Production Protocol.  The following documents were

selected for production in the manner specified in the United States Document Production

Protocol (Doc. Rec. 5368):

|  |  |  |
|---|---|---|
| AFW-345-000000003 | to | AFW-345-000000004; |
| AFW-358-000000222 | to | AFW-358-000000231; |

| | | |
|---|---|---|
| AFW-358-000000237 | to | AFW-358-000000291; |
| AFW-358-000000327 | to | AFW-358-000000341; |
| AFW-358-000000797 | to | AFW-358-000000797; |
| AFW-358-000001201 | to | AFW-358-000001203; |
| AFW-358-000001221 | to | AFW-358-000001221; |
| AFW-362-000000094 | to | AFW-362-000000284; |
| AFW-408-000001547 | to | AFW-408-000001551; |
| AFW-408-000001585 | to | AFW-408-000001585; |
| AFW-408-000001625 | to | AFW-408-000001631; |
| AFW-408-000001634 | to | AFW-408-000001635; |
| AFW-408-000001670 | to | AFW-408-000001675; |
| AFW-408-000001828 | to | AFW-408-000001853; |
| AFW-408-000002071 | to | AFW-408-000002107; |
| AFW-408-000002109 | to | AFW-408-000002151; |
| AFW-408-000002153 | to | AFW-408-000002210; |
| AFW-616-000000014 | to | AFW-616-000000014; |
| AIN-048-000000214 | to | AIN-048-000000352; |
| NED-013-000001056 | to | NED-013-000001136; |
| NED-015-000000244 | to | NED-015-000000310; |
| NED-015-000000338 | to | NED-015-000000347; |
| NED-015-000000355 | to | NED-015-000000450; |
| NED-015-000000452 | to | NED-015-000000529; |
| NED-015-000000531 | to | NED-015-000000560; |
| NED-015-000000567 | to | NED-015-000000691; |
| NED-015-000000758 | to | NED-015-000000831; |
| NED-015-000000834 | to | NED-015-000000834; |
| NED-015-000000854 | to | NED-015-000000861; |
| NED-015-000000864 | to | NED-015-000000890; |
| NED-015-000000893 | to | NED-015-000000893; |
| NED-015-000000900 | to | NED-015-000001171; |
| NED-015-000001173 | to | NED-015-000001179; |
| NED-015-000001190 | to | NED-015-000001487; |
| NED-015-000001489 | to | NED-015-000001733; |
| NED-015-000001735 | to | NED-015-000001887; |
| NED-015-000001894 | to | NED-015-000002272; |
| NED-015-000002275 | to | NED-015-000002604; |
| NED-029-000002612 | to | NED-029-000002613; |
| NED-100-000000528 | to | NED-100-000000554; |
| NED-104-000000004 | to | NED-104-000000005; |
| NED-104-000000132 | to | NED-104-000000143; |
| NED-104-000000164 | to | NED-104-000000166; |
| NED-104-000000171 | to | NED-104-000000189; |
| NED-104-000000194 | to | NED-104-000000230; |

2

| | | |
|---|---|---|
| NED-128-000000589 | to | NED-128-000000597; |
| NED-150-000000001 | to | NED-150-000000008; |
| NED-150-000000012 | to | NED-150-000000027; |
| NED-150-000000030 | to | NED-150-000000030; |
| NED-150-000000037 | to | NED-150-000000057; |
| NED-150-000000065 | to | NED-150-000000082; |
| NED-150-000000087 | to | NED-150-000000088; |
| NED-150-000000090 | to | NED-150-000000118; |
| NED-150-000000120 | to | NED-150-000000209; |
| NED-150-000000213 | to | NED-150-000000216; |
| NED-150-000000225 | to | NED-150-000001115; |
| NED-150-000001127 | to | NED-150-000001654; |
| NED-150-000001656 | to | NED-150-000001662; |
| NED-150-000001672 | to | NED-150-000001688; |
| NED-150-000001693 | to | NED-150-000001694; |
| NED-150-000001696 | to | NED-150-000002541; |
| NED-150-000002551 | to | NED-150-000002995; |
| NED-152-000000001 | to | NED-152-000000107; |
| NED-152-000000112 | to | NED-152-000000382; |
| NED-152-000000394 | to | NED-152-000000669; |
| NED-152-000000680 | to | NED-152-000000956; |
| NED-152-000000968 | to | NED-152-000001150; |
| NED-152-000001167 | to | NED-152-000002355; |
| NED-152-000002365 | to | NED-152-000003170; |
| NOP-002-000001692 | to | NOP-002-000001694; |
| NOP-002-000001696 | to | NOP-002-000001708; |
| NOP-002-000001716 | to | NOP-002-000001716; |
| NOP-002-000001723 | to | NOP-002-000001735; |
| NOP-002-000001737 | to | NOP-002-000001752; |
| NOP-002-000001754 | to | NOP-002-000001802; |
| NOP-002-000001804 | to | NOP-002-000002033; |
| NOP-002-000002036 | to | NOP-002-000002036; |
| NOP-002-000002044 | to | NOP-002-000002044; |
| NOP-002-000002052 | to | NOP-002-000002064; |
| NOP-002-000002066 | to | NOP-002-000002083; |
| NOP-002-000002087 | to | NOP-002-000002106; |
| NOP-002-000002108 | to | NOP-002-000002127; |
| NOP-003-000000001 | to | NOP-003-000000035; |
| NOP-003-000001246 | to | NOP-003-000001283; |
| NOP-010-000000001 | to | NOP-010-000000001; |
| NOP-010-000000004 | to | NOP-010-000000048; |
| NOP-010-000000050 | to | NOP-010-000000053; |
| NOP-010-000000055 | to | NOP-010-000000113; |

| | | |
|---|---|---|
| NOP-010-000000116 | to | NOP-010-000000217; |
| NOP-010-000000219 | to | NOP-010-000000368; |
| NOP-010-000000370 | to | NOP-010-000000542; |
| NOP-010-000000552 | to | NOP-010-000000602; |
| NPM-002-000000265 | to | NPM-002-000000271; |
| NPM-002-000000454 | to | NPM-002-000000466; |
| NPM-002-000000471 | to | NPM-002-000000471; |
| NPM-002-000000474 | to | NPM-002-000000475; |
| NPM-002-000000478 | to | NPM-002-000000480; |
| NPM-002-000000482 | to | NPM-002-000000484; |
| NPM-002-000000489 | to | NPM-002-000000494; |
| NPM-002-000000655 | to | NPM-002-000000655; |
| NPM-002-000000660 | to | NPM-002-000000663; |
| NPM-002-000000666 | to | NPM-002-000000666; |
| NPM-002-000000669 | to | NPM-002-000000669; |
| NPM-002-000000674 | to | NPM-002-000000676; |
| NPM-002-000000685 | to | NPM-002-000000686; |
| NPM-002-000000693 | to | NPM-002-000000710; |
| NPM-002-000000721 | to | NPM-002-000000861; |
| NPM-002-000001005 | to | NPM-002-000001038; |
| NPM-002-000001087 | to | NPM-002-000001873; |
| NPM-002-000001875 | to | NPM-002-000002400; |
| NPM-002-000002413 | to | NPM-002-000002580; |
| NPM-003-000000028 | to | NPM-003-000000058; |
| NPM-003-000001128 | to | NPM-003-000001134; |
| NPM-003-000001323 | to | NPM-003-000001324; |
| NPM-003-000001327 | to | NPM-003-000001333; |
| NPM-003-000001336 | to | NPM-003-000001342; |
| NPM-003-000001344 | to | NPM-003-000001349; |
| NPM-003-000001356 | to | NPM-003-000001360; |
| NPM-003-000001364 | to | NPM-003-000001370; |
| NPM-003-000001372 | to | NPM-003-000001376; |
| NPM-003-000001378 | to | NPM-003-000001384; |
| NPM-003-000001387 | to | NPM-003-000001389; |
| NPM-003-000001395 | to | NPM-003-000001417; |
| NPM-003-000001421 | to | NPM-003-000001429; |
| NPM-003-000001438 | to | NPM-003-000001446; |
| NPM-003-000001448 | to | NPM-003-000001453; |
| NPM-003-000001465 | to | NPM-003-000001532; |
| NPM-003-000001536 | to | NPM-003-000001580; |
| NPM-003-000001588 | to | NPM-003-000001608; |
| NPM-003-000001637 | to | NPM-003-000001641; |
| NPM-003-000001643 | to | NPM-003-000001643; |

| | | |
|---|---|---|
| NPM-003-000001685 | to | NPM-003-000001690; |
| NPM-003-000001716 | to | NPM-003-000001718; |
| NPM-003-000001747 | to | NPM-003-000001748; |
| NPM-003-000001750 | to | NPM-003-000001759; |
| NPM-003-000001762 | to | NPM-003-000001762; |
| NPM-003-000001780 | to | NPM-003-000001788; |
| NPM-003-000001790 | to | NPM-003-000001794; |
| NPM-003-000001796 | to | NPM-003-000001800; |
| NPM-003-000001804 | to | NPM-003-000001813; |
| NPM-003-000001815 | to | NPM-003-000001817; |
| NPM-003-000001819 | to | NPM-003-000001825; |
| NPM-003-000001828 | to | NPM-003-000001833; |
| NPM-003-000001844 | to | NPM-003-000001876; |
| NPM-003-000001885 | to | NPM-003-000001885; |
| NPM-003-000001903 | to | NPM-003-000001914; |
| NPM-003-000001932 | to | NPM-003-000001951; |
| NPM-003-000001962 | to | NPM-003-000001966; |
| NPM-003-000001968 | to | NPM-003-000001997; |
| NPM-003-000001999 | to | NPM-003-000002000; |
| NPM-003-000002002 | to | NPM-003-000002067; |
| NPM-003-000002071 | to | NPM-003-000002080; |
| NPM-003-000002088 | to | NPM-003-000002093; |
| NPM-003-000002095 | to | NPM-003-000002164; |
| NPM-003-000002167 | to | NPM-003-000002180; |
| NPM-003-000002182 | to | NPM-003-000002230; |
| NPM-003-000002232 | to | NPM-003-000002326; |
| NPM-003-000002328 | to | NPM-003-000002348; |
| NPM-003-000002361 | to | NPM-003-000002373; |
| NPM-003-000002380 | to | NPM-003-000002381; |
| NPM-003-000002387 | to | NPM-003-000002387; |
| NPM-003-000002391 | to | NPM-003-000002399; |
| NPM-003-000002406 | to | NPM-003-000002415; |
| NPM-003-000002427 | to | NPM-003-000002429; |
| NPM-003-000002431 | to | NPM-003-000002432; |
| NPM-003-000002437 | to | NPM-003-000002442; |
| NPM-003-000002444 | to | NPM-003-000002457; |
| NPM-003-000002471 | to | NPM-003-000002488; |
| NPM-003-000002496 | to | NPM-003-000002544; |
| NPM-003-000002568 | to | NPM-003-000002617; |
| NPM-003-000002754 | to | NPM-003-000002757; |
| NPM-003-000002763 | to | NPM-003-000002767; |
| NPM-003-000002769 | to | NPM-003-000002777; |
| NPM-003-000002805 | to | NPM-003-000002806; |

| | | |
|---|---|---|
| NPM-003-000002817 | to | NPM-003-000002824; |
| NPM-003-000002840 | to | NPM-003-000002849; |
| NPM-003-000002859 | to | NPM-003-000002874; |
| NPM-003-000002902 | to | NPM-003-000002902; |
| NPM-003-000003056 | to | NPM-003-000003153; |
| NPM-003-000003155 | to | NPM-003-000003157; |
| NPM-003-000003166 | to | NPM-003-000003313; |
| NPM-003-000003315 | to | NPM-003-000003360; |
| NPM-003-000003372 | to | NPM-003-000003455; |
| NPM-003-000003479 | to | NPM-003-000003481; |
| NPM-003-000003554 | to | NPM-003-000003565; |
| NPM-005-000000229 | to | NPM-005-000000229; |
| NPM-005-000000246 | to | NPM-005-000000277; |
| NPM-005-000000279 | to | NPM-005-000000294; |
| NPM-005-000000297 | to | NPM-005-000000300; |
| NPM-005-000000302 | to | NPM-005-000000307; |
| NPM-005-000000327 | to | NPM-005-000000331; |
| NPM-005-000000337 | to | NPM-005-000000380; |
| NPM-005-000000386 | to | NPM-005-000000387; |
| NPM-005-000000389 | to | NPM-005-000000443; |
| NPM-005-000000461 | to | NPM-005-000000492; |
| NPM-005-000000495 | to | NPM-005-000000497; |
| NPM-005-000000504 | to | NPM-005-000000504; |
| NPM-005-000000507 | to | NPM-005-000000510; |
| NPM-005-000000546 | to | NPM-005-000000552; |
| NPM-005-000000558 | to | NPM-005-000000860; |
| NPM-005-000000862 | to | NPM-005-000000867; |
| NPM-005-000000871 | to | NPM-005-000000896; |
| NPM-005-000000900 | to | NPM-005-000000904; |
| NPM-005-000000907 | to | NPM-005-000000968; |
| NPM-005-000000984 | to | NPM-005-000000985; |
| NPM-005-000000987 | to | NPM-005-000000987; |
| NPM-005-000000989 | to | NPM-005-000000989; |
| NPM-005-000000991 | to | NPM-005-000001139; |
| NPM-005-000001143 | to | NPM-005-000001143; |
| NPM-005-000001150 | to | NPM-005-000001160; |
| NPM-005-000001162 | to | NPM-005-000001165; |
| NPM-005-000001167 | to | NPM-005-000001197; |
| NPM-005-000001199 | to | NPM-005-000001280; |
| NPM-005-000001282 | to | NPM-005-000001285; |
| NPM-005-000001287 | to | NPM-005-000001300; |
| NPM-005-000001303 | to | NPM-005-000001313; |
| NPM-005-000001316 | to | NPM-005-000001316; |

| | | |
|---|---|---|
| NPM-005-000001320 | to | NPM-005-000001331; |
| NPM-005-000001335 | to | NPM-005-000001337; |
| NPM-005-000001344 | to | NPM-005-000001352; |
| NPM-005-000001354 | to | NPM-005-000001359; |
| NPM-005-000001361 | to | NPM-005-000001363; |
| NPM-005-000001366 | to | NPM-005-000001367; |
| NPM-005-000001373 | to | NPM-005-000001374; |
| NPM-005-000001376 | to | NPM-005-000001394; |
| NPM-005-000001404 | to | NPM-005-000001408; |
| NPM-005-000001413 | to | NPM-005-000001413; |
| NPM-005-000001417 | to | NPM-005-000001418; |
| NPM-005-000001421 | to | NPM-005-000001459; |
| NPM-005-000001462 | to | NPM-005-000001498; |
| NPM-005-000001502 | to | NPM-005-000001514; |
| NPM-005-000001529 | to | NPM-005-000001537; |
| NPM-005-000001545 | to | NPM-005-000001545; |
| NPM-005-000001548 | to | NPM-005-000001574; |
| NPM-005-000001580 | to | NPM-005-000001595; |
| NPM-005-000001598 | to | NPM-005-000001598; |
| NPM-005-000001601 | to | NPM-005-000001601; |
| NPM-005-000001603 | to | NPM-005-000001605; |
| NPM-005-000001607 | to | NPM-005-000001659; |
| NPM-005-000001671 | to | NPM-005-000001675; |
| NPM-005-000001681 | to | NPM-005-000001685; |
| NPM-005-000001688 | to | NPM-005-000001699; |
| NPM-005-000001706 | to | NPM-005-000001732; |
| NPM-005-000001749 | to | NPM-005-000001769; |
| NPM-005-000001943 | to | NPM-005-000001946; |
| NPM-005-000002013 | to | NPM-005-000002330; |
| NPM-005-000002332 | to | NPM-005-000002412; |
| NPM-005-000002428 | to | NPM-005-000002464; |
| NPM-005-000002466 | to | NPM-005-000002500; |
| NPM-005-000002503 | to | NPM-005-000002899; |
| NPM-005-000002901 | to | NPM-005-000003005; |
| NPM-008-000000121 | to | NPM-008-000000121; |
| NPM-008-000000736 | to | NPM-008-000000747; |
| NPM-008-000000749 | to | NPM-008-000000822; |
| NPM-008-000001049 | to | NPM-008-000001050; |
| NPM-008-000001062 | to | NPM-008-000001077; |
| NPM-008-000001082 | to | NPM-008-000001085; |
| NPM-008-000001092 | to | NPM-008-000001092; |
| NPM-008-000001118 | to | NPM-008-000001119; |
| NPM-008-000001232 | to | NPM-008-000001235; |

| | | |
|---|---|---|
| NPM-008-000001245 | to | NPM-008-000001256; |
| NPM-008-000001260 | to | NPM-008-000001261; |
| NPM-008-000001291 | to | NPM-008-000001291; |
| NPM-008-000001299 | to | NPM-008-000001299; |
| NPM-008-000001305 | to | NPM-008-000001307; |
| NPM-008-000001312 | to | NPM-008-000001312; |
| NPM-008-000001316 | to | NPM-008-000001316; |
| NPM-008-000001318 | to | NPM-008-000001322; |
| NPM-008-000001325 | to | NPM-008-000001325; |
| NPM-008-000001333 | to | NPM-008-000001341; |
| NPM-008-000001344 | to | NPM-008-000001345; |
| NPM-008-000001360 | to | NPM-008-000001360; |
| NPM-008-000001362 | to | NPM-008-000001366; |
| NPM-008-000001410 | to | NPM-008-000001417; |
| NPM-008-000001424 | to | NPM-008-000001424; |
| NPM-008-000001427 | to | NPM-008-000001444; |
| NPM-008-000001481 | to | NPM-008-000001484; |
| NPM-008-000001491 | to | NPM-008-000001502; |
| NPM-008-000001517 | to | NPM-008-000001521; |
| NPM-008-000001552 | to | NPM-008-000001560; |
| NPM-008-000001577 | to | NPM-008-000001671; |
| NPM-008-000001674 | to | NPM-008-000001717; |
| NPM-008-000001752 | to | NPM-008-000001787; |
| NPM-008-000002003 | to | NPM-008-000002035; |
| NPM-008-000002065 | to | NPM-008-000002066; |
| NPM-008-000002181 | to | NPM-008-000002185; |
| NPM-008-000002190 | to | NPM-008-000002228; |
| NPM-008-000002238 | to | NPM-008-000002260; |
| NPM-008-000002262 | to | NPM-008-000002293; |
| NPM-008-000002303 | to | NPM-008-000002312; |
| NPM-008-000002314 | to | NPM-008-000002374; |
| NPM-008-000002387 | to | NPM-008-000002388; |
| NPM-008-000002391 | to | NPM-008-000002391; |
| NPM-008-000002397 | to | NPM-008-000002422; |
| NPM-008-000002434 | to | NPM-008-000002435; |
| NPM-008-000002444 | to | NPM-008-000002455; |
| NPM-008-000002463 | to | NPM-008-000002478; |
| NPM-008-000002495 | to | NPM-008-000002499; |
| NPM-008-000002503 | to | NPM-008-000002504; |
| NPM-008-000002519 | to | NPM-008-000002520; |
| NPM-008-000002524 | to | NPM-008-000002536; |
| NPM-008-000002539 | to | NPM-008-000002540; |
| NPM-008-000002546 | to | NPM-008-000002546; |

| | | |
|---|---|---|
| NPM-008-000002548 | to | NPM-008-000002557; |
| NPM-008-000002562 | to | NPM-008-000002571; |
| NPM-008-000002576 | to | NPM-008-000002582; |
| NPM-008-000002585 | to | NPM-008-000002613; |
| NPM-008-000002619 | to | NPM-008-000002622; |
| NPM-008-000002666 | to | NPM-008-000002666; |
| NPM-008-000002678 | to | NPM-008-000002678; |
| NPM-008-000002693 | to | NPM-008-000002693; |
| NPM-008-000002830 | to | NPM-008-000002830; |
| NPM-008-000002838 | to | NPM-008-000002848; |
| NPM-008-000002870 | to | NPM-008-000002880; |
| NPM-008-000002975 | to | NPM-008-000002976; |
| NPM-008-000002979 | to | NPM-008-000002983; |
| NPM-008-000003010 | to | NPM-008-000003116; |
| NPM-008-000003119 | to | NPM-008-000003119; |
| NPM-008-000003189 | to | NPM-008-000003199; |
| NPM-008-000003204 | to | NPM-008-000003204; |
| NPM-008-000003217 | to | NPM-008-000003218; |
| NPM-008-000003232 | to | NPM-008-000003245; |
| NPM-008-000003247 | to | NPM-008-000003247; |
| NPM-008-000003256 | to | NPM-008-000003258; |
| NPM-008-000003264 | to | NPM-008-000003265; |
| NPM-008-000003271 | to | NPM-008-000003284; |
| NPM-008-000003292 | to | NPM-008-000003301; |
| NPM-008-000003305 | to | NPM-008-000003309; |
| NPM-008-000003311 | to | NPM-008-000003326; |
| NPM-008-000003336 | to | NPM-008-000003359; |
| NPM-008-000003369 | to | NPM-008-000003371; |
| NPM-008-000003381 | to | NPM-008-000003384; |
| NPM-008-000003398 | to | NPM-008-000003403; |
| NPM-008-000003433 | to | NPM-008-000003434; |
| NPM-008-000003522 | to | NPM-008-000003522; |
| NPM-008-000003624 | to | NPM-008-000003625; |
| NPM-008-000003632 | to | NPM-008-000003635; |
| NPM-008-000003639 | to | NPM-008-000003654; |
| NPM-008-000003657 | to | NPM-008-000003657; |
| NPM-008-000003659 | to | NPM-008-000003680; |
| NPM-008-000003683 | to | NPM-008-000003686; |
| NPM-008-000003689 | to | NPM-008-000003865; |
| NPM-009-000000011 | to | NPM-009-000000812; |
| NPM-009-000000814 | to | NPM-009-000000881; |
| NPM-009-000000894 | to | NPM-009-000000899; |
| NPM-009-000000905 | to | NPM-009-000000943; |

| | | |
|---|---|---|
| NPM-009-000000999 | to | NPM-009-000001008; |
| NPM-009-000001010 | to | NPM-009-000001010; |
| NPM-009-000001021 | to | NPM-009-000001021; |
| NPM-009-000001026 | to | NPM-009-000001051; |
| NPM-009-000001053 | to | NPM-009-000001304; |
| NPM-009-000001755 | to | NPM-009-000001895; |
| NPM-010-000000001 | to | NPM-010-000001405; |
| NPM-010-000002332 | to | NPM-010-000002428; |
| NPM-010-000002431 | to | NPM-010-000002437; |
| NPM-010-000002441 | to | NPM-010-000002484; |
| NPM-010-000002891 | to | NPM-010-000002892; |
| NPM-010-000002896 | to | NPM-010-000002903; |
| NPM-010-000002913 | to | NPM-010-000002916; |
| NPM-010-000003112 | to | NPM-010-000003122; |
| NPM-010-000003124 | to | NPM-010-000003132; |
| NPM-010-000003192 | to | NPM-010-000003201; |
| NPM-010-000003203 | to | NPM-010-000003208; |
| NPM-010-000003210 | to | NPM-010-000003214; |
| NPM-010-000003216 | to | NPM-010-000003218; |
| NPM-010-000003220 | to | NPM-010-000003226; |
| NPM-011-000000226 | to | NPM-011-000000230; |
| NPM-011-000000274 | to | NPM-011-000000278; |
| NPM-011-000000354 | to | NPM-011-000000358; |
| NPM-011-000000419 | to | NPM-011-000000423; |
| NPM-011-000000427 | to | NPM-011-000000447; |
| NPM-011-000000471 | to | NPM-011-000000483; |
| NPM-011-000000507 | to | NPM-011-000000508; |
| NPM-011-000000530 | to | NPM-011-000000534; |
| NPM-011-000000537 | to | NPM-011-000000545; |
| NPM-011-000000676 | to | NPM-011-000000676; |
| NPM-011-000002268 | to | NPM-011-000002268; |
| NPM-011-000002277 | to | NPM-011-000002280; |
| NPM-011-000002413 | to | NPM-011-000002459; |
| NPM-011-000002485 | to | NPM-011-000002529; |
| NPM-011-000002801 | to | NPM-011-000002892; |
| NPM-011-000002936 | to | NPM-011-000002962; |
| NPM-011-000002969 | to | NPM-011-000002984; |
| NPM-011-000003279 | to | NPM-011-000003323; |
| NPM-011-000003325 | to | NPM-011-000003340; |
| NPM-011-000003344 | to | NPM-011-000003364; |
| NPM-011-000003368 | to | NPM-011-000003458; |
| NPM-037-000001278 | to | NPM-037-000001294; |
| PET-004-000000056 | to | PET-004-000000057; |

| PET-008-000000017 | to | PET-008-000000017; |
| PET-008-000000034 | to | PET-008-000000060; |
| PET-008-000000065 | to | PET-008-000000119; |
| PET-011-000000229 | to | PET-011-000000229; |
| PET-016-000000005 | to | PET-016-000000008; |
| PET-016-000000015 | to | PET-016-000000015; |
| PET-016-000000227 | to | PET-016-000000227; |
| PET-016-000000672 | to | PET-016-000000672; |
| PET-016-000001205 | to | PET-016-000001205; |
| PET-016-000001873 | to | PET-016-000001880; |
| VRG-035-000000001 | to | VRG-035-000000412; |
| VRG-072-000000197 | to | VRG-072-000000283. |

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded by Plaintiffs in Robinson (06-2268), and Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| EFP-001-000000001 | to | EFP-001-000000040; |
| EFP-002-000000002 | to | EFP-002-000000002; |
| EFP-003-000000001 | to | EFP-003-000000035; |

11

| | | |
|---|---|---|
| EFP-004-000000001 | to | EFP-004-000000041; |
| EFP-004-000000043 | to | EFP-004-000000045; |
| EFP-004-000000047 | to | EFP-004-000000047; |
| EFP-004-000000049 | to | EFP-004-000000065; |
| EFP-004-000000067 | to | EFP-004-000000088; |
| EFP-004-000000090 | to | EFP-004-000000121; |
| EFP-004-000000123 | to | EFP-004-000000188; |
| EFP-005-000000001 | to | EFP-005-000000637; |
| EFP-006-000000001 | to | EFP-006-000000297; |
| EFP-007-000000001 | to | EFP-007-000000003; |
| EFP-008-000000001 | to | EFP-008-000000033; |
| EFP-009-000000001 | to | EFP-009-000000090; |
| EFP-010-000000001 | to | EFP-010-000000016; |
| EFP-011-000000001 | to | EFP-011-000000713; |
| EFP-012-000000001 | to | EFP-012-000000014; |
| EFP-012-000000016 | to | EFP-012-000000025; |
| EFP-012-000000027 | to | EFP-012-000000028; |
| EFP-012-000000030 | to | EFP-012-000000031; |
| EFP-012-000000034 | to | EFP-012-000000035; |
| EFP-012-000000037 | to | EFP-012-000000101; |
| EFP-012-000000106 | to | EFP-012-000000178; |
| EFP-012-000000180 | to | EFP-012-000000213; |
| EFP-012-000000216 | to | EFP-012-000000551; |
| EFP-012-000000553 | to | EFP-012-000000856; |
| EFP-012-000000858 | to | EFP-012-000000906; |
| EFP-012-000000908 | to | EFP-012-000000949; |
| EFP-012-000000951 | to | EFP-012-000001037; |
| EFP-012-000001040 | to | EFP-012-000001169; |
| EFP-013-000000001 | to | EFP-013-000003283; |
| EFP-013-000003285 | to | EFP-013-000003295; |
| EFP-013-000003297 | to | EFP-013-000003307; |
| EFP-013-000003309 | to | EFP-013-000003310; |
| EFP-013-000003312 | to | EFP-013-000003323; |
| EFP-013-000003325 | to | EFP-013-000003357; |
| EFP-013-000003359 | to | EFP-013-000003359; |
| EFP-013-000003361 | to | EFP-013-000003383; |
| EFP-013-000003385 | to | EFP-013-000003409; |
| EFP-013-000003411 | to | EFP-013-000003446; |
| EFP-013-000003448 | to | EFP-013-000003548; |
| EFP-013-000003550 | to | EFP-013-000003626; |
| EFP-013-000003628 | to | EFP-013-000003653; |
| EFP-013-000003655 | to | EFP-013-000003704; |
| EFP-013-000003709 | to | EFP-013-000003710; |

| | | |
|---|---|---|
| EFP-013-000003712 | to | EFP-013-000003713; |
| EFP-013-000003715 | to | EFP-013-000003740; |
| EFP-013-000003742 | to | EFP-013-000003998; |
| EFP-013-000004000 | to | EFP-013-000004007; |
| EFP-013-000004009 | to | EFP-013-000004210; |
| EFP-013-000004212 | to | EFP-013-000004259; |
| EFP-013-000004262 | to | EFP-013-000004271; |
| EFP-013-000004273 | to | EFP-013-000004294; |
| EFP-013-000004296 | to | EFP-013-000004300; |
| EFP-014-000000001 | to | EFP-014-000000009; |
| EFP-014-000000012 | to | EFP-014-000000022; |
| EFP-014-000000024 | to | EFP-014-000000043; |
| EFP-014-000000045 | to | EFP-014-000000116; |
| EFP-014-000000118 | to | EFP-014-000000119; |
| EFP-014-000000126 | to | EFP-014-000000146; |
| EFP-014-000000148 | to | EFP-014-000000180; |
| EFP-014-000000194 | to | EFP-014-000000210; |
| EFP-014-000000213 | to | EFP-014-000000278; |
| EFP-015-000000003 | to | EFP-015-000000008; |
| EFP-015-000000011 | to | EFP-015-000000015; |
| EFP-015-000000017 | to | EFP-015-000000017; |
| EFP-015-000000024 | to | EFP-015-000000025; |
| EFP-015-000000027 | to | EFP-015-000000032; |
| EFP-015-000000034 | to | EFP-015-000000034; |
| EFP-015-000000036 | to | EFP-015-000000040; |
| EFP-015-000000043 | to | EFP-015-000000046; |
| EFP-015-000000048 | to | EFP-015-000000051; |
| EFP-015-000000053 | to | EFP-015-000000059; |
| EFP-015-000000061 | to | EFP-015-000000066; |
| EFP-015-000000072 | to | EFP-015-000000077; |
| EFP-015-000000079 | to | EFP-015-000000080; |
| EFP-015-000000082 | to | EFP-015-000000095; |
| EFP-015-000000097 | to | EFP-015-000000099; |
| EFP-015-000000103 | to | EFP-015-000000108; |
| EFP-015-000000110 | to | EFP-015-000000110; |
| EFP-015-000000116 | to | EFP-015-000000116; |
| EFP-015-000000120 | to | EFP-015-000000125; |
| EFP-015-000000133 | to | EFP-015-000000136; |
| EFP-015-000000138 | to | EFP-015-000000145; |
| EFP-015-000000147 | to | EFP-015-000000147; |
| EFP-015-000000149 | to | EFP-015-000000152; |
| EFP-015-000000155 | to | EFP-015-000000157; |
| EFP-015-000000159 | to | EFP-015-000000165; |

| | | |
|---|---|---|
| EFP-015-000000169 | to | EFP-015-000000187; |
| EFP-015-000000189 | to | EFP-015-000000189; |
| EFP-015-000000192 | to | EFP-015-000000196; |
| EFP-015-000000198 | to | EFP-015-000000201; |
| EFP-015-000000204 | to | EFP-015-000000205; |
| EFP-015-000000207 | to | EFP-015-000000208; |
| EFP-015-000000211 | to | EFP-015-000000211; |
| EFP-015-000000213 | to | EFP-015-000000214; |
| EFP-015-000000217 | to | EFP-015-000000217; |
| EFP-015-000000220 | to | EFP-015-000000221; |
| EFP-015-000000223 | to | EFP-015-000000233; |
| EFP-015-000000241 | to | EFP-015-000000243; |
| EFP-015-000000245 | to | EFP-015-000000246; |
| EFP-015-000000248 | to | EFP-015-000000250; |
| EFP-015-000000252 | to | EFP-015-000000252; |
| EFP-015-000000254 | to | EFP-015-000000255; |
| EFP-015-000000257 | to | EFP-015-000000257; |
| EFP-015-000000261 | to | EFP-015-000000261; |
| EFP-015-000000264 | to | EFP-015-000000273; |
| EFP-015-000000276 | to | EFP-015-000000290; |
| EFP-015-000000292 | to | EFP-015-000000313; |
| EFP-015-000000315 | to | EFP-015-000000317; |
| EFP-015-000000319 | to | EFP-015-000000323; |
| EFP-015-000000325 | to | EFP-015-000000325; |
| EFP-015-000000328 | to | EFP-015-000000329; |
| EFP-015-000000331 | to | EFP-015-000000337; |
| EFP-015-000000339 | to | EFP-015-000000339; |
| EFP-015-000000342 | to | EFP-015-000000364; |
| EFP-015-000000366 | to | EFP-015-000000367; |
| EFP-015-000000369 | to | EFP-015-000000369; |
| EFP-015-000000371 | to | EFP-015-000000371; |
| EFP-015-000000375 | to | EFP-015-000000378; |
| EFP-015-000000380 | to | EFP-015-000000386; |
| EFP-015-000000388 | to | EFP-015-000000398; |
| EFP-015-000000400 | to | EFP-015-000000400; |
| EFP-015-000000402 | to | EFP-015-000000404; |
| EFP-015-000000407 | to | EFP-015-000000409; |
| EFP-015-000000411 | to | EFP-015-000000418; |
| EFP-015-000000423 | to | EFP-015-000000427; |
| EFP-015-000000430 | to | EFP-015-000000430; |
| EFP-015-000000432 | to | EFP-015-000000436; |
| EFP-015-000000438 | to | EFP-015-000000439; |
| EFP-015-000000441 | to | EFP-015-000000443; |

| | | |
|---|---|---|
| EFP-015-000000447 | to | EFP-015-000000447; |
| EFP-015-000000449 | to | EFP-015-000000449; |
| EFP-015-000000451 | to | EFP-015-000000452; |
| EFP-015-000000456 | to | EFP-015-000000457; |
| EFP-015-000000462 | to | EFP-015-000000462; |
| EFP-015-000000464 | to | EFP-015-000000466; |
| EFP-015-000000468 | to | EFP-015-000000468; |
| EFP-015-000000470 | to | EFP-015-000000470; |
| EFP-015-000000473 | to | EFP-015-000000473; |
| EFP-015-000000476 | to | EFP-015-000000479; |
| EFP-015-000000481 | to | EFP-015-000000490; |
| EFP-015-000000497 | to | EFP-015-000000504; |
| EFP-015-000000507 | to | EFP-015-000000514; |
| EFP-015-000000516 | to | EFP-015-000000517; |
| EFP-015-000000522 | to | EFP-015-000000524; |
| EFP-015-000000526 | to | EFP-015-000000563; |
| EFP-015-000000565 | to | EFP-015-000000569; |
| EFP-015-000000571 | to | EFP-015-000000571; |
| EFP-015-000000574 | to | EFP-015-000000576; |
| EFP-015-000000578 | to | EFP-015-000000585; |
| EFP-015-000000587 | to | EFP-015-000000590; |
| EFP-015-000000592 | to | EFP-015-000000602; |
| EFP-015-000000604 | to | EFP-015-000000604; |
| EFP-015-000000606 | to | EFP-015-000000614; |
| EFP-015-000000620 | to | EFP-015-000000621; |
| EFP-015-000000624 | to | EFP-015-000000627; |
| EFP-015-000000629 | to | EFP-015-000000633; |
| EFP-015-000000635 | to | EFP-015-000000636; |
| EFP-015-000000638 | to | EFP-015-000000638; |
| EFP-015-000000640 | to | EFP-015-000000642; |
| EFP-015-000000645 | to | EFP-015-000000646; |
| EFP-015-000000648 | to | EFP-015-000000653; |
| EFP-015-000000657 | to | EFP-015-000000661; |
| EFP-015-000000665 | to | EFP-015-000000665; |
| EFP-015-000000671 | to | EFP-015-000000671; |
| EFP-015-000000673 | to | EFP-015-000000683; |
| EFP-015-000000685 | to | EFP-015-000000686; |
| EFP-015-000000688 | to | EFP-015-000000690; |
| EFP-015-000000693 | to | EFP-015-000000698; |
| EFP-015-000000709 | to | EFP-015-000000709; |
| EFP-015-000000711 | to | EFP-015-000000717; |
| EFP-015-000000719 | to | EFP-015-000000719; |
| EFP-015-000000721 | to | EFP-015-000000733; |

| | | |
|---|---|---|
| EFP-015-000000737 | to | EFP-015-000000738; |
| EFP-015-000000741 | to | EFP-015-000000748; |
| EFP-015-000000750 | to | EFP-015-000000758; |
| EFP-015-000000760 | to | EFP-015-000000763; |
| EFP-015-000000765 | to | EFP-015-000000765; |
| EFP-015-000000768 | to | EFP-015-000000775; |
| EFP-015-000000777 | to | EFP-015-000000778; |
| EFP-015-000000780 | to | EFP-015-000000783; |
| EFP-015-000000785 | to | EFP-015-000000785; |
| EFP-015-000000787 | to | EFP-015-000000787; |
| EFP-015-000000789 | to | EFP-015-000000792; |
| EFP-015-000000794 | to | EFP-015-000000794; |
| EFP-015-000000798 | to | EFP-015-000000798; |
| EFP-015-000000800 | to | EFP-015-000000805; |
| EFP-015-000000807 | to | EFP-015-000000807; |
| EFP-015-000000810 | to | EFP-015-000000812; |
| EFP-015-000000814 | to | EFP-015-000000816; |
| EFP-015-000000820 | to | EFP-015-000000820; |
| EFP-015-000000822 | to | EFP-015-000000823; |
| EFP-015-000000825 | to | EFP-015-000000868; |
| EFP-015-000000870 | to | EFP-015-000000888; |
| EFP-015-000000890 | to | EFP-015-000000932; |
| EFP-015-000000934 | to | EFP-015-000000966; |
| EFP-015-000000968 | to | EFP-015-000000969; |
| EFP-016-000000001 | to | EFP-016-000000876; |
| EFP-016-000000879 | to | EFP-016-000000884; |
| EFP-016-000000886 | to | EFP-016-000000890; |
| EFP-016-000000892 | to | EFP-016-000000893; |
| EFP-016-000000896 | to | EFP-016-000000924; |
| EFP-016-000000929 | to | EFP-016-000000944; |
| EFP-016-000000946 | to | EFP-016-000000949; |
| EFP-016-000000951 | to | EFP-016-000001123; |
| EFP-017-000000002 | to | EFP-017-000000003; |
| EFP-018-000000001 | to | EFP-018-000000001; |
| EFP-020-000000001 | to | EFP-020-000000006; |
| EFP-020-000000008 | to | EFP-020-000000050; |
| EFP-020-000000052 | to | EFP-020-000000056; |
| EFP-020-000000058 | to | EFP-020-000000123; |
| EFP-020-000000127 | to | EFP-020-000000130; |
| EFP-020-000000133 | to | EFP-020-000000139; |
| EFP-021-000000001 | to | EFP-021-000000012; |
| EFP-022-000000001 | to | EFP-022-000000273; |
| EFP-023-000000001 | to | EFP-023-000000057; |

EFP-024-000000001 to EFP-024-000000079;
EFP-025-000000001 to EFP-025-000000173;
EFP-026-000000001 to EFP-026-000000048;
EFP-026-000000050 to EFP-026-000000054;
EFP-026-000000056 to EFP-026-000000069;
EFP-026-000000071 to EFP-026-000000071;
EFP-026-000000073 to EFP-026-000000078;
EFP-026-000000081 to EFP-026-000000086;
EFP-026-000000088 to EFP-026-000000102;
EFP-026-000000104 to EFP-026-000000105;
EFP-026-000000108 to EFP-026-000000113;
EFP-026-000000115 to EFP-026-000000115;
EFP-026-000000117 to EFP-026-000000118;
EFP-026-000000120 to EFP-026-000000120;
EFP-026-000000122 to EFP-026-000000145;
EFP-026-000000148 to EFP-026-000000151;
EFP-026-000000156 to EFP-026-000000157;
EFP-026-000000159 to EFP-026-000000161;
EFP-026-000000163 to EFP-026-000000166;
EFP-026-000000169 to EFP-026-000000173;
EFP-026-000000175 to EFP-026-000000179;
EFP-026-000000181 to EFP-026-000000202;
EFP-026-000000204 to EFP-026-000000219;
EFP-026-000000221 to EFP-026-000000222;
EFP-026-000000224 to EFP-026-000000225;
EFP-026-000000227 to EFP-026-000000234;
EFP-026-000000236 to EFP-026-000000250;
EFP-026-000000252 to EFP-026-000000256;
EFP-026-000000258 to EFP-026-000000281;
EFP-026-000000283 to EFP-026-000000284;
EFP-026-000000291 to EFP-026-000000311;
EFP-026-000000313 to EFP-026-000000323;
EFP-026-000000325 to EFP-026-000000329;
EFP-026-000000331 to EFP-026-000000379;
EFP-026-000000385 to EFP-026-000000404;
EFP-026-000000407 to EFP-026-000000407;
EFP-026-000000414 to EFP-026-000000415;
EFP-026-000000423 to EFP-026-000000428;
EFP-026-000000430 to EFP-026-000000430;
EFP-026-000000432 to EFP-026-000000439;
EFP-026-000000442 to EFP-026-000000444;
EFP-026-000000447 to EFP-026-000000457;
EFP-026-000000461 to EFP-026-000000461;

| | | |
|---|---|---|
| EFP-026-000000467 | to | EFP-026-000000471; |
| EFP-026-000000473 | to | EFP-026-000000473; |
| EFP-026-000000475 | to | EFP-026-000000480; |
| EFP-026-000000482 | to | EFP-026-000000488; |
| EFP-026-000000490 | to | EFP-026-000000505; |
| EFP-026-000000518 | to | EFP-026-000000518; |
| EFP-026-000000522 | to | EFP-026-000000522; |
| EFP-026-000000526 | to | EFP-026-000000526; |
| EFP-026-000000528 | to | EFP-026-000000529; |
| EFP-026-000000531 | to | EFP-026-000000532; |
| EFP-026-000000536 | to | EFP-026-000000536; |
| EFP-026-000000541 | to | EFP-026-000000547; |
| EFP-026-000000549 | to | EFP-026-000000554; |
| EFP-026-000000558 | to | EFP-026-000000566; |
| EFP-026-000000568 | to | EFP-026-000000570; |
| EFP-026-000000572 | to | EFP-026-000000572; |
| EFP-026-000000574 | to | EFP-026-000000584; |
| EFP-027-000000001 | to | EFP-027-000000055; |
| EFP-028-000000001 | to | EFP-028-000000025; |
| EFP-028-000000027 | to | EFP-028-000000043; |
| EFP-028-000000045 | to | EFP-028-000000047; |
| EFP-028-000000049 | to | EFP-028-000000049; |
| EFP-028-000000053 | to | EFP-028-000000055; |
| EFP-028-000000057 | to | EFP-028-000000059; |
| EFP-028-000000061 | to | EFP-028-000000077; |
| EFP-028-000000080 | to | EFP-028-000000080; |
| EFP-028-000000083 | to | EFP-028-000000088; |
| EFP-028-000000091 | to | EFP-028-000000091; |
| EFP-028-000000094 | to | EFP-028-000000097; |
| EFP-028-000000099 | to | EFP-028-000000105; |
| EFP-028-000000107 | to | EFP-028-000000110; |
| EFP-028-000000112 | to | EFP-028-000000117; |
| EFP-028-000000119 | to | EFP-028-000000121; |
| EFP-028-000000123 | to | EFP-028-000000129; |
| EFP-028-000000131 | to | EFP-028-000000137; |
| EFP-028-000000139 | to | EFP-028-000000140; |
| EFP-028-000000142 | to | EFP-028-000000149; |
| EFP-028-000000153 | to | EFP-028-000000155; |
| EFP-028-000000157 | to | EFP-028-000000159; |
| EFP-028-000000161 | to | EFP-028-000000161; |
| EFP-028-000000163 | to | EFP-028-000000164; |
| EFP-028-000000166 | to | EFP-028-000000169; |
| EFP-028-000000172 | to | EFP-028-000000183; |

| | | |
|---|---|---|
| EFP-028-000000185 | to | EFP-028-000000190; |
| EFP-028-000000193 | to | EFP-028-000000193; |
| EFP-028-000000195 | to | EFP-028-000000198; |
| EFP-028-000000205 | to | EFP-028-000000208; |
| EFP-028-000000210 | to | EFP-028-000000216; |
| EFP-028-000000218 | to | EFP-028-000000222; |
| EFP-028-000000224 | to | EFP-028-000000225; |
| EFP-028-000000227 | to | EFP-028-000000227; |
| EFP-028-000000229 | to | EFP-028-000000232; |
| EFP-028-000000235 | to | EFP-028-000000251; |
| EFP-028-000000256 | to | EFP-028-000000256; |
| EFP-028-000000263 | to | EFP-028-000000265; |
| EFP-028-000000267 | to | EFP-028-000000270; |
| EFP-028-000000289 | to | EFP-028-000000289; |
| EFP-028-000000291 | to | EFP-028-000000292; |
| EFP-028-000000294 | to | EFP-028-000000295; |
| EFP-028-000000297 | to | EFP-028-000000298; |
| EFP-028-000000301 | to | EFP-028-000000301; |
| EFP-028-000000303 | to | EFP-028-000000310; |
| EFP-028-000000320 | to | EFP-028-000000325; |
| EFP-028-000000327 | to | EFP-028-000000338; |
| EFP-028-000000341 | to | EFP-028-000000351; |
| EFP-028-000000353 | to | EFP-028-000000354; |
| EFP-028-000000356 | to | EFP-028-000001231; |
| EFP-029-000000001 | to | EFP-029-000000681; |
| EFP-030-000000001 | to | EFP-030-000000250; |
| EFP-032-000000001 | to | EFP-032-000000002; |
| EFP-032-000000004 | to | EFP-032-000000005; |
| EFP-032-000000007 | to | EFP-032-000000007; |
| EFP-032-000000013 | to | EFP-032-000000013; |
| EFP-032-000000019 | to | EFP-032-000000019; |
| EFP-032-000000023 | to | EFP-032-000000024; |
| EFP-032-000000026 | to | EFP-032-000000031; |
| EFP-032-000000036 | to | EFP-032-000000051; |
| EFP-032-000000053 | to | EFP-032-000000080; |
| EFP-033-000000001 | to | EFP-033-000000103; |
| EFP-034-000000001 | to | EFP-034-000000003; |
| EFP-034-000000005 | to | EFP-034-000000005; |
| EFP-034-000000007 | to | EFP-034-000000025; |
| EFP-034-000000027 | to | EFP-034-000000028; |
| EFP-034-000000030 | to | EFP-034-000000030; |
| EFP-034-000000032 | to | EFP-034-000000041; |
| EFP-034-000000043 | to | EFP-034-000000043; |

| | | |
|---|---|---|
| EFP-034-000000046 | to | EFP-034-000000047; |
| EFP-034-000000049 | to | EFP-034-000000049; |
| EFP-034-000000051 | to | EFP-034-000000056; |
| EFP-035-000000001 | to | EFP-035-000001433; |
| EFP-035-000001435 | to | EFP-035-000001444; |
| EFP-035-000001446 | to | EFP-035-000001461; |
| EFP-035-000001463 | to | EFP-035-000001489; |
| EFP-036-000000001 | to | EFP-036-000003088; |
| EFP-036-000003092 | to | EFP-036-000003092; |
| EFP-036-000003094 | to | EFP-036-000003112; |
| EFP-036-000003114 | to | EFP-036-000003115; |
| EFP-036-000003117 | to | EFP-036-000003117; |
| EFP-036-000003119 | to | EFP-036-000003128; |
| EFP-036-000003130 | to | EFP-036-000003130; |
| EFP-036-000003133 | to | EFP-036-000003134; |
| EFP-036-000003136 | to | EFP-036-000003136; |
| EFP-036-000003138 | to | EFP-036-000003143; |
| EFP-036-000003149 | to | EFP-036-000003149; |
| EFP-037-000000001 | to | EFP-037-000000063; |
| EFP-037-000000065 | to | EFP-037-000000065; |
| EFP-037-000000070 | to | EFP-037-000000070; |
| EFP-037-000000072 | to | EFP-037-000000288; |
| EFP-038-000000001 | to | EFP-038-000000114; |
| EFP-038-000000116 | to | EFP-038-000000226; |
| EFP-039-000000001 | to | EFP-039-000000176; |
| EFP-040-000000001 | to | EFP-040-000000081; |
| EFP-040-000000088 | to | EFP-040-000000093; |
| EFP-040-000000098 | to | EFP-040-000000098; |
| EFP-040-000000100 | to | EFP-040-000000108; |
| EFP-040-000000111 | to | EFP-040-000000111; |
| EFP-040-000000113 | to | EFP-040-000000147; |
| EFP-040-000000149 | to | EFP-040-000000172; |
| EFP-040-000000175 | to | EFP-040-000000176; |
| EFP-040-000000178 | to | EFP-040-000000202; |
| EFP-040-000000206 | to | EFP-040-000000206; |
| EFP-040-000000208 | to | EFP-040-000000226; |
| EFP-040-000000228 | to | EFP-040-000000229; |
| EFP-040-000000231 | to | EFP-040-000000231; |
| EFP-040-000000233 | to | EFP-040-000000242; |
| EFP-040-000000244 | to | EFP-040-000000244; |
| EFP-040-000000247 | to | EFP-040-000000248; |
| EFP-040-000000252 | to | EFP-040-000000257; |
| EFP-040-000000263 | to | EFP-040-000000263; |

20

| | | |
|---|---|---|
| EFP-041-000000001 | to | EFP-041-000000013; |
| EFP-041-000000015 | to | EFP-041-000000015; |
| EFP-041-000000020 | to | EFP-041-000000020; |
| EFP-041-000000022 | to | EFP-041-000000072; |
| EFP-041-000000074 | to | EFP-041-000000074; |
| EFP-041-000000079 | to | EFP-041-000000079; |
| EFP-041-000000081 | to | EFP-041-000000297; |
| EFP-042-000000001 | to | EFP-042-000000407; |
| EFP-042-000000409 | to | EFP-042-000000847; |
| EFP-042-000000849 | to | EFP-042-000000886; |
| EFP-043-000000003 | to | EFP-043-000000005; |
| EFP-043-000000007 | to | EFP-043-000000007; |
| EFP-043-000000030 | to | EFP-043-000000030; |
| EFP-043-000000032 | to | EFP-043-000000041; |
| EFP-043-000000043 | to | EFP-043-000000043; |
| EFP-043-000000049 | to | EFP-043-000000056; |
| EFP-043-000000058 | to | EFP-043-000000060; |
| EFP-043-000000062 | to | EFP-043-000000065; |
| EFP-043-000000068 | to | EFP-043-000000068; |
| EFP-043-000000071 | to | EFP-043-000000118; |
| EFP-043-000000121 | to | EFP-043-000000125; |
| EFP-043-000000128 | to | EFP-043-000000128; |
| EFP-043-000000130 | to | EFP-043-000000130; |
| EFP-043-000000137 | to | EFP-043-000000137; |
| EFP-043-000000139 | to | EFP-043-000000145; |
| EFP-043-000000147 | to | EFP-043-000000148; |
| EFP-043-000000150 | to | EFP-043-000000152; |
| EFP-043-000000154 | to | EFP-043-000000166; |
| EFP-043-000000168 | to | EFP-043-000000170; |
| EFP-043-000000173 | to | EFP-043-000000177; |
| EFP-043-000000181 | to | EFP-043-000000195; |
| EFP-043-000000197 | to | EFP-043-000000199; |
| EFP-043-000000220 | to | EFP-043-000000220; |
| EFP-043-000000237 | to | EFP-043-000000237; |
| EFP-043-000000241 | to | EFP-043-000000241; |
| EFP-043-000000246 | to | EFP-043-000000246; |
| EFP-043-000000249 | to | EFP-043-000000249; |
| EFP-043-000000252 | to | EFP-043-000000253; |
| EFP-043-000000255 | to | EFP-043-000000255; |
| EFP-043-000000271 | to | EFP-043-000000278; |
| EFP-043-000000280 | to | EFP-043-000000288; |
| EFP-043-000000290 | to | EFP-043-000000292; |
| EFP-043-000000294 | to | EFP-043-000000299; |

| | | |
|---|---|---|
| EFP-043-000000301 | to | EFP-043-000000302; |
| EFP-043-000000304 | to | EFP-043-000000305; |
| EFP-043-000000312 | to | EFP-043-000000312; |
| EFP-043-000000314 | to | EFP-043-000000314; |
| EFP-043-000000318 | to | EFP-043-000000318; |
| EFP-043-000000322 | to | EFP-043-000000322; |
| EFP-043-000000325 | to | EFP-043-000000326; |
| EFP-043-000000328 | to | EFP-043-000000329; |
| EFP-043-000000332 | to | EFP-043-000000343; |
| EFP-043-000000345 | to | EFP-043-000000355; |
| EFP-043-000000357 | to | EFP-043-000000365; |
| EFP-043-000000367 | to | EFP-043-000000369; |
| EFP-043-000000372 | to | EFP-043-000000375; |
| EFP-043-000000377 | to | EFP-043-000000377; |
| EFP-043-000000380 | to | EFP-043-000000383; |
| EFP-043-000000386 | to | EFP-043-000000386; |
| EFP-043-000000388 | to | EFP-043-000000395; |
| EFP-043-000000397 | to | EFP-043-000000403; |
| EFP-043-000000405 | to | EFP-043-000000412; |
| EFP-043-000000414 | to | EFP-043-000000416; |
| EFP-043-000000418 | to | EFP-043-000000428; |
| EFP-043-000000430 | to | EFP-043-000000430; |
| EFP-043-000000432 | to | EFP-043-000000432; |
| EFP-043-000000434 | to | EFP-043-000000439; |
| EFP-043-000000442 | to | EFP-043-000000443; |
| EFP-043-000000445 | to | EFP-043-000000445; |
| EFP-043-000000459 | to | EFP-043-000000466; |
| EFP-043-000000469 | to | EFP-043-000000469; |
| EFP-044-000000001 | to | EFP-044-000000715; |
| EFP-128-000001559 | to | EFP-128-000006229; |
| EFP-129-000000001 | to | EFP-129-000004039; |
| EFP-130-000000001 | to | EFP-130-000000780; |
| EFP-131-000000001 | to | EFP-131-000000836; |
| EFP-132-000000001 | to | EFP-132-000000696; |
| EFP-133-000000001 | to | EFP-133-000000816; |
| EFP-134-000000001 | to | EFP-134-000000744; |
| EFP-135-000000001 | to | EFP-135-000004746; |
| EFP-136-000000001 | to | EFP-136-000000026; |
| EFP-137-000000012 | to | EFP-137-000000012; |
| EFP-137-000000034 | to | EFP-137-000000034; |
| EFP-138-000000001 | to | EFP-138-000000006; |
| EFP-138-000000008 | to | EFP-138-000000008; |
| EFP-138-000000010 | to | EFP-138-000000010; |

| | | |
|---|---|---|
| EFP-138-000000012 | to | EFP-138-000000018; |
| EFP-138-000000021 | to | EFP-138-000000025; |
| EFP-139-000000001 | to | EFP-139-000000156; |
| EFP-142-000000001 | to | EFP-142-000000004; |
| EFP-143-000000001 | to | EFP-143-000000002; |
| EFP-143-000000004 | to | EFP-143-000000008; |
| EFP-143-000000011 | to | EFP-143-000000012; |
| EFP-143-000000014 | to | EFP-143-000000015; |
| EFP-143-000000017 | to | EFP-143-000000019; |
| EFP-143-000000021 | to | EFP-143-000000023; |
| EFP-143-000000026 | to | EFP-143-000000029; |
| EFP-143-000000035 | to | EFP-143-000000035; |
| EFP-143-000000041 | to | EFP-143-000000044; |
| EFP-143-000000047 | to | EFP-143-000000047; |
| EFP-143-000000050 | to | EFP-143-000000053; |
| EFP-143-000000055 | to | EFP-143-000000055; |
| EFP-143-000000057 | to | EFP-143-000000058; |
| EFP-143-000000062 | to | EFP-143-000000062; |
| EFP-143-000000071 | to | EFP-143-000000074; |
| EFP-143-000000076 | to | EFP-143-000000077; |
| EFP-143-000000081 | to | EFP-143-000000083; |
| EFP-143-000000095 | to | EFP-143-000000095; |
| EFP-143-000000104 | to | EFP-143-000000109; |
| EFP-143-000000113 | to | EFP-143-000000114; |
| EFP-143-000000120 | to | EFP-143-000000120; |
| EFP-143-000000122 | to | EFP-143-000000122; |
| EFP-143-000000139 | to | EFP-143-000000140; |
| EFP-143-000000154 | to | EFP-143-000000155; |
| EFP-143-000000159 | to | EFP-143-000000162; |
| EFP-143-000000167 | to | EFP-143-000000167; |
| EFP-143-000000170 | to | EFP-143-000000170; |
| EFP-143-000000175 | to | EFP-143-000000175; |
| EFP-143-000000185 | to | EFP-143-000000186; |
| EFP-143-000000191 | to | EFP-143-000000192; |
| EFP-143-000000196 | to | EFP-143-000000196; |
| EFP-143-000000200 | to | EFP-143-000000201; |
| EFP-143-000000206 | to | EFP-143-000000207; |
| EFP-143-000000209 | to | EFP-143-000000209; |
| EFP-143-000000216 | to | EFP-143-000000216; |
| EFP-143-000000220 | to | EFP-143-000000223; |
| EFP-143-000000225 | to | EFP-143-000000225; |
| EFP-143-000000228 | to | EFP-143-000000229; |
| EFP-143-000000236 | to | EFP-143-000000236; |

| | | |
|---|---|---|
| EFP-143-000000238 | to | EFP-143-000000242; |
| EFP-143-000000251 | to | EFP-143-000000251; |
| EFP-143-000000253 | to | EFP-143-000000253; |
| EFP-143-000000256 | to | EFP-143-000000256; |
| EFP-143-000000258 | to | EFP-143-000000258; |
| EFP-143-000000260 | to | EFP-143-000000261; |
| EFP-143-000000265 | to | EFP-143-000000267; |
| EFP-143-000000273 | to | EFP-143-000000276; |
| EFP-143-000000279 | to | EFP-143-000000279; |
| EFP-143-000000296 | to | EFP-143-000000296; |
| EFP-143-000000302 | to | EFP-143-000000302; |
| EFP-143-000000306 | to | EFP-143-000000306; |
| EFP-143-000000308 | to | EFP-143-000000309; |
| EFP-143-000000314 | to | EFP-143-000000314; |
| EFP-143-000000317 | to | EFP-143-000000319; |
| EFP-143-000000326 | to | EFP-143-000000328; |
| EFP-143-000000330 | to | EFP-143-000000334; |
| EFP-143-000000337 | to | EFP-143-000000337; |
| EFP-143-000000342 | to | EFP-143-000000342; |
| EFP-143-000000348 | to | EFP-143-000000348; |
| EFP-143-000000350 | to | EFP-143-000000351; |
| EFP-143-000000369 | to | EFP-143-000000373; |
| EFP-143-000000377 | to | EFP-143-000000377; |
| EFP-143-000000379 | to | EFP-143-000000383; |
| EFP-143-000000395 | to | EFP-143-000000395; |
| EFP-143-000000399 | to | EFP-143-000000400; |
| EFP-143-000000403 | to | EFP-143-000000404; |
| EFP-143-000000415 | to | EFP-143-000000416; |
| EFP-143-000000427 | to | EFP-143-000000427; |
| EFP-143-000000431 | to | EFP-143-000000431; |
| EFP-143-000000437 | to | EFP-143-000000437; |
| EFP-143-000000455 | to | EFP-143-000000456; |
| EFP-143-000000463 | to | EFP-143-000000466; |
| EFP-143-000000469 | to | EFP-143-000000469; |
| EFP-143-000000474 | to | EFP-143-000000474; |
| EFP-143-000000476 | to | EFP-143-000000477; |
| EFP-143-000000479 | to | EFP-143-000000479; |
| EFP-143-000000482 | to | EFP-143-000000485; |
| EFP-143-000000488 | to | EFP-143-000000490; |
| EFP-143-000000492 | to | EFP-143-000000492; |
| EFP-143-000000500 | to | EFP-143-000000500; |
| EFP-143-000000502 | to | EFP-143-000000504; |
| EFP-143-000000506 | to | EFP-143-000000510; |

| | | |
|---|---|---|
| EFP-143-000000513 | to | EFP-143-000000514; |
| EFP-143-000000526 | to | EFP-143-000000529; |
| EFP-143-000000571 | to | EFP-143-000000572; |
| EFP-143-000000574 | to | EFP-143-000000574; |
| EFP-143-000000577 | to | EFP-143-000000588; |
| EFP-143-000000590 | to | EFP-143-000000590; |
| EFP-143-000000600 | to | EFP-143-000000600; |
| EFP-143-000000611 | to | EFP-143-000000611; |
| EFP-143-000000613 | to | EFP-143-000000615; |
| EFP-143-000000622 | to | EFP-143-000000633; |
| EFP-143-000000636 | to | EFP-143-000000636; |
| EFP-143-000000639 | to | EFP-143-000000639; |
| EFP-143-000000642 | to | EFP-143-000000642; |
| EFP-143-000000645 | to | EFP-143-000000645; |
| EFP-143-000000660 | to | EFP-143-000000661; |
| EFP-143-000000666 | to | EFP-143-000000666; |
| EFP-143-000000680 | to | EFP-143-000000688; |
| EFP-143-000000690 | to | EFP-143-000000690; |
| EFP-143-000000692 | to | EFP-143-000000692; |
| EFP-143-000000694 | to | EFP-143-000000694; |
| EFP-143-000000697 | to | EFP-143-000000701; |
| EFP-143-000000709 | to | EFP-143-000000709; |
| EFP-143-000000711 | to | EFP-143-000000711; |
| EFP-143-000000715 | to | EFP-143-000000715; |
| EFP-143-000000725 | to | EFP-143-000000735; |
| EFP-143-000000745 | to | EFP-143-000000745; |
| EFP-143-000000752 | to | EFP-143-000000752; |
| EFP-143-000000754 | to | EFP-143-000000768; |
| EFP-143-000000770 | to | EFP-143-000000771; |
| EFP-143-000000773 | to | EFP-143-000000774; |
| EFP-143-000000776 | to | EFP-143-000000776; |
| EFP-143-000000778 | to | EFP-143-000000785; |
| EFP-143-000000793 | to | EFP-143-000000799; |
| EFP-143-000000801 | to | EFP-143-000000802; |
| EFP-143-000000808 | to | EFP-143-000000812; |
| EFP-143-000000814 | to | EFP-143-000000814; |
| EFP-143-000000829 | to | EFP-143-000000834; |
| EFP-143-000000862 | to | EFP-143-000000864; |
| EFP-143-000000867 | to | EFP-143-000000871; |
| EFP-143-000000895 | to | EFP-143-000000900; |
| EFP-143-000000911 | to | EFP-143-000000913; |
| EFP-143-000000917 | to | EFP-143-000000919; |
| EFP-143-000000925 | to | EFP-143-000000926; |

| | | |
|---|---|---|
| EFP-143-000000929 | to | EFP-143-000000929; |
| EFP-143-000000935 | to | EFP-143-000000935; |
| EFP-143-000000942 | to | EFP-143-000000942; |
| EFP-143-000000946 | to | EFP-143-000000946; |
| EFP-143-000000970 | to | EFP-143-000000976; |
| EFP-143-000000986 | to | EFP-143-000000986; |
| EFP-143-000001017 | to | EFP-143-000001018; |
| EFP-143-000001028 | to | EFP-143-000001028; |
| EFP-143-000001042 | to | EFP-143-000001046; |
| EFP-143-000001048 | to | EFP-143-000001050; |
| EFP-143-000001055 | to | EFP-143-000001055; |
| EFP-143-000001065 | to | EFP-143-000001065; |
| EFP-143-000001067 | to | EFP-143-000001068; |
| EFP-143-000001071 | to | EFP-143-000001076; |
| EFP-143-000001087 | to | EFP-143-000001092; |
| EFP-143-000001103 | to | EFP-143-000001105; |
| EFP-143-000001118 | to | EFP-143-000001121; |
| EFP-143-000001124 | to | EFP-143-000001127; |
| EFP-143-000001131 | to | EFP-143-000001132; |
| EFP-143-000001138 | to | EFP-143-000001157; |
| EFP-143-000001161 | to | EFP-143-000001167; |
| EFP-143-000001179 | to | EFP-143-000001183; |
| EFP-143-000001188 | to | EFP-143-000001188; |
| EFP-143-000001190 | to | EFP-143-000001192; |
| EFP-143-000001194 | to | EFP-143-000001200; |
| EFP-143-000001205 | to | EFP-143-000001205; |
| EFP-143-000001210 | to | EFP-143-000001212; |
| EFP-143-000001214 | to | EFP-143-000001215; |
| EFP-143-000001218 | to | EFP-143-000001220; |
| EFP-143-000001226 | to | EFP-143-000001233; |
| EFP-143-000001235 | to | EFP-143-000001235; |
| EFP-143-000001239 | to | EFP-143-000001239; |
| EFP-143-000001244 | to | EFP-143-000001246; |
| EFP-143-000001254 | to | EFP-143-000001254; |
| EFP-143-000001263 | to | EFP-143-000001265; |
| EFP-143-000001270 | to | EFP-143-000001275; |
| EFP-143-000001285 | to | EFP-143-000001286; |
| EFP-143-000001294 | to | EFP-143-000001294; |
| EFP-143-000001301 | to | EFP-143-000001303; |
| EFP-143-000001307 | to | EFP-143-000001321; |
| EFP-143-000001327 | to | EFP-143-000001328; |
| EFP-143-000001331 | to | EFP-143-000001331; |
| EFP-143-000001334 | to | EFP-143-000001336; |

| | | |
|---|---|---|
| EFP-143-000001338 | to | EFP-143-000001340; |
| EFP-143-000001343 | to | EFP-143-000001344; |
| EFP-143-000001349 | to | EFP-143-000001351; |
| EFP-143-000001353 | to | EFP-143-000001354; |
| EFP-143-000001357 | to | EFP-143-000001358; |
| EFP-143-000001360 | to | EFP-143-000001360; |
| EFP-143-000001362 | to | EFP-143-000001362; |
| EFP-143-000001366 | to | EFP-143-000001366; |
| EFP-143-000001372 | to | EFP-143-000001375; |
| EFP-143-000001379 | to | EFP-143-000001379; |
| EFP-143-000001385 | to | EFP-143-000001387; |
| EFP-144-000000001 | to | EFP-144-000002100; |
| EFP-145-000000001 | to | EFP-145-000002170; |
| EFP-146-000000001 | to | EFP-146-000002170; |
| EFP-147-000000001 | to | EFP-147-000002170; |
| EFP-148-000000001 | to | EFP-148-000002170; |
| EFP-149-000000001 | to | EFP-149-000002170; |
| EFP-302-000000001 | to | EFP-302-000000006; |
| EFP-302-000000008 | to | EFP-302-000000009; |
| EFP-302-000000012 | to | EFP-302-000000017; |
| EFP-303-000000001 | to | EFP-303-000000006; |
| EFP-303-000000008 | to | EFP-303-000000009; |
| EFP-303-000000012 | to | EFP-303-000000017; |
| EFP-304-000000002 | to | EFP-304-000000002; |
| EFP-305-000000002 | to | EFP-305-000000002; |
| EFP-306-000000001 | to | EFP-306-000000001; |
| EFP-307-000000001 | to | EFP-307-000002002; |
| EFP-329-000000001 | to | EFP-329-000013664; |
| EFP-330-000000001 | to | EFP-330-000000139; |
| EFP-334-000000001 | to | EFP-334-000065268; |
| EFP-335-000000001 | to | EFP-335-000098718; |
| EFP-336-000000001 | to | EFP-336-000062999; |
| EFP-337-000000001 | to | EFP-337-000105782; |
| EFP-339-000000001 | to | EFP-339-000000318; |
| EFP-340-000000001 | to | EFP-340-000000007; |
| EFP-341-000000001 | to | EFP-341-000000004; |
| EFP-342-000000001 | to | EFP-342-000003977; |
| EFP-343-000000001 | to | EFP-343-000006319; |
| EFP-344-000000001 | to | EFP-344-000009483; |
| EFP-345-000000001 | to | EFP-345-000002411; |
| EFP-346-000000001 | to | EFP-346-000000021; |
| EFP-347-000000001 | to | EFP-347-000000135; |
| EFP-348-000000001 | to | EFP-348-000000016; |

27

EFP-349-000000001 to EFP-349-000000047;
EFP-350-000000001 to EFP-350-000000020;
EFP-352-000000001 to EFP-352-000000002;
EFP-353-000000001 to EFP-353-000000646;
EFP-355-000000001 to EFP-355-000000470;
EFP-356-000000001 to EFP-356-000000362;
EFP-357-000000001 to EFP-357-000000797;
EFP-358-000000001 to EFP-358-000000002;
EFP-359-000000001 to EFP-359-000004338;
EFP-360-000000001 to EFP-360-000000457;
EFP-361-000000001 to EFP-361-000000002;
EFP-362-000000001 to EFP-362-000000254;
EFP-363-000000001 to EFP-363-000004844;
EFP-364-000000001 to EFP-364-000000481;
EFP-365-000000001 to EFP-365-000000258;
EFP-366-000000001 to EFP-366-000000051;
EFP-367-000000001 to EFP-367-000000501;
EFP-368-000000001 to EFP-368-000002249;
EFP-369-000000001 to EFP-369-000004234;
EFP-370-000000001 to EFP-370-000000013;
EFP-372-000000001 to EFP-372-000000005;
EFP-373-000000001 to EFP-373-000000008;
EFP-374-000000001 to EFP-374-000000020;
EFP-375-000000001 to EFP-375-000000089;
EFP-376-000000001 to EFP-376-000000028;
EFP-379-000000001 to EFP-379-000020335;
EFP-382-000000001 to EFP-382-000002707;
EFP-386-000000001 to EFP-386-000006470;
EFP-389-000000001 to EFP-389-000007603;
EFP-390-000000001 to EFP-390-000006365;
EFP-391-000000001 to EFP-391-000001293;
EFP-392-000000001 to EFP-392-000000294;
EFP-393-000000001 to EFP-393-000000250;
EFP-394-000000001 to EFP-394-000004146;
EFP-395-000000001 to EFP-395-000009761;
EFP-397-000000001 to EFP-397-000005825;
EFP-398-000000001 to EFP-398-000009125;
EFP-399-000000001 to EFP-399-000001075;
EFP-401-000000001 to EFP-401-000004948;
EFP-403-000000001 to EFP-403-000006945;
EFP-404-000000001 to EFP-404-000001464;
EFP-405-000000001 to EFP-405-000002635;
EFP-406-000000001 to EFP-406-000006820;

28

| | | |
|---|---|---|
| EFP-407-000000001 | to | EFP-407-000010721; |
| EFP-408-000000001 | to | EFP-408-000009471; |
| EFP-409-000000001 | to | EFP-409-000004297; |
| EFP-410-000000001 | to | EFP-410-000004639; |
| EFP-411-000000001 | to | EFP-411-000002838; |
| EFP-412-000000001 | to | EFP-412-000000556; |
| EFP-413-000000001 | to | EFP-413-000003495; |
| EFP-414-000000001 | to | EFP-414-000006106; |
| EFP-415-000000001 | to | EFP-415-000003458; |
| EFP-416-000000001 | to | EFP-416-000003746; |
| EFP-417-000000001 | to | EFP-417-000000383; |
| EFP-418-000000001 | to | EFP-418-000003873; |
| EFP-419-000000001 | to | EFP-419-000000005; |
| EFP-420-000000001 | to | EFP-420-000000655; |
| EFP-421-000000001 | to | EFP-421-000002113; |
| EFP-422-000000001 | to | EFP-422-000001513; |
| EFP-423-000000001 | to | EFP-423-000001175; |
| EFP-424-000000001 | to | EFP-424-000010978; |
| EFP-425-000000001 | to | EFP-425-000000125; |
| EFP-426-000000001 | to | EFP-426-000001793; |
| EFP-427-000000001 | to | EFP-427-000003611; |
| EFP-428-000000001 | to | EFP-428-000001607; |
| EFP-429-000000001 | to | EFP-429-000023273; |
| EFP-430-000000001 | to | EFP-430-000001385; |
| EFP-431-000000001 | to | EFP-431-000000150; |
| EFP-432-000000001 | to | EFP-432-000000739; |
| EFP-433-000000001 | to | EFP-433-000001200; |
| EFP-434-000000001 | to | EFP-434-000002203; |
| EFP-435-000000001 | to | EFP-435-000008130; |
| EFP-436-000000001 | to | EFP-436-000003965; |
| EFP-437-000000001 | to | EFP-437-000001759; |
| EFP-438-000000001 | to | EFP-438-000021488; |
| EFP-439-000000001 | to | EFP-439-000005341; |
| EFP-440-000000001 | to | EFP-440-000013467; |
| EGP-005-000000001 | to | EGP-005-000000062; |
| EJP-003-000000001 | to | EJP-003-000001383; |
| EJP-005-000000001 | to | EJP-005-000002640; |
| EJP-006-000000001 | to | EJP-006-000000024; |
| EJP-007-000000001 | to | EJP-007-000003601; |
| EMP-002-000000001 | to | EMP-002-000000056; |
| IFP-016-000000001 | to | IFP-016-000127301; |
| NED-253-000000001 | to | NED-253-000001081; |
| NED-254-000000001 | to | NED-254-000001621; |

| | | |
|---|---|---|
| NED-255-000000001 | to | NED-255-000000833; |
| NED-255-000000843 | to | NED-255-000000846; |
| NED-255-000000854 | to | NED-255-000000854; |
| NED-255-000000862 | to | NED-255-000000879; |
| NED-255-000000900 | to | NED-255-000000920; |
| NED-255-000000925 | to | NED-255-000000928; |
| NED-255-000000936 | to | NED-255-000000947; |
| NED-255-000000954 | to | NED-255-000000961; |
| NED-255-000000969 | to | NED-255-000001204; |
| NED-255-000001232 | to | NED-255-000001241; |
| NED-255-000001251 | to | NED-255-000001504; |
| NED-255-000001531 | to | NED-255-000001591; |
| NED-255-000001597 | to | NED-255-000001603; |
| NED-255-000001605 | to | NED-255-000001608; |
| NED-255-000001614 | to | NED-255-000001614; |
| NED-255-000001619 | to | NED-255-000001623; |
| NED-255-000001629 | to | NED-255-000001654; |
| NED-255-000001682 | to | NED-255-000001693; |
| NED-255-000001698 | to | NED-255-000001702; |
| NED-255-000001704 | to | NED-255-000001769; |
| NED-255-000001772 | to | NED-255-000001875; |
| NED-255-000001885 | to | NED-255-000002200; |
| NRE-750-000000001 | to | NRE-750-000000889; |
| OPM-033-000000001 | to | OPM-033-000003041; |
| OPM-034-000000001 | to | OPM-034-000002155; |
| OPM-035-000000001 | to | OPM-035-000002310; |
| OPM-036-000000001 | to | OPM-036-000003194; |
| OPM-037-000000001 | to | OPM-037-000002077; |
| OPM-038-000000001 | to | OPM-038-000001455; |
| OPM-039-000000001 | to | OPM-039-000001548; |
| OPM-040-000000001 | to | OPM-040-000003079; |
| UDI-008-000000001 | to | UDI-008-000002554; |
| UDI-008-000002722 | to | UDI-008-000004024; |
| VFP-001-000000001 | to | VFP-001-000000386; |
| VFP-002-000000001 | to | VFP-002-000000384; |
| VFP-003-000000001 | to | VFP-003-000001048; |
| VFP-004-000000001 | to | VFP-004-000000393; |
| VFP-005-000000001 | to | VFP-005-000000552; |
| VFP-006-000000001 | to | VFP-006-000000226; |
| VFP-007-000000001 | to | VFP-007-000000415; |
| VFP-008-000000001 | to | VFP-008-000001001; |
| VFP-009-000000001 | to | VFP-009-000037519; |
| VFP-010-000000001 | to | VFP-010-000000001; |

30

| VFP-011-000000001 | to | VFP-011-000000349; |
|---|---|---|
| VFP-012-000000001 | to | VFP-012-000000021; |
| VFP-013-000000001 | to | VFP-013-000000054; |
| VFP-014-000000001 | to | VFP-014-000000098; |
| VFP-015-000000001 | to | VFP-015-000000002. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: February 29, 2008

31

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on February 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.