**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 253 | NED-253-000000001 | NED-253-000001081 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 254 | NED-254-000000001 | NED-254-000001621 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000001 | NED-255-000000833 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000843 | NED-255-000000846 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000854 | NED-255-000000854 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000862 | NED-255-000000879 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000900 | NED-255-000000920 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000925 | NED-255-000000928 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000936 | NED-255-000000947 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 255 | NED-255-000000954 | NED-255-000000961 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000000969 | NED-255-000001204 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001232 | NED-255-000001241 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001251 | NED-255-000001504 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001531 | NED-255-000001591 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001597 | NED-255-000001603 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001605 | NED-255-000001608 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001614 | NED-255-000001614 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001619 | NED-255-000001623 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 255 | NED-255-000001629 | NED-255-000001654 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001682 | NED-255-000001693 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001698 | NED-255-000001702 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001704 | NED-255-000001769 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001772 | NED-255-000001875 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| NED | 255 | NED-255-000001885 | NED-255-000002200 | USACE; MVD; MVN; CE-ED-HH | Nancy Powell | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Historical Hurricane Wind and Water Level Gauge Readings |
| UDI | 008 | UDI-008-000000001 | UDI-008-000002554 | US Dept of the Interior; Fish and Wildlife; Southeast Region Field Office | James Boggs | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Environmental Assessments |
| UDI | 008 | UDI-008-000002722 | UDI-008-000004024 | US Dept of the Interior; Fish and Wildlife; Southeast Region Field Office | James Boggs | KC678 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | GIWW Environmental Assessments |
| OPM | 033 | OPM-033-000000001 | OPM-033-000003041 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OPM | 034 | OPM-034-000000001 | OPM-034-000002155 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |
| OPM | 035 | OPM-035-000000001 | OPM-035-000002310 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |
| OPM | 036 | OPM-036-000000001 | OPM-036-000003194 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |
| OPM | 037 | OPM-037-000000001 | OPM-037-000002077 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |
| OPM | 038 | OPM-038-000000001 | OPM-038-000001455 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |
| OPM | 039 | OPM-039-000000001 | OPM-039-000001548 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |
| OPM | 040 | OPM-040-000000001 | OPM-040-000003079 | USACE; MVD; MVN; CEMVN-OD-S | Nathan Watts | KC679 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | MRGO Regulatory Permits |
| AFW | 345 | AFW-345-000000003 | AFW-345-000000004 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 746) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000000222 | AFW-358-000000231 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 358 | AFW-358-000000237 | AFW-358-000000291 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Production |
| AFW | 358 | AFW-358-000000327 | AFW-358-000000341 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000000797 | AFW-358-000000797 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000001201 | AFW-358-000001203 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 358 | AFW-358-000001221 | AFW-358-000001221 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 745) from June 2007 Review and Select Production |
| AFW | 362 | AFW-362-000000094 | AFW-362-000000284 | USACE; MVD; MVN; LMNAS-M | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 839) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001547 | AFW-408-000001551 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001585 | AFW-408-000001585 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001625 | AFW-408-000001631 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 408 | AFW-408-000001634 | AFW-408-000001635 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001670 | AFW-408-000001675 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000001828 | AFW-408-000001853 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000002071 | AFW-408-000002107 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000002109 | AFW-408-000002151 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 408 | AFW-408-000002153 | AFW-408-000002210 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 885) from June 2007 Review and Select Production |
| AFW | 616 | AFW-616-000000014 | AFW-616-000000014 | USACE; MVD; MVN; CELMN-IM-SM | Marilyn O Sullen | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 1157) from June 2007 Review and Select Production |
| AIN | 048 | AIN-048-000000214 | AIN-048-000000352 | USACE; MVD; MVN; Engineering | Carl Guggenheimer | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 48) from June 2007 Review and Select Production |
| NED | 013 | NED-013-000001056 | NED-013-000001136 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 178) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 015 | NED-015-000000244 | NED-015-000000310 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000338 | NED-015-000000347 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000355 | NED-015-000000450 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000452 | NED-015-000000529 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000531 | NED-015-000000560 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000567 | NED-015-000000691 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000758 | NED-015-000000831 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000834 | NED-015-000000834 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000854 | NED-015-000000861 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 015 | NED-015-000000864 | NED-015-000000890 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000893 | NED-015-000000893 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000000900 | NED-015-000001171 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001173 | NED-015-000001179 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001190 | NED-015-000001487 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001489 | NED-015-000001733 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001735 | NED-015-000001887 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000001894 | NED-015-000002272 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |
| NED | 015 | NED-015-000002275 | NED-015-000002604 | USACE; MVD; MVN; CE-ED-H | Nancy Powell | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 182) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 029 | NED-029-000002612 | NED-029-000002613 | USACE; MVD; MVN; ED-T; Structures Branch | Angela Desoto Duncan | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 287) from June 2007 Review and Select Production |
| NED | 100 | NED-100-000000528 | NED-100-000000554 | USACE; MVD; MVN; CEMVN-ED-LW | Rick Broussard | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 404) from June 2007 Review and Select Production |
| NED | 104 | NED-104-000000004 | NED-104-000000005 | USACE; MVD; MVN; CEMVN-ED-LW | Rick Broussard | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 407) from June 2007 Review and Select Production |
| NED | 104 | NED-104-000000132 | NED-104-000000143 | USACE; MVD; MVN; CEMVN-ED-LW | Rick Broussard | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 407) from June 2007 Review and Select Production |
| NED | 104 | NED-104-000000164 | NED-104-000000166 | USACE; MVD; MVN; CEMVN-ED-LW | Rick Broussard | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 407) from June 2007 Review and Select Production |
| NED | 104 | NED-104-000000171 | NED-104-000000189 | USACE; MVD; MVN; CEMVN-ED-LW | Rick Broussard | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 407) from June 2007 Review and Select Production |
| NED | 104 | NED-104-000000194 | NED-104-000000230 | USACE; MVD; MVN; CEMVN-ED-LW | Rick Broussard | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 407) from June 2007 Review and Select Production |
| NED | 128 | NED-128-000000589 | NED-128-000000597 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 464) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000001 | NED-150-000000008 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 150 | NED-150-000000012 | NED-150-000000027 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000030 | NED-150-000000030 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000037 | NED-150-000000057 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000065 | NED-150-000000082 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000087 | NED-150-000000088 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000090 | NED-150-000000118 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000120 | NED-150-000000209 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000213 | NED-150-000000216 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000000225 | NED-150-000001115 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 150 | NED-150-000001127 | NED-150-000001654 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Production |
| NED | 150 | NED-150-000001656 | NED-150-000001662 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000001672 | NED-150-000001688 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000001693 | NED-150-000001694 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000001696 | NED-150-000002541 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 150 | NED-150-000002551 | NED-150-000002995 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 475) from June 2007 Review and Select Production |
| NED | 152 | NED-152-000000001 | NED-152-000000107 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 467) from June 2007 Review and Select Production |
| NED | 152 | NED-152-000000112 | NED-152-000000382 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 467) from June 2007 Review and Select Production |
| NED | 152 | NED-152-000000394 | NED-152-000000669 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 467) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NED | 152 | NED-152-000000680 | NED-152-000000956 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 467) from June 2007 Review and Select Production |
| NED | 152 | NED-152-000000968 | NED-152-000001150 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 467) from June 2007 Review and Select Production |
| NED | 152 | NED-152-000001167 | NED-152-000002355 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 467) from June 2007 Review and Select Production |
| NED | 152 | NED-152-000002365 | NED-152-000003170 | USACE; MVD; MVN; CEMVN-ED-S | Christie Nunez | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 467) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000001692 | NOP-002-000001694 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000001696 | NOP-002-000001708 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000001716 | NOP-002-000001716 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000001723 | NOP-002-000001735 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000001737 | NOP-002-000001752 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 002 | NOP-002-000001754 | NOP-002-000001802 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000001804 | NOP-002-000002033 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000002036 | NOP-002-000002036 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000002044 | NOP-002-000002044 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000002052 | NOP-002-000002064 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000002066 | NOP-002-000002083 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000002087 | NOP-002-000002106 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 002 | NOP-002-000002108 | NOP-002-000002127 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 473) from June 2007 Review and Select Production |
| NOP | 003 | NOP-003-000000001 | NOP-003-000000035 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 471) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 003 | NOP-003-000001246 | NOP-003-000001283 | USACE; MVD; MVN; OD-G | Michelle Daigle | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 471) from June 2007 Review and Production |
| NOP | 010 | NOP-010-000000001 | NOP-010-000000001 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000004 | NOP-010-000000048 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000050 | NOP-010-000000053 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000055 | NOP-010-000000113 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000116 | NOP-010-000000217 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000219 | NOP-010-000000368 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000370 | NOP-010-000000542 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |
| NOP | 010 | NOP-010-000000552 | NOP-010-000000602 | USACE; MVD; MVN; OD-G | Jane Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 205) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 002 | NPM-002-000000265 | NPM-002-000000271 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000454 | NPM-002-000000466 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000471 | NPM-002-000000471 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000474 | NPM-002-000000475 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000478 | NPM-002-000000480 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000482 | NPM-002-000000484 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000489 | NPM-002-000000494 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000655 | NPM-002-000000655 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000660 | NPM-002-000000663 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 002 | NPM-002-000000666 | NPM-002-000000666 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000669 | NPM-002-000000669 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000674 | NPM-002-000000676 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000685 | NPM-002-000000686 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000693 | NPM-002-000000710 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000000721 | NPM-002-000000861 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000001005 | NPM-002-000001038 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000001087 | NPM-002-000001873 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 002 | NPM-002-000001875 | NPM-002-000002400 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 002 | NPM-002-000002413 | NPM-002-000002580 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 371) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000000028 | NPM-003-000000058 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001128 | NPM-003-000001134 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001323 | NPM-003-000001324 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001327 | NPM-003-000001333 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001336 | NPM-003-000001342 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001344 | NPM-003-000001349 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001356 | NPM-003-000001360 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001364 | NPM-003-000001370 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001372 | NPM-003-000001376 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001378 | NPM-003-000001384 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001387 | NPM-003-000001389 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001395 | NPM-003-000001417 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001421 | NPM-003-000001429 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001438 | NPM-003-000001446 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001448 | NPM-003-000001453 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001465 | NPM-003-000001532 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001536 | NPM-003-000001580 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001588 | NPM-003-000001608 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001637 | NPM-003-000001641 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001643 | NPM-003-000001643 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001685 | NPM-003-000001690 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001716 | NPM-003-000001718 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001747 | NPM-003-000001748 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001750 | NPM-003-000001759 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001762 | NPM-003-000001762 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001780 | NPM-003-000001788 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001790 | NPM-003-000001794 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001796 | NPM-003-000001800 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001804 | NPM-003-000001813 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001815 | NPM-003-000001817 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001819 | NPM-003-000001825 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001828 | NPM-003-000001833 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001844 | NPM-003-000001876 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001885 | NPM-003-000001885 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001903 | NPM-003-000001914 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000001932 | NPM-003-000001951 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001962 | NPM-003-000001966 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001968 | NPM-003-000001997 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000001999 | NPM-003-000002000 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002002 | NPM-003-000002067 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002071 | NPM-003-000002080 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002088 | NPM-003-000002093 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002095 | NPM-003-000002164 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002167 | NPM-003-000002180 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000002182 | NPM-003-000002230 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002232 | NPM-003-000002326 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002328 | NPM-003-000002348 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002361 | NPM-003-000002373 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002380 | NPM-003-000002381 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002387 | NPM-003-000002387 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002391 | NPM-003-000002399 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002406 | NPM-003-000002415 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002427 | NPM-003-000002429 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000002431 | NPM-003-000002432 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002437 | NPM-003-000002442 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002444 | NPM-003-000002457 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002471 | NPM-003-000002488 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002496 | NPM-003-000002544 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002568 | NPM-003-000002617 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002754 | NPM-003-000002757 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002763 | NPM-003-000002767 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002769 | NPM-003-000002777 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000002805 | NPM-003-000002806 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002817 | NPM-003-000002824 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002840 | NPM-003-000002849 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002859 | NPM-003-000002874 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000002902 | NPM-003-000002902 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003056 | NPM-003-000003153 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003155 | NPM-003-000003157 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003166 | NPM-003-000003313 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003315 | NPM-003-000003360 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 003 | NPM-003-000003372 | NPM-003-000003455 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003479 | NPM-003-000003481 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 003 | NPM-003-000003554 | NPM-003-000003565 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 452) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000229 | NPM-005-000000229 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000246 | NPM-005-000000277 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000279 | NPM-005-000000294 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000297 | NPM-005-000000300 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000302 | NPM-005-000000307 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000327 | NPM-005-000000331 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000000337 | NPM-005-000000380 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000386 | NPM-005-000000387 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000389 | NPM-005-000000443 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000461 | NPM-005-000000492 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000495 | NPM-005-000000497 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000504 | NPM-005-000000504 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000507 | NPM-005-000000510 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000546 | NPM-005-000000552 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000558 | NPM-005-000000860 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000000862 | NPM-005-000000867 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000871 | NPM-005-000000896 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000900 | NPM-005-000000904 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000907 | NPM-005-000000968 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000984 | NPM-005-000000985 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000987 | NPM-005-000000987 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000989 | NPM-005-000000989 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000000991 | NPM-005-000001139 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001143 | NPM-005-000001143 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000001150 | NPM-005-000001160 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001162 | NPM-005-000001165 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001167 | NPM-005-000001197 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001199 | NPM-005-000001280 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001282 | NPM-005-000001285 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001287 | NPM-005-000001300 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001303 | NPM-005-000001313 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001316 | NPM-005-000001316 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001320 | NPM-005-000001331 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000001335 | NPM-005-000001337 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001344 | NPM-005-000001352 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001354 | NPM-005-000001359 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001361 | NPM-005-000001363 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001366 | NPM-005-000001367 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001373 | NPM-005-000001374 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001376 | NPM-005-000001394 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001404 | NPM-005-000001408 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001413 | NPM-005-000001413 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000001417 | NPM-005-000001418 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001421 | NPM-005-000001459 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001462 | NPM-005-000001498 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001502 | NPM-005-000001514 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001529 | NPM-005-000001537 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001545 | NPM-005-000001545 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001548 | NPM-005-000001574 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001580 | NPM-005-000001595 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001598 | NPM-005-000001598 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000001601 | NPM-005-000001601 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001603 | NPM-005-000001605 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001607 | NPM-005-000001659 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001671 | NPM-005-000001675 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001681 | NPM-005-000001685 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001688 | NPM-005-000001699 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001706 | NPM-005-000001732 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001749 | NPM-005-000001769 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000001943 | NPM-005-000001946 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 005 | NPM-005-000002013 | NPM-005-000002330 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002332 | NPM-005-000002412 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002428 | NPM-005-000002464 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002466 | NPM-005-000002500 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002503 | NPM-005-000002899 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 005 | NPM-005-000002901 | NPM-005-000003005 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 453) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000121 | NPM-008-000000121 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000736 | NPM-008-000000747 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000000749 | NPM-008-000000822 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001049 | NPM-008-000001050 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001062 | NPM-008-000001077 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001082 | NPM-008-000001085 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001092 | NPM-008-000001092 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001118 | NPM-008-000001119 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001232 | NPM-008-000001235 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001245 | NPM-008-000001256 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001260 | NPM-008-000001261 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001291 | NPM-008-000001291 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001299 | NPM-008-000001299 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001305 | NPM-008-000001307 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001312 | NPM-008-000001312 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001316 | NPM-008-000001316 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001318 | NPM-008-000001322 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001325 | NPM-008-000001325 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001333 | NPM-008-000001341 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001344 | NPM-008-000001345 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001360 | NPM-008-000001360 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001362 | NPM-008-000001366 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001410 | NPM-008-000001417 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001424 | NPM-008-000001424 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001427 | NPM-008-000001444 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001481 | NPM-008-000001484 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001491 | NPM-008-000001502 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001517 | NPM-008-000001521 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001552 | NPM-008-000001560 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001577 | NPM-008-000001671 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000001674 | NPM-008-000001717 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000001752 | NPM-008-000001787 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002003 | NPM-008-000002035 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002065 | NPM-008-000002066 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002181 | NPM-008-000002185 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002190 | NPM-008-000002228 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002238 | NPM-008-000002260 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002262 | NPM-008-000002293 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002303 | NPM-008-000002312 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000002314 | NPM-008-000002374 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002387 | NPM-008-000002388 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002391 | NPM-008-000002391 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002397 | NPM-008-000002422 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002434 | NPM-008-000002435 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002444 | NPM-008-000002455 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002463 | NPM-008-000002478 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002495 | NPM-008-000002499 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002503 | NPM-008-000002504 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000002519 | NPM-008-000002520 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002524 | NPM-008-000002536 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002539 | NPM-008-000002540 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002546 | NPM-008-000002546 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002548 | NPM-008-000002557 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002562 | NPM-008-000002571 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002576 | NPM-008-000002582 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002585 | NPM-008-000002613 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002619 | NPM-008-000002622 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000002666 | NPM-008-000002666 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002678 | NPM-008-000002678 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002693 | NPM-008-000002693 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002830 | NPM-008-000002830 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002838 | NPM-008-000002848 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002870 | NPM-008-000002880 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002975 | NPM-008-000002976 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000002979 | NPM-008-000002983 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003010 | NPM-008-000003116 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000003119 | NPM-008-000003119 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003189 | NPM-008-000003199 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003204 | NPM-008-000003204 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003217 | NPM-008-000003218 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003232 | NPM-008-000003245 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003247 | NPM-008-000003247 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003256 | NPM-008-000003258 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003264 | NPM-008-000003265 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003271 | NPM-008-000003284 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000003292 | NPM-008-000003301 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003305 | NPM-008-000003309 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003311 | NPM-008-000003326 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003336 | NPM-008-000003359 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003369 | NPM-008-000003371 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003381 | NPM-008-000003384 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003398 | NPM-008-000003403 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003433 | NPM-008-000003434 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003522 | NPM-008-000003522 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 008 | NPM-008-000003624 | NPM-008-000003625 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003632 | NPM-008-000003635 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003639 | NPM-008-000003654 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003657 | NPM-008-000003657 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003659 | NPM-008-000003680 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003683 | NPM-008-000003686 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 008 | NPM-008-000003689 | NPM-008-000003865 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 373) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000000011 | NPM-009-000000812 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000000814 | NPM-009-000000881 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 009 | NPM-009-000000894 | NPM-009-000000899 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000000905 | NPM-009-000000943 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000000999 | NPM-009-000001008 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000001010 | NPM-009-000001010 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000001021 | NPM-009-000001021 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000001026 | NPM-009-000001051 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000001053 | NPM-009-000001304 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 009 | NPM-009-000001755 | NPM-009-000001895 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 372) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000000001 | NPM-010-000001405 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 010 | NPM-010-000002332 | NPM-010-000002428 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002431 | NPM-010-000002437 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002441 | NPM-010-000002484 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002891 | NPM-010-000002892 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002896 | NPM-010-000002903 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000002913 | NPM-010-000002916 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000003112 | NPM-010-000003122 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000003124 | NPM-010-000003132 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000003192 | NPM-010-000003201 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 010 | NPM-010-000003203 | NPM-010-000003208 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000003210 | NPM-010-000003214 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000003216 | NPM-010-000003218 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 010 | NPM-010-000003220 | NPM-010-000003226 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 377) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000226 | NPM-011-000000230 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000274 | NPM-011-000000278 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000354 | NPM-011-000000358 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000419 | NPM-011-000000423 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000427 | NPM-011-000000447 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 011 | NPM-011-000000471 | NPM-011-000000483 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000507 | NPM-011-000000508 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000530 | NPM-011-000000534 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000537 | NPM-011-000000545 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000000676 | NPM-011-000000676 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002268 | NPM-011-000002268 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002277 | NPM-011-000002280 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002413 | NPM-011-000002459 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002485 | NPM-011-000002529 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NPM | 011 | NPM-011-000002801 | NPM-011-000002892 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002936 | NPM-011-000002962 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000002969 | NPM-011-000002984 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000003279 | NPM-011-000003323 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000003325 | NPM-011-000003340 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000003344 | NPM-011-000003364 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 011 | NPM-011-000003368 | NPM-011-000003458 | USACE; MVD; MVN; CEMVN-PM | Larry Poindexter | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 375) from June 2007 Review and Select Production |
| NPM | 037 | NPM-037-000001278 | NPM-037-000001294 | USACE; MVD; MVN; PM-RP | Richard Boe | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 1267) from July 2007 Review and Select Production |
| NRE | 750 | NRE-750-000000001 | NRE-750-000000889 | USACE; MVD; MVN; CEMVN-RE-L | Robert Thomson | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Real Estate Management Files - MRGO |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PET | 004 | PET-004-000000056 | PET-004-000000057 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 240) from June 2007 Review and Select Production |
| PET | 008 | PET-008-000000017 | PET-008-000000017 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 171) from June 2007 Review and Select Production |
| PET | 008 | PET-008-000000034 | PET-008-000000060 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 171) from June 2007 Review and Select Production |
| PET | 008 | PET-008-000000065 | PET-008-000000119 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 171) from June 2007 Review and Select Production |
| PET | 011 | PET-011-000000229 | PET-011-000000229 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 241) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000005 | PET-016-000000008 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000015 | PET-016-000000015 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000227 | PET-016-000000227 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000000672 | PET-016-000000672 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PET | 016 | PET-016-000001205 | PET-016-000001205 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| PET | 016 | PET-016-000001873 | PET-016-000001880 | USACE; MVD; MVN; ED-LS | Melvin Ray | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 235) from June 2007 Review and Select Production |
| VRG | 035 | VRG-035-000000001 | VRG-035-000000412 | USACE; MVD; MVV | Mike Brown | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 1391) from August 2007 Review and Select Production |
| VRG | 072 | VRG-072-000000197 | VRG-072-000000283 | USACE; MVD; MVV; LMV | Kathryn Chaney | KC680 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Plaintiff Selections (Project Box 1416) from August 2007 Review and Select Production |
| IFP | 016 | IFP-016-000000001 | IFP-016-000127301 | USACE; MVD; MVN | Fred Lachney | KC681 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Groupshares |
| EFP | 379 | EFP-379-000000001 | EFP-379-000020335 | USACE; ERDC; ITL | Richard Haskins | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 382 | EFP-382-000000001 | EFP-382-000002707 | USACE; ERDC; EL | John Furey | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 386 | EFP-386-000000001 | EFP-386-000006470 | USACE; ERDC; EL | Thomas Borrowman | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 389 | EFP-389-000000001 | EFP-389-000007603 | USACE; ERDC; EL | Craig Fischenich | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 390 | EFP-390-000000001 | EFP-390-000006365 | USACE; ERDC | Deborah Quimby | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC |
| EFP | 391 | EFP-391-000000001 | EFP-391-000001293 | USACE; ERDC; CHL | William Martin | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 392 | EFP-392-000000001 | EFP-392-000000294 | USACE; ERDC; EL | Robert Jones | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 393 | EFP-393-000000001 | EFP-393-000000250 | USACE; ERDC; CHL | Zeki Demirbilek | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 394 | EFP-394-000000001 | EFP-394-000004146 | USACE; ERDC; EL | Steven Larson | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 395 | EFP-395-000000001 | EFP-395-000009761 | USACE; ERDC; ITL | Marilyn Holt | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 397 | EFP-397-000000001 | EFP-397-000005825 | USACE; ERDC; CHL | Julie Cohen | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 398 | EFP-398-000000001 | EFP-398-000009125 | USACE; ERDC; ITL | Edward Huell | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 399 | EFP-399-000000001 | EFP-399-000001075 | USACE; ERDC; GSL | Gwen Foster | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 401 | EFP-401-000000001 | EFP-401-000004948 | USACE; ERDC; EL | Pamela Corulla | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EJP | 003 | EJP-003-000000001 | EJP-003-000001383 | USACE; ERDC | Oliver Clark and John Gullett | KC682 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 08 |
| EFP | 403 | EFP-403-000000001 | EFP-403-000006945 | USACE; ERDC; EL | Alan Kennedy | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 404 | EFP-404-000000001 | EFP-404-000001464 | USACE; ERDC | Oliver Clark | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC |
| EFP | 405 | EFP-405-000000001 | EFP-405-000002635 | USACE; ERDC; CHL | Aaron Byrd | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 406 | EFP-406-000000001 | EFP-406-000006820 | USACE; ERDC; GSL | Luis De Bejar | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 407 | EFP-407-000000001 | EFP-407-000010721 | USACE; ERDC; GSL | William Grogan | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 408 | EFP-408-000000001 | EFP-408-000009471 | USACE; ERDC; GSL | Flore Hall | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 409 | EFP-409-000000001 | EFP-409-000004297 | USACE; ERDC; CHL | Claudette Doiron | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 410 | EFP-410-000000001 | EFP-410-000004639 | USACE; ERDC; EL | Daniel Farrar | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 411 | EFP-411-000000001 | EFP-411-000002838 | USACE; ERDC; EL | David R Johnson | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 412 | EFP-412-000000001 | EFP-412-000000556 | USACE; ERDC; CHL | David Abraham | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 413 | EFP-413-000000001 | EFP-413-000003495 | USACE; ERDC; CHL | Charlie Berger | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 414 | EFP-414-000000001 | EFP-414-000006106 | USACE; ERDC; EL | Anthony Bednar | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 415 | EFP-415-000000001 | EFP-415-000003458 | USACE; ERDC; GSL | Perrin Griffing | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 416 | EFP-416-000000001 | EFP-416-000003746 | USACE; ERDC; CHL | Carolyn Ables | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 417 | EFP-417-000000001 | EFP-417-000000383 | USACE; ERDC; GSL | Maureen Corcoran | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 418 | EFP-418-000000001 | EFP-418-000003873 | USACE; ERDC; EL | Fiona Crocker | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 419 | EFP-419-000000001 | EFP-419-000000005 | USACE; ERDC; GSL | Lester Flowers | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 420 | EFP-420-000000001 | EFP-420-000000655 | USACE; ERDC | Bobbie Galford | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC |
| EFP | 421 | EFP-421-000000001 | EFP-421-000002113 | USACE; ERDC; CHL | Linda Hadala | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 422 | EFP-422-000000001 | EFP-422-000001513 | USACE; ERDC; CHL | William Henderson | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 423 | EFP-423-000000001 | EFP-423-000001175 | USACE; ERDC; CHL | Ronald Heath | KC683 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 424 | EFP-424-000000001 | EFP-424-000010978 | USACE; ERDC; ITL | Nancy Towne | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 425 | EFP-425-000000001 | EFP-425-000000125 | USACE; ERDC | Joseph Lyons | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC |
| EFP | 426 | EFP-426-000000001 | EFP-426-000001793 | USACE; ERDC; EL | Burton Suedel | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 427 | EFP-427-000000001 | EFP-427-000003611 | USACE; ERDC; EL | Dave Tazik | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 428 | EFP-428-000000001 | EFP-428-000001607 | USACE; ERDC; EL | Trudy Olin-Estes | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 429 | EFP-429-000000001 | EFP-429-000023273 | USACE; ERDC; GSL | Ronald Wahl | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 430 | EFP-430-000000001 | EFP-430-000001385 | USACE; ERDC; GSL | Christopher Moore | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 431 | EFP-431-000000001 | EFP-431-000000150 | USACE; ERDC; CHL | Stephen Maynord | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 432 | EFP-432-000000001 | EFP-432-000000739 | USACE; ERDC; GSL | Charlie Randall | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 433 | EFP-433-000000001 | EFP-433-000001200 | USACE; ERDC | Susan Slaton | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC |
| EFP | 434 | EFP-434-000000001 | EFP-434-000002203 | USACE; ERDC; GSL | Patricia Oldham | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 435 | EFP-435-000000001 | EFP-435-000008130 | USACE; ERDC; EL | Jeffery Steevens | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 436 | EFP-436-000000001 | EFP-436-000003965 | USACE; ERDC; GSL | James Shore | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 437 | EFP-437-000000001 | EFP-437-000001759 | USACE; ERDC; CHL | Cheryl Pollock | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 438 | EFP-438-000000001 | EFP-438-000021488 | USACE; ERDC; GSL | Larry Lynch | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 439 | EFP-439-000000001 | EFP-439-000005341 | USACE; ERDC; GSL | David Pittman | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 440 | EFP-440-000000001 | EFP-440-000013467 | USACE; ERDC; ITL | Richard Read | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EGP | 005 | EGP-005-000000001 | EGP-005-000000062 | USACE; ERDC; ITL | Kenneth Cook and Laurel Gorman | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab Shared Drive 09 |
| EJP | 005 | EJP-005-000000001 | EJP-005-000002640 | USACE; ERDC | Oliver Clark, John Gullett and Joseph Lyons | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 07 |
| EJP | 006 | EJP-006-000000001 | EJP-006-000000024 | USACE; ERDC | Charlie Burr, Oliver Clark and John Gullett | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 05 |
| EJP | 007 | EJP-007-000000001 | EJP-007-000003601 | USACE; ERDC | John Gullett and Mitchell Simmons | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 06 |
| EMP | 002 | EMP-002-000000001 | EMP-002-000000056 | USACE; ERDC; CHL | Mary Cialone and Alison Grzegorzewsk | KC684 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 001 | EFP-001-000000001 | EFP-001-000000040 | USACE; ERDC; CERL | William Meyer | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 002 | EFP-002-000000002 | EFP-002-000000002 | USACE; ERDC; CERL | Lary Stephenson | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 003 | EFP-003-000000001 | EFP-003-000000035 | USACE; ERDC; CHL | Alan Cialone | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 004 | EFP-004-000000001 | EFP-004-000000041 | USACE; ERDC; CHL | Joseph Letter | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 004 | EFP-004-000000043 | EFP-004-000000045 | USACE; ERDC; CHL | Joseph Letter | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 004 | EFP-004-000000047 | EFP-004-000000047 | USACE; ERDC; CHL | Joseph Letter | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 004 | EFP-004-000000049 | EFP-004-000000065 | USACE; ERDC; CHL | Joseph Letter | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 004 | EFP-004-000000067 | EFP-004-000000088 | USACE; ERDC; CHL | Joseph Letter | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 004 | EFP-004-000000090 | EFP-004-000000121 | USACE; ERDC; CHL | Joseph Letter | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 004 | EFP-004-000000123 | EFP-004-000000188 | USACE; ERDC; CHL | Joseph Letter | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 005 | EFP-005-000000001 | EFP-005-000000637 | USACE; ERDC; CHL | Tate McAlpin | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 006 | EFP-006-000000001 | EFP-006-000000297 | USACE; ERDC; CHL | Tate McAlpin | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 007 | EFP-007-000000001 | EFP-007-000000003 | USACE; ERDC; CHL | Tate McAlpin | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 008 | EFP-008-000000001 | EFP-008-000000033 | USACE; ERDC; CHL | Tate McAlpin | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 009 | EFP-009-000000001 | EFP-009-000000090 | USACE; ERDC; CHL | Tate McAlpin | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 010 | EFP-010-000000001 | EFP-010-000000016 | USACE; ERDC; CHL | Tate McAlpin | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 011 | EFP-011-000000001 | EFP-011-000000713 | USACE; ERDC; CHL | Tate McAlpin | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 012 | EFP-012-000000001 | EFP-012-000000014 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 012 | EFP-012-000000016 | EFP-012-000000025 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000027 | EFP-012-000000028 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000030 | EFP-012-000000031 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000034 | EFP-012-000000035 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000037 | EFP-012-000000101 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000106 | EFP-012-000000178 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000180 | EFP-012-000000213 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000216 | EFP-012-000000551 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000553 | EFP-012-000000856 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 012 | EFP-012-000000858 | EFP-012-000000906 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000908 | EFP-012-000000949 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000000951 | EFP-012-000001037 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 012 | EFP-012-000001040 | EFP-012-000001169 | USACE; ERDC; EL | Mark Dortch | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000000001 | EFP-013-000003283 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003285 | EFP-013-000003295 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003297 | EFP-013-000003307 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003309 | EFP-013-000003310 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003312 | EFP-013-000003323 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 013 | EFP-013-000003325 | EFP-013-000003357 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003359 | EFP-013-000003359 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003361 | EFP-013-000003383 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003385 | EFP-013-000003409 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003411 | EFP-013-000003446 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003448 | EFP-013-000003548 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003550 | EFP-013-000003626 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003628 | EFP-013-000003653 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003655 | EFP-013-000003704 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 013 | EFP-013-000003709 | EFP-013-000003710 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003712 | EFP-013-000003713 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003715 | EFP-013-000003740 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000003742 | EFP-013-000003998 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004000 | EFP-013-000004007 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004009 | EFP-013-000004210 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004212 | EFP-013-000004259 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004262 | EFP-013-000004271 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 013 | EFP-013-000004273 | EFP-013-000004294 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 013 | EFP-013-000004296 | EFP-013-000004300 | USACE; ERDC; EL | Craig Fischenich | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000001 | EFP-014-000000009 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000012 | EFP-014-000000022 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000024 | EFP-014-000000043 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000045 | EFP-014-000000116 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000118 | EFP-014-000000119 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000126 | EFP-014-000000146 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000148 | EFP-014-000000180 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 014 | EFP-014-000000194 | EFP-014-000000210 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 014 | EFP-014-000000213 | EFP-014-000000278 | USACE; ERDC; EL | Robert Jones | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000003 | EFP-015-000000008 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000011 | EFP-015-000000015 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000017 | EFP-015-000000017 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000024 | EFP-015-000000025 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000027 | EFP-015-000000032 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000034 | EFP-015-000000034 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000036 | EFP-015-000000040 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000043 | EFP-015-000000046 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000048 | EFP-015-000000051 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000053 | EFP-015-000000059 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000061 | EFP-015-000000066 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000072 | EFP-015-000000077 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000079 | EFP-015-000000080 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000082 | EFP-015-000000095 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000097 | EFP-015-000000099 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000103 | EFP-015-000000108 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000110 | EFP-015-000000110 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000116 | EFP-015-000000116 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000120 | EFP-015-000000125 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000133 | EFP-015-000000136 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000138 | EFP-015-000000145 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000147 | EFP-015-000000147 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000149 | EFP-015-000000152 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000155 | EFP-015-000000157 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000159 | EFP-015-000000165 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000169 | EFP-015-000000187 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000189 | EFP-015-000000189 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000192 | EFP-015-000000196 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000198 | EFP-015-000000201 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000204 | EFP-015-000000205 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000207 | EFP-015-000000208 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000211 | EFP-015-000000211 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000213 | EFP-015-000000214 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000217 | EFP-015-000000217 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000220 | EFP-015-000000221 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000223 | EFP-015-000000233 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000241 | EFP-015-000000243 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000245 | EFP-015-000000246 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000248 | EFP-015-000000250 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000252 | EFP-015-000000252 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000254 | EFP-015-000000255 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000257 | EFP-015-000000257 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000261 | EFP-015-000000261 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000264 | EFP-015-000000273 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000276 | EFP-015-000000290 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000292 | EFP-015-000000313 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000315 | EFP-015-000000317 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000319 | EFP-015-000000323 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000325 | EFP-015-000000325 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000328 | EFP-015-000000329 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000331 | EFP-015-000000337 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000339 | EFP-015-000000339 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000342 | EFP-015-000000364 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000366 | EFP-015-000000367 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000369 | EFP-015-000000369 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000371 | EFP-015-000000371 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000375 | EFP-015-000000378 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000380 | EFP-015-000000386 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000388 | EFP-015-000000398 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000400 | EFP-015-000000400 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000402 | EFP-015-000000404 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000407 | EFP-015-000000409 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000411 | EFP-015-000000418 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000423 | EFP-015-000000427 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000430 | EFP-015-000000430 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000432 | EFP-015-000000436 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000438 | EFP-015-000000439 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000441 | EFP-015-000000443 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000447 | EFP-015-000000447 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000449 | EFP-015-000000449 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000451 | EFP-015-000000452 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000456 | EFP-015-000000457 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000462 | EFP-015-000000462 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000464 | EFP-015-000000466 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000468 | EFP-015-000000468 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000470 | EFP-015-000000470 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000473 | EFP-015-000000473 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000476 | EFP-015-000000479 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000481 | EFP-015-000000490 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000497 | EFP-015-000000504 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000507 | EFP-015-000000514 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000516 | EFP-015-000000517 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000522 | EFP-015-000000524 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000526 | EFP-015-000000563 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000565 | EFP-015-000000569 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000571 | EFP-015-000000571 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000574 | EFP-015-000000576 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000578 | EFP-015-000000585 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000587 | EFP-015-000000590 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000592 | EFP-015-000000602 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000604 | EFP-015-000000604 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000606 | EFP-015-000000614 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000620 | EFP-015-000000621 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000624 | EFP-015-000000627 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000629 | EFP-015-000000633 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000635 | EFP-015-000000636 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000638 | EFP-015-000000638 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000640 | EFP-015-000000642 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000645 | EFP-015-000000646 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000648 | EFP-015-000000653 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000657 | EFP-015-000000661 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000665 | EFP-015-000000665 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000671 | EFP-015-000000671 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000673 | EFP-015-000000683 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000685 | EFP-015-000000686 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000688 | EFP-015-000000690 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000693 | EFP-015-000000698 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000709 | EFP-015-000000709 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000711 | EFP-015-000000717 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000719 | EFP-015-000000719 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000721 | EFP-015-000000733 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000737 | EFP-015-000000738 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000741 | EFP-015-000000748 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000750 | EFP-015-000000758 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000760 | EFP-015-000000763 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000765 | EFP-015-000000765 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000768 | EFP-015-000000775 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000777 | EFP-015-000000778 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000780 | EFP-015-000000783 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000785 | EFP-015-000000785 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000787 | EFP-015-000000787 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000789 | EFP-015-000000792 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000794 | EFP-015-000000794 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000798 | EFP-015-000000798 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000800 | EFP-015-000000805 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000807 | EFP-015-000000807 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000810 | EFP-015-000000812 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000814 | EFP-015-000000816 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000820 | EFP-015-000000820 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000822 | EFP-015-000000823 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000825 | EFP-015-000000868 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000870 | EFP-015-000000888 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000890 | EFP-015-000000932 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 015 | EFP-015-000000934 | EFP-015-000000966 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 015 | EFP-015-000000968 | EFP-015-000000969 | USACE; ERDC; EL | Jeff Steevens | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 016 | EFP-016-000000001 | EFP-016-000000876 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 016 | EFP-016-000000879 | EFP-016-000000884 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 016 | EFP-016-000000886 | EFP-016-000000890 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 016 | EFP-016-000000892 | EFP-016-000000893 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 016 | EFP-016-000000896 | EFP-016-000000924 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 016 | EFP-016-000000929 | EFP-016-000000944 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 016 | EFP-016-000000946 | EFP-016-000000949 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 016 | EFP-016-000000951 | EFP-016-000001123 | USACE; ERDC; GSL | Eileen Glynn | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 017 | EFP-017-000000002 | EFP-017-000000003 | USACE; ERDC; ITL | Dale Dodson | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 018 | EFP-018-000000001 | EFP-018-000000001 | USACE; ERDC; ITL | Laurel Gorman | KC685 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 020 | EFP-020-000000001 | EFP-020-000000006 | USACE; ERDC; CHL | Carolyn Ables | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 020 | EFP-020-000000008 | EFP-020-000000050 | USACE; ERDC; CHL | Carolyn Ables | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 020 | EFP-020-000000052 | EFP-020-000000056 | USACE; ERDC; CHL | Carolyn Ables | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 020 | EFP-020-000000058 | EFP-020-000000123 | USACE; ERDC; CHL | Carolyn Ables | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 020 | EFP-020-000000127 | EFP-020-000000130 | USACE; ERDC; CHL | Carolyn Ables | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 020 | EFP-020-000000133 | EFP-020-000000139 | USACE; ERDC; CHL | Carolyn Ables | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 021 | EFP-021-000000001 | EFP-021-000000012 | USACE; ERDC; CHL | Zeki Demirbilek | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 022 | EFP-022-000000001 | EFP-022-000000273 | USACE; ERDC; CHL | David Mark | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 023 | EFP-023-000000001 | EFP-023-000000057 | USACE; ERDC; CHL | Barbara Tracy | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 024 | EFP-024-000000001 | EFP-024-000000079 | USACE; ERDC; CHL | Terry Waller | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 025 | EFP-025-000000001 | EFP-025-000000173 | USACE; ERDC; CHL | Tim Welp | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 026 | EFP-026-000000001 | EFP-026-000000048 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000050 | EFP-026-000000054 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000056 | EFP-026-000000069 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000071 | EFP-026-000000071 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000073 | EFP-026-000000078 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 026 | EFP-026-000000081 | EFP-026-000000086 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000088 | EFP-026-000000102 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000104 | EFP-026-000000105 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000108 | EFP-026-000000113 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000115 | EFP-026-000000115 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000117 | EFP-026-000000118 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000120 | EFP-026-000000120 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000122 | EFP-026-000000145 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000148 | EFP-026-000000151 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 026 | EFP-026-000000156 | EFP-026-000000157 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000159 | EFP-026-000000161 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000163 | EFP-026-000000166 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000169 | EFP-026-000000173 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000175 | EFP-026-000000179 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000181 | EFP-026-000000202 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000204 | EFP-026-000000219 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000221 | EFP-026-000000222 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000224 | EFP-026-000000225 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 026 | EFP-026-000000227 | EFP-026-000000234 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000236 | EFP-026-000000250 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000252 | EFP-026-000000256 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000258 | EFP-026-000000281 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000283 | EFP-026-000000284 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000291 | EFP-026-000000311 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000313 | EFP-026-000000323 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000325 | EFP-026-000000329 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000331 | EFP-026-000000379 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 026 | EFP-026-000000385 | EFP-026-000000404 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000407 | EFP-026-000000407 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000414 | EFP-026-000000415 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000423 | EFP-026-000000428 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000430 | EFP-026-000000430 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000432 | EFP-026-000000439 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000442 | EFP-026-000000444 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000447 | EFP-026-000000457 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000461 | EFP-026-000000461 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 026 | EFP-026-000000467 | EFP-026-000000471 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000473 | EFP-026-000000473 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000475 | EFP-026-000000480 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000482 | EFP-026-000000488 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000490 | EFP-026-000000505 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000518 | EFP-026-000000518 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000522 | EFP-026-000000522 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000526 | EFP-026-000000526 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000528 | EFP-026-000000529 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 026 | EFP-026-000000531 | EFP-026-000000532 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000536 | EFP-026-000000536 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000541 | EFP-026-000000547 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000549 | EFP-026-000000554 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000558 | EFP-026-000000566 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000568 | EFP-026-000000570 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000572 | EFP-026-000000572 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 026 | EFP-026-000000574 | EFP-026-000000584 | USACE; ERDC; EL | Daniel Farrar | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 027 | EFP-027-000000001 | EFP-027-000000055 | USACE; ERDC; EL | David Johnson | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 028 | EFP-028-000000001 | EFP-028-000000025 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000027 | EFP-028-000000043 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000045 | EFP-028-000000047 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000049 | EFP-028-000000049 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000053 | EFP-028-000000055 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000057 | EFP-028-000000059 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000061 | EFP-028-000000077 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000080 | EFP-028-000000080 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000083 | EFP-028-000000088 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 028 | EFP-028-000000091 | EFP-028-000000091 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000094 | EFP-028-000000097 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000099 | EFP-028-000000105 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000107 | EFP-028-000000110 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000112 | EFP-028-000000117 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000119 | EFP-028-000000121 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000123 | EFP-028-000000129 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000131 | EFP-028-000000137 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000139 | EFP-028-000000140 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 028 | EFP-028-000000142 | EFP-028-000000149 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000153 | EFP-028-000000155 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000157 | EFP-028-000000159 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000161 | EFP-028-000000161 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000163 | EFP-028-000000164 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000166 | EFP-028-000000169 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000172 | EFP-028-000000183 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000185 | EFP-028-000000190 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000193 | EFP-028-000000193 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 028 | EFP-028-000000195 | EFP-028-000000198 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000205 | EFP-028-000000208 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000210 | EFP-028-000000216 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000218 | EFP-028-000000222 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000224 | EFP-028-000000225 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000227 | EFP-028-000000227 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000229 | EFP-028-000000232 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000235 | EFP-028-000000251 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000256 | EFP-028-000000256 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 028 | EFP-028-000000263 | EFP-028-000000265 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000267 | EFP-028-000000270 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000289 | EFP-028-000000289 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000291 | EFP-028-000000292 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000294 | EFP-028-000000295 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000297 | EFP-028-000000298 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000301 | EFP-028-000000301 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000303 | EFP-028-000000310 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000320 | EFP-028-000000325 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 028 | EFP-028-000000327 | EFP-028-000000338 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000341 | EFP-028-000000351 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000353 | EFP-028-000000354 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 028 | EFP-028-000000356 | EFP-028-000001231 | USACE; ERDC; GSL | Joseph Padula | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 029 | EFP-029-000000001 | EFP-029-000000681 | USACE; ERDC; ITL | Kevin Abraham | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 030 | EFP-030-000000001 | EFP-030-000000250 | USACE; ERDC; ITL | Mike Pace | KC686 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 032 | EFP-032-000000001 | EFP-032-000000002 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 032 | EFP-032-000000004 | EFP-032-000000005 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 032 | EFP-032-000000007 | EFP-032-000000007 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 032 | EFP-032-000000013 | EFP-032-000000013 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 032 | EFP-032-000000019 | EFP-032-000000019 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 032 | EFP-032-000000023 | EFP-032-000000024 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 032 | EFP-032-000000026 | EFP-032-000000031 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 032 | EFP-032-000000036 | EFP-032-000000051 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 032 | EFP-032-000000053 | EFP-032-000000080 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 033 | EFP-033-000000001 | EFP-033-000000103 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000001 | EFP-034-000000003 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000005 | EFP-034-000000005 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 034 | EFP-034-000000007 | EFP-034-000000025 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000027 | EFP-034-000000028 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000030 | EFP-034-000000030 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000032 | EFP-034-000000041 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000043 | EFP-034-000000043 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000046 | EFP-034-000000047 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000049 | EFP-034-000000049 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 034 | EFP-034-000000051 | EFP-034-000000056 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 035 | EFP-035-000000001 | EFP-035-000001433 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 035 | EFP-035-000001435 | EFP-035-000001444 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 035 | EFP-035-000001446 | EFP-035-000001461 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 035 | EFP-035-000001463 | EFP-035-000001489 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000000001 | EFP-036-000003088 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003092 | EFP-036-000003092 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003094 | EFP-036-000003112 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003114 | EFP-036-000003115 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003117 | EFP-036-000003117 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003119 | EFP-036-000003128 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 036 | EFP-036-000003130 | EFP-036-000003130 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003133 | EFP-036-000003134 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003136 | EFP-036-000003136 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003138 | EFP-036-000003143 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 036 | EFP-036-000003149 | EFP-036-000003149 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 037 | EFP-037-000000001 | EFP-037-000000063 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 037 | EFP-037-000000065 | EFP-037-000000065 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 037 | EFP-037-000000070 | EFP-037-000000070 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 037 | EFP-037-000000072 | EFP-037-000000288 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 038 | EFP-038-000000001 | EFP-038-000000114 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 038 | EFP-038-000000116 | EFP-038-000000226 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 039 | EFP-039-000000001 | EFP-039-000000176 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000001 | EFP-040-000000081 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000088 | EFP-040-000000093 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000098 | EFP-040-000000098 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000100 | EFP-040-000000108 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000111 | EFP-040-000000111 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000113 | EFP-040-000000147 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 040 | EFP-040-000000149 | EFP-040-000000172 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000175 | EFP-040-000000176 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000178 | EFP-040-000000202 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000206 | EFP-040-000000206 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000208 | EFP-040-000000226 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000228 | EFP-040-000000229 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000231 | EFP-040-000000231 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000233 | EFP-040-000000242 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000244 | EFP-040-000000244 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 040 | EFP-040-000000247 | EFP-040-000000248 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000252 | EFP-040-000000257 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 040 | EFP-040-000000263 | EFP-040-000000263 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 041 | EFP-041-000000001 | EFP-041-000000013 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 041 | EFP-041-000000015 | EFP-041-000000015 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 041 | EFP-041-000000020 | EFP-041-000000020 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 041 | EFP-041-000000022 | EFP-041-000000072 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 041 | EFP-041-000000074 | EFP-041-000000074 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 041 | EFP-041-000000079 | EFP-041-000000079 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 041 | EFP-041-000000081 | EFP-041-000000297 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 042 | EFP-042-000000001 | EFP-042-000000407 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 042 | EFP-042-000000409 | EFP-042-000000847 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 042 | EFP-042-000000849 | EFP-042-000000886 | USACE; ERDC; CHL | Bruce Ebersole | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 043 | EFP-043-000000003 | EFP-043-000000005 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000007 | EFP-043-000000007 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000030 | EFP-043-000000030 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000032 | EFP-043-000000041 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000043 | EFP-043-000000043 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 043 | EFP-043-000000049 | EFP-043-000000056 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000058 | EFP-043-000000060 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000062 | EFP-043-000000065 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000068 | EFP-043-000000068 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000071 | EFP-043-000000118 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000121 | EFP-043-000000125 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000128 | EFP-043-000000128 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000130 | EFP-043-000000130 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000137 | EFP-043-000000137 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 043 | EFP-043-000000139 | EFP-043-000000145 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000147 | EFP-043-000000148 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000150 | EFP-043-000000152 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000154 | EFP-043-000000166 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000168 | EFP-043-000000170 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000173 | EFP-043-000000177 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000181 | EFP-043-000000195 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000197 | EFP-043-000000199 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000220 | EFP-043-000000220 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 043 | EFP-043-000000237 | EFP-043-000000237 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000241 | EFP-043-000000241 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000246 | EFP-043-000000246 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000249 | EFP-043-000000249 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000252 | EFP-043-000000253 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000255 | EFP-043-000000255 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000271 | EFP-043-000000278 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000280 | EFP-043-000000288 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000290 | EFP-043-000000292 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 043 | EFP-043-000000294 | EFP-043-000000299 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000301 | EFP-043-000000302 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000304 | EFP-043-000000305 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000312 | EFP-043-000000312 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000314 | EFP-043-000000314 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000318 | EFP-043-000000318 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000322 | EFP-043-000000322 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000325 | EFP-043-000000326 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000328 | EFP-043-000000329 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 043 | EFP-043-000000332 | EFP-043-000000343 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000345 | EFP-043-000000355 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000357 | EFP-043-000000365 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000367 | EFP-043-000000369 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000372 | EFP-043-000000375 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000377 | EFP-043-000000377 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000380 | EFP-043-000000383 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000386 | EFP-043-000000386 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000388 | EFP-043-000000395 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 043 | EFP-043-000000397 | EFP-043-000000403 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000405 | EFP-043-000000412 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000414 | EFP-043-000000416 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000418 | EFP-043-000000428 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000430 | EFP-043-000000430 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000432 | EFP-043-000000432 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000434 | EFP-043-000000439 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000442 | EFP-043-000000443 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000445 | EFP-043-000000445 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 043 | EFP-043-000000459 | EFP-043-000000466 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 043 | EFP-043-000000469 | EFP-043-000000469 | USACE; ERDC; EL | Robert Jones | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 044 | EFP-044-000000001 | EFP-044-000000715 | USACE; ERDC; GSL | Evelyn Villanueva | KC687 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 128 | EFP-128-000001559 | EFP-128-000006229 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 129 | EFP-129-000000001 | EFP-129-000004039 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 130 | EFP-130-000000001 | EFP-130-000000780 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 131 | EFP-131-000000001 | EFP-131-000000836 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 132 | EFP-132-000000001 | EFP-132-000000696 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 133 | EFP-133-000000001 | EFP-133-000000816 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 134 | EFP-134-000000001 | EFP-134-000000744 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 135 | EFP-135-000000001 | EFP-135-000004746 | USACE; ERDC; GSL | Tom Mcgill | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 136 | EFP-136-000000001 | EFP-136-000000026 | USACE; ERDC; ITL | Laurel Gorman | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 137 | EFP-137-000000012 | EFP-137-000000012 | USACE; ERDC; ITL | Nancy Greeley | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 137 | EFP-137-000000034 | EFP-137-000000034 | USACE; ERDC; ITL | Nancy Greeley | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 138 | EFP-138-000000001 | EFP-138-000000006 | USACE; ERDC; TEC | Robert Heidelbach | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Topographic Engineering Center |
| EFP | 138 | EFP-138-000000008 | EFP-138-000000008 | USACE; ERDC; TEC | Robert Heidelbach | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Topographic Engineering Center |
| EFP | 138 | EFP-138-000000010 | EFP-138-000000010 | USACE; ERDC; TEC | Robert Heidelbach | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Topographic Engineering Center |
| EFP | 138 | EFP-138-000000012 | EFP-138-000000018 | USACE; ERDC; TEC | Robert Heidelbach | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Topographic Engineering Center |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 138 | EFP-138-000000021 | EFP-138-000000025 | USACE; ERDC; TEC | Robert Heidelbach | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Topographic Engineering Center |
| EFP | 139 | EFP-139-000000001 | EFP-139-000000156 | USACE; ERDC; TEC | Duane Morrison | KC688 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Topographic Engineering Center |
| EFP | 142 | EFP-142-000000001 | EFP-142-000000004 | USACE; ERDC; CERL | Richard Lampo | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000001 | EFP-143-000000002 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000004 | EFP-143-000000008 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000011 | EFP-143-000000012 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000014 | EFP-143-000000015 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000017 | EFP-143-000000019 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000021 | EFP-143-000000023 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000026 | EFP-143-000000029 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000035 | EFP-143-000000035 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000041 | EFP-143-000000044 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000047 | EFP-143-000000047 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000050 | EFP-143-000000053 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000055 | EFP-143-000000055 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000057 | EFP-143-000000058 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000062 | EFP-143-000000062 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000071 | EFP-143-000000074 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000076 | EFP-143-000000077 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000081 | EFP-143-000000083 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000095 | EFP-143-000000095 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000104 | EFP-143-000000109 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000113 | EFP-143-000000114 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000120 | EFP-143-000000120 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000122 | EFP-143-000000122 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000139 | EFP-143-000000140 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000154 | EFP-143-000000155 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000159 | EFP-143-000000162 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000167 | EFP-143-000000167 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000170 | EFP-143-000000170 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000175 | EFP-143-000000175 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000185 | EFP-143-000000186 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000191 | EFP-143-000000192 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000196 | EFP-143-000000196 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000200 | EFP-143-000000201 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000206 | EFP-143-000000207 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000209 | EFP-143-000000209 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000216 | EFP-143-000000216 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000220 | EFP-143-000000223 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000225 | EFP-143-000000225 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000228 | EFP-143-000000229 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000236 | EFP-143-000000236 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000238 | EFP-143-000000242 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000251 | EFP-143-000000251 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000253 | EFP-143-000000253 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000256 | EFP-143-000000256 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000258 | EFP-143-000000258 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000260 | EFP-143-000000261 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000265 | EFP-143-000000267 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000273 | EFP-143-000000276 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000279 | EFP-143-000000279 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000296 | EFP-143-000000296 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000302 | EFP-143-000000302 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000306 | EFP-143-000000306 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000308 | EFP-143-000000309 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000314 | EFP-143-000000314 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000317 | EFP-143-000000319 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000326 | EFP-143-000000328 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000330 | EFP-143-000000334 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000337 | EFP-143-000000337 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000342 | EFP-143-000000342 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000348 | EFP-143-000000348 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000350 | EFP-143-000000351 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000369 | EFP-143-000000373 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000377 | EFP-143-000000377 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000379 | EFP-143-000000383 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000395 | EFP-143-000000395 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000399 | EFP-143-000000400 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000403 | EFP-143-000000404 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000415 | EFP-143-000000416 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000427 | EFP-143-000000427 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000431 | EFP-143-000000431 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000437 | EFP-143-000000437 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000455 | EFP-143-000000456 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000463 | EFP-143-000000466 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000469 | EFP-143-000000469 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000474 | EFP-143-000000474 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000476 | EFP-143-000000477 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000479 | EFP-143-000000479 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000482 | EFP-143-000000485 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000488 | EFP-143-000000490 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000492 | EFP-143-000000492 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000500 | EFP-143-000000500 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000502 | EFP-143-000000504 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000506 | EFP-143-000000510 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000513 | EFP-143-000000514 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000526 | EFP-143-000000529 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000571 | EFP-143-000000572 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000574 | EFP-143-000000574 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000577 | EFP-143-000000588 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000590 | EFP-143-000000590 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000600 | EFP-143-000000600 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000611 | EFP-143-000000611 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000613 | EFP-143-000000615 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000622 | EFP-143-000000633 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000636 | EFP-143-000000636 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000639 | EFP-143-000000639 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000642 | EFP-143-000000642 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000645 | EFP-143-000000645 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000660 | EFP-143-000000661 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000666 | EFP-143-000000666 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000680 | EFP-143-000000688 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000690 | EFP-143-000000690 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000692 | EFP-143-000000692 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000694 | EFP-143-000000694 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000697 | EFP-143-000000701 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000709 | EFP-143-000000709 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000711 | EFP-143-000000711 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000715 | EFP-143-000000715 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000725 | EFP-143-000000735 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000745 | EFP-143-000000745 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000752 | EFP-143-000000752 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000754 | EFP-143-000000768 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000770 | EFP-143-000000771 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000773 | EFP-143-000000774 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000776 | EFP-143-000000776 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000778 | EFP-143-000000785 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000793 | EFP-143-000000799 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000801 | EFP-143-000000802 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000808 | EFP-143-000000812 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000814 | EFP-143-000000814 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000829 | EFP-143-000000834 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000862 | EFP-143-000000864 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000867 | EFP-143-000000871 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000895 | EFP-143-000000900 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000911 | EFP-143-000000913 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000000917 | EFP-143-000000919 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000925 | EFP-143-000000926 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000929 | EFP-143-000000929 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000935 | EFP-143-000000935 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000942 | EFP-143-000000942 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000946 | EFP-143-000000946 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000970 | EFP-143-000000976 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000000986 | EFP-143-000000986 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001017 | EFP-143-000001018 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000001028 | EFP-143-000001028 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001042 | EFP-143-000001046 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001048 | EFP-143-000001050 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001055 | EFP-143-000001055 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001065 | EFP-143-000001065 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001067 | EFP-143-000001068 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001071 | EFP-143-000001076 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001087 | EFP-143-000001092 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001103 | EFP-143-000001105 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000001118 | EFP-143-000001121 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001124 | EFP-143-000001127 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001131 | EFP-143-000001132 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001138 | EFP-143-000001157 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001161 | EFP-143-000001167 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001179 | EFP-143-000001183 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001188 | EFP-143-000001188 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001190 | EFP-143-000001192 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001194 | EFP-143-000001200 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000001205 | EFP-143-000001205 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001210 | EFP-143-000001212 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001214 | EFP-143-000001215 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001218 | EFP-143-000001220 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001226 | EFP-143-000001233 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001235 | EFP-143-000001235 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001239 | EFP-143-000001239 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001244 | EFP-143-000001246 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001254 | EFP-143-000001254 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000001263 | EFP-143-000001265 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001270 | EFP-143-000001275 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001285 | EFP-143-000001286 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001294 | EFP-143-000001294 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001301 | EFP-143-000001303 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001307 | EFP-143-000001321 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001327 | EFP-143-000001328 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001331 | EFP-143-000001331 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001334 | EFP-143-000001336 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000001338 | EFP-143-000001340 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001343 | EFP-143-000001344 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001349 | EFP-143-000001351 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001353 | EFP-143-000001354 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001357 | EFP-143-000001358 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001360 | EFP-143-000001360 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001362 | EFP-143-000001362 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001366 | EFP-143-000001366 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001372 | EFP-143-000001375 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |

2/29/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 143 | EFP-143-000001379 | EFP-143-000001379 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 143 | EFP-143-000001385 | EFP-143-000001387 | USACE; ERDC; CERL | Steve Sweeney | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Construction Engineering Research Lab |
| EFP | 144 | EFP-144-000000001 | EFP-144-000002100 | USACE; ERDC; GSL | Eileen Glynn | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 145 | EFP-145-000000001 | EFP-145-000002170 | USACE; ERDC; GSL | Eileen Glynn | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 146 | EFP-146-000000001 | EFP-146-000002170 | USACE; ERDC; GSL | Eileen Glynn | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 147 | EFP-147-000000001 | EFP-147-000002170 | USACE; ERDC; GSL | Eileen Glynn | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 148 | EFP-148-000000001 | EFP-148-000002170 | USACE; ERDC; GSL | Eileen Glynn | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 149 | EFP-149-000000001 | EFP-149-000002170 | USACE; ERDC; GSL | Eileen Glynn | KC689 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 302 | EFP-302-000000001 | EFP-302-000000006 | USACE; ERDC; CHL | James Clausner | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 302 | EFP-302-000000008 | EFP-302-000000009 | USACE; ERDC; CHL | James Clausner | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 302 | EFP-302-000000012 | EFP-302-000000017 | USACE; ERDC; CHL | James Clausner | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 303 | EFP-303-000000001 | EFP-303-000000006 | USACE; ERDC; CHL | James Clausner | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 303 | EFP-303-000000008 | EFP-303-000000009 | USACE; ERDC; CHL | James Clausner | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 303 | EFP-303-000000012 | EFP-303-000000017 | USACE; ERDC; CHL | James Clausner | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 304 | EFP-304-000000002 | EFP-304-000000002 | USACE; ERDC; CHL | Derek Wilson | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 305 | EFP-305-000000002 | EFP-305-000000002 | USACE; ERDC; CHL | Derek Wilson | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Coastal and Hydraulics Lab |
| EFP | 306 | EFP-306-000000001 | EFP-306-000000001 | USACE; ERDC; EL | Jock Conyngham | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Environmental Lab |
| EFP | 307 | EFP-307-000000001 | EFP-307-000002002 | USACE; ERDC; GSL | Benita Abraham | KC690 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Geotechnical and Structures Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 329 | EFP-329-000000001 | EFP-329-000013664 | USACE; ERDC; Joint Airborne Lidar Bathymetry Technical Center of Expertise | Jeff Lillycrop | KC691 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC, including Lidar Data |
| EFP | 330 | EFP-330-000000001 | EFP-330-000000139 | USACE; ERDC; Joint Airborne Lidar Bathymetry Technical Center of Expertise | Jeff Lillycrop | KC692 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC, including Lidar Data |
| EFP | 334 | EFP-334-000000001 | EFP-334-000065268 | USACE; ERDC; Joint Airborne Lidar Bathymetry Technical Center of Expertise | Jeff Lillycrop | KC693 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC, including Lidar Data |
| EFP | 335 | EFP-335-000000001 | EFP-335-000098718 | USACE; ERDC; Joint Airborne Lidar Bathymetry Technical Center of Expertise | Jeff Lillycrop | KC694 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC, including Lidar Data |
| EFP | 336 | EFP-336-000000001 | EFP-336-000062999 | USACE; ERDC; Joint Airborne Lidar Bathymetry Technical Center of Expertise | Jeff Lillycrop | KC695 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC, including Lidar Data |
| EFP | 337 | EFP-337-000000001 | EFP-337-000105782 | USACE; ERDC; Joint Airborne Lidar Bathymetry Technical Center of Expertise | Jeff Lillycrop | KC696 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC, including Lidar Data |
| VFP | 001 | VFP-001-000000001 | VFP-001-000000386 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 002 | VFP-002-000000001 | VFP-002-000000384 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 003 | VFP-003-000000001 | VFP-003-000001048 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VFP | 004 | VFP-004-000000001 | VFP-004-000000393 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 005 | VFP-005-000000001 | VFP-005-000000552 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 006 | VFP-006-000000001 | VFP-006-000000226 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 007 | VFP-007-000000001 | VFP-007-000000415 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 008 | VFP-008-000000001 | VFP-008-000001001 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 009 | VFP-009-000000001 | VFP-009-000037519 | USACE; MVD; MVK | Mary Ann Woods | KC697 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 010 | VFP-010-000000001 | VFP-010-000000001 | USACE; MVD; MVK | Brian Chewning | KC698 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 011 | VFP-011-000000001 | VFP-011-000000349 | USACE; MVD; MVK | Beth Guynes | KC698 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 012 | VFP-012-000000001 | VFP-012-000000021 | USACE; MVD; MVK | Mark Mazzanti | KC698 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| VFP | 013 | VFP-013-000000001 | VFP-013-000000054 | USACE; MVD; MVK | Barnie McDonald | KC698 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 014 | VFP-014-000000001 | VFP-014-000000098 | USACE; MVD; MVK | Cassandra Price | KC698 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| VFP | 015 | VFP-015-000000001 | VFP-015-000000002 | USACE; MVD; MVK | Greg Ruff | KC698 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from Vicksburg District |
| EFP | 372 | EFP-372-000000001 | EFP-372-000000005 | USACE; ERDC; CHL | Mary Cialone | KC699 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 373 | EFP-373-000000001 | EFP-373-000000008 | USACE; ERDC; CHL | Mary Cialone | KC700 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 374 | EFP-374-000000001 | EFP-374-000000020 | USACE; ERDC; CHL | Mary Cialone | KC701 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 375 | EFP-375-000000001 | EFP-375-000000089 | USACE; ERDC; CHL | Mary Cialone | KC702 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 376 | EFP-376-000000001 | EFP-376-000000028 | USACE; ERDC; CHL | Mary Cialone | KC703 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 339 | EFP-339-000000001 | EFP-339-000000318 | USACE; ERDC; EL | Craig Fischenich | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 340 | EFP-340-000000001 | EFP-340-000000007 | USACE; ERDC; EL | Barry W Bunch | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Environmental Lab |
| EFP | 341 | EFP-341-000000001 | EFP-341-000000004 | USACE; ERDC; CHL | Mitchell Brown | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 342 | EFP-342-000000001 | EFP-342-000003977 | USACE; ERDC; CHL | Mary Cialone | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 343 | EFP-343-000000001 | EFP-343-000006319 | USACE; ERDC; CHL | Mary Allison | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 344 | EFP-344-000000001 | EFP-344-000009483 | USACE; ERDC; CHL | Aaron R Byrd | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 345 | EFP-345-000000001 | EFP-345-000002411 | USACE; ERDC; CHL | David Abraham | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 346 | EFP-346-000000001 | EFP-346-000000021 | USACE; ERDC; CHL | Gary Brown | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 347 | EFP-347-000000001 | EFP-347-000000135 | USACE; ERDC; CHL | Alan Cialone | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 348 | EFP-348-000000001 | EFP-348-000000016 | USACE; ERDC; CHL | Zeki Demirbilek | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |

2/29/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 349 | EFP-349-000000001 | EFP-349-000000047 | USACE; ERDC; ITL | Mark Cowan | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 350 | EFP-350-000000001 | EFP-350-000000020 | USACE; ERDC; ITL | Colleen Cummins | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Information Technology Lab |
| EFP | 352 | EFP-352-000000001 | EFP-352-000000002 | USACE; ERDC; EL | Barbara A Kleiss | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Environmental Lab |
| EFP | 353 | EFP-353-000000001 | EFP-353-000000646 | USACE; ERDC; EL | John Furey | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Environmental Lab |
| EFP | 355 | EFP-355-000000001 | EFP-355-000000470 | USACE; ERDC; GSL | Stephanie M Hansen | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Geotechnical and Structures Lab |
| EFP | 356 | EFP-356-000000001 | EFP-356-000000362 | USACE; ERDC; GSL | Perrin Griffing | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Geotechnical and Structures Lab |
| EFP | 357 | EFP-357-000000001 | EFP-357-000000797 | USACE; ERDC; CHL | Bruce Ebersole | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 358 | EFP-358-000000001 | EFP-358-000000002 | USACE; ERDC; CHL | David Derrick | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 359 | EFP-359-000000001 | EFP-359-000004338 | USACE; ERDC; CHL | Ronald Heath | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 360 | EFP-360-000000001 | EFP-360-000000457 | USACE; ERDC; CHL | William Henderson | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 361 | EFP-361-000000001 | EFP-361-000000002 | USACE; ERDC; EL | Gary Ray | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Environmental Lab |
| EFP | 362 | EFP-362-000000001 | EFP-362-000000254 | USACE; ERDC; GSL | Joseph Koester | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC - Geotechnical and Structures Lab |
| EFP | 363 | EFP-363-000000001 | EFP-363-000004844 | USACE; ERDC; CHL | Jane Smith | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 364 | EFP-364-000000001 | EFP-364-000000481 | USACE; ERDC; CHL | Ty Wamsley | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 365 | EFP-365-000000001 | EFP-365-000000258 | USACE; ERDC; CHL | Jennifer Tate | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 366 | EFP-366-000000001 | EFP-366-000000051 | USACE; ERDC; CHL | Keith Martin | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 367 | EFP-367-000000001 | EFP-367-000000501 | USACE; ERDC; CHL | Dinah McComas | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 368 | EFP-368-000000001 | EFP-368-000002249 | USACE; ERDC; CHL | Ernest R Smith | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 369 | EFP-369-000000001 | EFP-369-000004234 | USACE; ERDC; CHL | William Seabergh | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 370 | EFP-370-000000001 | EFP-370-000000013 | USACE; ERDC; CHL | Stephen Maynord | KC704 | 2/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |