Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-221-000000001 | NED-221-000000014 | Attorney-Client; Attorney Work Product | 19981113 | Jockisch, Wesley C | USACE Board of Contract Appeals | Frederic | USACE OCC | Appeal of River Road Construction, Inc Contract No DACW29-91-C-0007 Before the Corps of Engineers Board of Contract Appeals dated 09/29/1993 with attached Email dated 11/13/1998 regarding Qui Tam Actions. |
| | | | | Solibakke, Richard C | USACE Board of Contract Appeals | Northey, R | USACE OCC | |
| | | | | Ketchen, Edward G | USACE Board of Contract Appeals | Kinsey, M | USACE OCC | |
| | | | | Price, Ruth L | USACE Board of Contract Appeals | Florentr | USACE OCC | |
| | | | | Nachman, Gwenn B | USACE | Friedric | USACE OCC | |
| NED-221-000000077 | NED-221-000000107 | Attorney Work Product | 19920212 | | | Anderson, Donna D | ABB Combustion Engineering | Handwritten overview regarding FAR put in Solicitation including Purchase Requests, Procurement, Bid Protests, Cost Reimbursement, Payments, Expenses, etc with notes written on Hyatt Hotel stationary, List of Registrants for Federal Publications Inc/Basics of Government Contracting and Cofferdam Layout Plans. |
| | | | | | | Balles, Susan | Analex Corp | |
| | | | | | | Barone, Babette | Micro Motion Inc | |
| | | | | | | Boyle, Joseph T | Harris Corp | |
| | | | | | | Bryan, Charles | US Sprint | |
| | | | | | | Caputo, Carl | Telephonics Corp | |
| | | | | | | Carter, Elden | Analysas Corp | |
| | | | | | | Cengia, Thomas C | Harris Corp | |
| | | | | | | Davila, Joe | E-Systems Inc | |
| | | | | | | Dennings, Connie A | Goodyear Tire and Rubber Co | |
| | | | | | | Dunlap, Ann C | Department of Energy | |
| | | | | | | Einmo, Debi | Johnson Controls | |
| | | | | | | Fischer, Bradley J | Parker Hannifin Corp | |
| | | | | | | Fischer, Donna | Boehringer Ingelheim Pharm | |
| | | | | | | Franklin, BH | Dow Corning Corp | |
| | | | | | | Frederick, Denise | USACE | |
| | | | | | | Gonzales, Michael T | US Sprint | |
| | | | | | | Harnagel, Breke J | Chem-Nuclear Geotech | |
| | | | | | | Hatteberg, David J | Rosemount Inc | |
| | | | | | | Helgans, Margaret R | IBM | |
| | | | | | | Heskett, William E | General Electric | |
| | | | | | | Hoadley, Diane L | | |
| | | | | | | Jansen, Kris | Micro Motion Inc | |
| | | | | | | Kanavy, David E | Ravenna Arsenal Inc | |
| | | | | | | Kniphfer, Patricia | Kappler Safety Group | |
| | | | | | | Kreps, Rodney M | Life-Guard Inc | |
| | | | | | | Lambert, Judith | Analysas Corp | |
| | | | | | | Maio, Patti L | Corning Inc | |
| | | | | | | Malloy, Elizabeth | General Electric | |
| | | | | | | McGovern, Catherine | Concurrent Computer Corp | |
| | | | | | | Mitchell, Don | Picker International Corp | |
| | | | | | | Nelson, Robin S | GEC Ferranti Defense | |
| | | | | | | Nowak, David | Analex Corp | |
| | | | | | | Olson, Alan K | Rosemount Inc | |
| | | | | | | Rabb, Vicki, D | US Army | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Richardson, Ernie | Brown and Root Inc | |
| | | | | | | Robinson, Mary | Forster Enterprises Inc | |
| | | | | | | Schulz, Terry | Lucas Aerospace | |
| | | | | | | Shaw, Stanley S | US Tax Court | |
| | | | | | | Stapler, Linda M | Analex Space Systems | |
| | | | | | | Steele, Patricia E | Battelle | |
| | | | | | | Traiser, Shanda | Lucas Aerospace | |
| | | | | | | Trent, Patricia E | Olin Ordnance | |
| | | | | | | Zechman, Greg | Sauer Inc | |
| NED-221-000000110 | NED-221-000000117 | Attorney-Client; Attorney Work Product | 19990730 | DeLoach, Aaron | DeLoach Corporation | Enclade, Sheila | USACE MVN | Memorandum dated 07/22/1999 from DeLoach Corp regarding Solicitation Number DACW29-99-B-0069 with attached letter dated 07/16/1999 requesting rejection of Kemper Construction Company bid and attached Memorandum from USACE denying request and awarding Kemper the contract; Emails dated 07/30/1999 regarding DeLoach Bid Protest- Power of Attorney; Email dated 07/23/1999 regarding bid protest. |
| | | | | Fried, Elie C | USACE New Orleans District | DeLoach, Aaron | DeLoach Corporation | |
| | | | | Nachman, Gwenn B | USACE MVN | Goldstein, Edward T | USACE CECC-C | |
| | | | | Goldstein, Edward T | USACE CECC-C | Occhipinti, Anthony C | USACE MVN | |
| | | | | Enclade, Sheila | USACE CEMVN-CT | Adams, Michael J | USACE HQ02 | |
| | | | | Denise, Frederick D | USACE MVN | DaPonte, Karen | USACE HQ02 | |
| | | | | | | Nachman, Gwenn B | USACE MVN | |
| | | | | | | Denise, Frederick D | USACE MVN | |
| | | | | | | | Procurement Law Control Group | |
| NED-221-000000118 | NED-221-000000119 | Attorney-Client; Attorney Work Product | 19991220 | Nachman, Gwenn B | USACE CEMVN-OC | Foret, William A | USACE MVN | Email regarding AGC Comments with attached article regarding The Preemption Debate: What is the Scope of the Miller Act Remedial Scheme? |
| | | | | Kerrigan, Jack E | Watt, Tieder, Hoffar and Fitzgerald, LLP | Frederick, Denise D | USACE MVN | |
| | | | | Harris, David C | Watt, Tieder, Hoffar and Fitzgerald, LLP | | | |
| NED-221-000000157 | NED-221-000000158 | Attorney-Client; Attorney Work Product | 19981118 | Nachman, Gwenn B | USACE CEMVN-OC | | USACE CEMVN-CT | Memorandum regarding Unsolicited Proposal (CWPPRA film). |
| NED-221-000000164 | NED-221-000000167 | Attorney-Client | 20010918 | Adams, Michael J | USACE CECC-C | | USACE CELRD-OC Great Lakes and Ohio River Division | Memorandum dated 09/18/2001 for all Major Subordinate Command, District Command, Field Operating Activity and Laboratory Counsels regarding CECC-C Bulletin No. 01-25, Bid Protest Standing with attached Distribution List dated 10/08/1997. |
| | | | | | | | USACE CELRD-OC Great Lakes Regional Headquarters | |
| | | | | | | | USACE CELRB-OC Buffalo District | |
| | | | | | | | USACE CELRC-OC Chicago District | |
| | | | | | | | USACE CELRE-OC Detroit District | |
| | | | | | | | USACE CELRH-OC Huntington District | |
| | | | | | | | USACE CELRL-OC Louisville District | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELRN-OC Nashville District | |
| | | | | | | | USACE CELRP-OC Pittsburgh District | |
| | | | | | | | USACE CEMVD-OC Mississippi Valley Division | |
| | | | | | | | USACE CEMVM-OC Memphis District | |
| | | | | | | | USACE CEMVN-OC New Orleans District | |
| | | | | | | | USACE CEMVR-OC Rock Island District | |
| | | | | | | | USACE CEMVS-OC St. Louis District | |
| | | | | | | | USACE CEMVP-OC St. Paul District | |
| | | | | | | | USACE CEMVK-OC Vicksburg District | |
| | | | | | | | USACE CENWD-OC Northwestern Division | |
| | | | | | | | USACE CENWD-OC Missouri River Regional Headquarters | |
| | | | | | | | USACE CENWK-OC Kansas City District | |
| | | | | | | | USACE CENWO-OC Omaha District | |
| | | | | | | | USACE CENWP-OC Portland District | |
| | | | | | | | USACE CENWS-OC Seattle District | |
| | | | | | | | USACE CENWW-OC Walla Walla District | |
| | | | | | | | USACE CENAD-OC North Atlantic Division | |
| | | | | | | | USACE CENAB-OC Baltimore District | |
| | | | | | | | USACE CENAE-OC New England District | |
| | | | | | | | USACE CENAN-OC New York District | |
| | | | | | | | USACE CENAO-OC Norfolk District | |
| | | | | | | | USACE CENAP-OC Philadelphia District | |
| | | | | | | | USACE CEPOD-OC Pacific Ocean Division | |
| | | | | | | | USACE CEPOA-OC Alaska District | |
| | | | | | | | USACE CEPOF-OC Far East District | |
| | | | | | | | USACE CEPOJ-OC Japan District | |
| | | | | | | | USACE CESAD-OC South Atlantic Division | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CESAC-OC Charleston District | |
| | | | | | | | USACE CESAJ-OC Jacksonville District | |
| | | | | | | | USACE CESAM-OC Mobile District | |
| | | | | | | | USACE CESAS-OC Savannah District | |
| | | | | | | | USACE CESAW-OC Wilmington District | |
| | | | | | | | USACE CESPD-OC South Pacific Division | |
| | | | | | | | USACE CESPA-OC Albuquerque District | |
| | | | | | | | USACE CESPL-OC Los Angeles District | |
| | | | | | | | USACE CESPK-OC Sacramento District | |
| | | | | | | | USACE CESPN-OC San Francisco District | |
| | | | | | | | USACE CESWD-OC Southwestern Division | |
| | | | | | | | USACE CESWF-OC Fort Worth District | |
| | | | | | | | USACE CESWG-OC Galveston District | |
| | | | | | | | USACE CESWL-OC Little Rock District | |
| | | | | | | | USACE CESWT-OC Tulsa District | |
| | | | | | | | USACE CEHNC-OC Engineering and Support Center Huntsville | |
| | | | | | | | USACE CETAC-OC Transatlantic Programs Center | |
| | | | | | | | USACE CETAE-OC Europe District | |
| | | | | | | | USACE CECER-OC Construction Engineering Research Laboratories | |
| | | | | | | | USACE CEWES-OC-Z Waterways Experiment Station | |
| | | | | | | | USACE CECPW-OC Center for Public Works | |
| | | | | | | | USACE CEHEC-OC Humphreys Engineer Center Support Activity | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-221-000000168 | NED-221-000000173 | Attorney-Client | 20010206 | Anderson, Robert M | USACE CECC-C | Anthony, Alan | | Memorandum dated 01/30/2001 for all Major Subordinate Command, District Command, Field Operating Activity and Laboratory Counsels regarding CECC-C Bulletin No. 01-9, The Present State of Bid Protest Jurisdiction with attached handwritten note dated 02/06/2001 and Distribution List dated 04/21/1998. |
| | | | | Adams, Michael J | USACE CECC-C | | USACE CELRD-OR-OC Great Lakes and Ohio River Division | |
| | | | | | | | USACE CELRD-GL-OC Great Lakes Regional Headquarters | |
| | | | | | | | USACE CELRB-OC Buffalo District | |
| | | | | | | | USACE CELRC-OC Chicago District | |
| | | | | | | | USACE CELRE-OC Detroit District | |
| | | | | | | | USACE CELRH-OC Huntington District | |
| | | | | | | | USACE CELRL-OC Louisville District | |
| | | | | | | | USACE CELRN-OC Nashville District | |
| | | | | | | | USACE CELRP-OC Pittsburgh District | |
| | | | | | | | USACE CEMVD-OC Mississippi Valley Division | |
| | | | | | | | USACE CEMVM-OC Memphis District | |
| | | | | | | | USACE CEMVN-OC New Orleans District | |
| | | | | | | | USACE CEMVR-OC Rock Island District | |
| | | | | | | | USACE CEMVS-OC St. Louis District | |
| | | | | | | | USACE CEMVP-OC St. Paul District | |
| | | | | | | | USACE CEMVK-OC Vicksburg District | |
| | | | | | | | USACE CENWD-NP-OC Northwestern Division | |
| | | | | | | | USACE CENWD-MR-OC Missouri River Regional Headquarters | |
| | | | | | | | USACE CENWK-OC Kansas City District | |
| | | | | | | | USACE CENWO-OC Omaha District | |
| | | | | | | | USACE CENWP-OC Portland District | |
| | | | | | | | USACE CENWS-OC Seattle District | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CENWW-OC Walla Walla District | |
| | | | | | | | USACE CENAD-OC North Atlantic Division | |
| | | | | | | | USACE CENAB-OC Baltimore District | |
| | | | | | | | USACE CENAE-OC New England District | |
| | | | | | | | USACE CENAN-OC New York District | |
| | | | | | | | USACE CENAO-OC Norfolk District | |
| | | | | | | | USACE CENAP-OC Philadelphia District | |
| | | | | | | | USACE CEPOD-OC Pacific Ocean Division | |
| | | | | | | | USACE CEPOA-OC Alaska District | |
| | | | | | | | USACE CEPOF-OC Far East District | |
| | | | | | | | USACE CEPOJ-OC Japan District | |
| | | | | | | | USACE CESAD-OC South Atlantic Division | |
| | | | | | | | USACE CESAC-OC Charleston District | |
| | | | | | | | USACE CESAJ-OC Jacksonville District | |
| | | | | | | | USACE CESAM-OC Mobile District | |
| | | | | | | | USACE CESAS-OC Savannah District | |
| | | | | | | | USACE CESAW-OC Wilmington District | |
| | | | | | | | USACE CESPD-OC South Pacific Division | |
| | | | | | | | USACE CESPA-OC Albuquerque District | |
| | | | | | | | USACE CESPL-OC Los Angeles District | |
| | | | | | | | USACE CESPK-OC Sacramento District | |
| | | | | | | | USACE CESPN-OC San Francisco District | |
| | | | | | | | USACE CESWD-OC Southwestern Division | |
| | | | | | | | USACE CESWF-OC Fort Worth District | |
| | | | | | | | USACE CESWG-OC Galveston District | |
| | | | | | | | USACE CESWL-OC Little Rock District | |
| | | | | | | | USACE CESWT-OC Tulsa District | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CEHNC-OC Engineering and Support Center Huntsville | |
| | | | | | | | USACE CETAC-OC Transatlantic Programs Center | |
| | | | | | | | USACE CETAE-OC Europe District | |
| | | | | | | | USACE CECER-OC Construction Engineering Research Laboratories | |
| | | | | | | | USACE CEWES-OC-Z Waterways Experiment Station | |
| | | | | | | | USACE CECPW-OC Center for Public Works | |
| | | | | | | | USACE CEHEC-OC Humphreys Engineer Center Support Activity | |
| NED-221-000000215 | NED-221-000000218 | Attorney-Client | XXXXXXXX | Anderson, Robert M | USACE CECC-C | | USACE | Undated Memorandum for all Major Subordinate Command, District Command, Field Operating Activity and Laboratory Counsels regarding CECC-C Bulletin No. 00-1, FAR Changes to Late Bid Rules. |
| NED-221-000000219 | NED-221-000000220 | Attorney-Client | 19991208 | Anderson, Robert M | USACE CECC-C | | USACE | Memorandum for all Major Subordinate Command, District Command, Field Operating Activity and Laboratory Counsels regarding CECC-C Bulletin No. 00-02, Faxed Power of Attorney. |
| NED-221-000000221 | NED-221-000000223 | Attorney-Client | 19991208 | Anderson, Robert M | USACE CECC-C | | USACE | Memorandum for all Major Subordinate Command, District Command, Field Operating Activity and Laboratory Counsels regarding CECC-C Bulletin No. 00-03, DOD Utility Privatization Initiative. |
| NED-221-000000258 | NED-221-000000261 | Attorney-Client | 19991210 | Nachman, Gwenn B | USACE CEMVN-OC | Fried, Elie C | USACE MVN | Emails dated 12/08/1999 to 12/10/1999 regarding meeting between Col Julich and Joe Caldarera. |
| | | | | Fried, Elie C | USACE MVN | Julich, Thomas F | USACE MVN | |
| | | | | Julich, Thomas F | USACE MVN | Friedrichs, Lorraine C | USACE MVN | |
| | | | | | | Miles, James L | USACE MVN | |
| | | | | | | Terrell, Bruce A | USACE MVN | |
| | | | | | | Occhipinti, Anthony C | USACE MVN | |
| | | | | | | Tilden, Audrey A | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Nachman, Gwenn B | USACE CEMVN-OC | |
| NED-221-000000280 | NED-221-000000283 | Attorney-Client | 19990826 | Nachman, Gwenn B | USACE MVN | Florent, Randy D | USACE MVN | Emails dated 08/24/1999 to 08/26/1999 regarding Justifications and Approvals for Other-Than Full-and-Open Competition. |
| | | | | Fried, Elie C | USACE MVN | Frederick, Denise D | USACE MVN | |
| | | | | Tilden, Audrey A | USACE MVN | Nachman, Gwenn B | USACE MVN | |
| | | | | | | Tilden, Audrey A | USACE MVN | |
| | | | | | | Knieriemen, Dale A | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Caruthers, Robert S | USACE MVN | |
| | | | | | | Allen, Dianne | USACE MVN | |
| | | | | | | Sanders, Valerie A | USACE MVN | |
| | | | | | | Johnson, Eileen R | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Enclade, Sheila W | USACE MVN | |
| | | | | | | Pecoul, Diane K | USACE MVN | |
| | | | | | | Fried, Elie C | USACE MVN | |
| | | | | | | Pecoul, Diane K | USACE MVN | |
| NED-221-000000302 | NED-221-000000306 | Attorney-Client | 19990826 | Nachman, Gwenn B | USACE MVN | Frederick, Denise D | USACE MVN | Emails dated 08/25/1999 to 08/26/1999 regarding Contractors in the Government Workplace with attached Memorandum dated 08/17/1999 regarding Contractors in the Government Workplace and to remind HQDA Principals and Army Commanders of their responsibilities relating to contractors in the workplace with Distribution List. |
| | | | | Lopez, Van J | USACE MVN | Florent, Randy D | USACE MVN | |
| | | | | Tootle, Kathryn Joy | US Army | Friedrichs, Lorraine C | USACE MVN | |
| | | | | Hudson, Joel B | US Army | McGovern, Judith F | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Occhipinti, Anthony C | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVN | |
| | | | | | | Bradley, Kathleen A | USACE MVN | |
| | | | | | | Buras, Phyllis M | USACE MVN | |
| | | | | | | Addison, James | USACE MVN | |
| | | | | | | Boone, Gayle | USACE MVN | |
| | | | | | | Breerwood, Gregory | USACE MVN | |
| | | | | | | Broussard, Terral | USACE MVN | |
| | | | | | | Brown, Leroy | USACE MVN | |
| | | | | | | Chopin, Terry | USACE MVN | |
| | | | | | | Clendenon, William | USACE MVN | |
| | | | | | | Dutton, Rea | USACE MVN | |
| | | | | | | Julich, Thomas F | USACE MVN | |
| | | | | | | Knieriemen, Dale A | USACE MVN | |
| | | | | | | Miller, Kitty | USACE MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVN | |
| | | | | | | Satterlee, Gerard | USACE MVN | |
| | | | | | | Schroeder, Robert | USACE MVN | |
| | | | | | | Sellers, Clyde | USACE MVN | |
| | | | | | | Terrell, Bruce A | USACE MVN | |
| | | | | | | Tilden, Audrey A | USACE MVN | |
| | | | | | | Tisdale, Robert | USACE MVN | |
| | | | | | | Trowbridge, Denise | USACE MVN | |
| | | | | | | Weber, Brenda | USACE MVN | |
| | | | | | | Askegren, Marian | USACE MVN | |
| | | | | | | Bonamour, Elizabeth | USACE MVN | |
| | | | | | | Borja, Kathy | USACE MVN | |
| | | | | | | Champagne, Linda | USACE MVN | |
| | | | | | | Majeed, Saleem | USACE MVN | |
| | | | | | | Smith, Judith | USACE MVN | |
| | | | | | | Weber, Cheryl | USACE MVN | |
| | | | | | | | USACE CPAC | |
| | | | | | | | USACE CPOC | |
| | | | | | | | US Army HQDA SASA | |
| | | | | | | | US Army HQDA DACS-ZA | |
| | | | | | | | US Army HQDA DACS-ZB | |
| | | | | | | | US Army HQDA SACW | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | US Army HQDA SAFM-AOA | |
| | | | | | | | US Army HQDA SAILE | |
| | | | | | | | US Army HQDA SAMR | |
| | | | | | | | US Army HQDA SARD | |
| | | | | | | | US Army HQDA SAGC | |
| | | | | | | | US Army HQDA SAAA-pp | |
| | | | | | | | US Army HQDA DACS-ZD | |
| | | | | | | | US Army HQDA SAIS-ZA | |
| | | | | | | | US Army HQDA SAIG-ZA | |
| | | | | | | | US Army HQDA SAAG-ZA | |
| | | | | | | | US Army HQDA SALL | |
| | | | | | | | US Army HQDA SAPA | |
| | | | | | | | US Army HQDA SADBU | |
| | | | | | | | US Army HQDA DAMIZA | |
| | | | | | | | US Army HQDA DALO-ZA | |
| | | | | | | | US Army HQDA DAMO-ZA | |
| | | | | | | | US Army HQDA DAPE-ZA | |
| | | | | | | | US Army HQDA DAEN-ZA | |
| | | | | | | | US Army HQDA DASG-ZA | |
| | | | | | | | US Army HQDA NGB-ZA | |
| | | | | | | | US Army HQDA DAAR-ZA | |
| | | | | | | | US Army HQDA DACH-ZA | |
| | | | | | | | US Army HQDA DAIM-ZA | |
| | | | | | | | US Army HQDA JDIM-RM | |
| | | | | | | | US Army Europe and Seventh Army | |
| | | | | | | | US Army Eighth US Army | |
| | | | | | | | US Army Forces Command | |
| | | | | | | | US Army Material Command | |
| | | | | | | | US Army Training and Doctrine Command | |
| | | | | | | | USACE | |
| | | | | | | | US Special Operations Command | |
| | | | | | | | US Army Pacific | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Military Traffic Management Command | |
| | | | | | | | US Army Criminal Investigation Command | |
| | | | | | | | US Army Medical Command | |
| | | | | | | | US Army Intelligence and Security Command | |
| | | | | | | | US Army Military District of Washington | |
| | | | | | | | US Army South | |
| | | | | | | | US Military Academy | |
| | | | | | | | US Army Security Assistance Command | |
| NED-221-000000353 | NED-221-000000356 | Attorney-Client | 19990825 | Nachman, Gwenn B | USACE MVN | Fried, Elie C | USACE MVN | Emails dated 08/24/1999 to 08/25/1999 regarding Justifications and Approvals for Other-Than Full-and-Open Competition. |
| | | | | Fried, Elie C | USACE MVN | Tilden, Audrey A | USACE MVN | |
| | | | | Tilden, Audrey A | USACE MVN | Knieriemen, Dale A | USACE MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVN | |
| | | | | | | Pecoul, Diane K | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| NED-221-000000357 | NED-221-000000360 | Attorney-Client | 19991008 | Anderson, Robert M | USACE CECC-C | Gwenn | USACE | Memorandum for all Major Subordinate Command, District Command, Field Operating Activity and Laboratory Counsels regarding CECC-C Bulletin No. 00-01, FAR Changes to Late Bid Rules. |
| | | | | Adams, Michael J | USACE CECC-C | Denise | USACE | |
| | | | | | | Tony | USACE | |
| | | | | | | Alan | USACE | |
| | | | | | | Randy | USACE | |
| NED-221-000000361 | NED-221-000000361 | Attorney-Client | 19991008 | Nachman, Gwenn B | USACE CEMVN-OC | Schulz, Alan D | USACE MVN | Email with Subject: Maybe I Have Found Something New regarding contractor waiving right to challenge jurisdiction of a board of contract appeals. |
| | | | | | | Florent, Randy D | USACE MVN | |
| | | | | | | Occhipinti, Anthony C | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| NED-221-000000431 | NED-221-000000434 | Attorney-Client | 19990708 | Frederick, Denise D | USACE CELMN-OC | Park, Michael F | USACE MVN | Email dated 07/08/1999 and Memorandum dated 07/07/1999 regarding Interviews of Louisiana Clearwater employees; USACE Facsimile Header Sheet sent 07/08/1999 with attached Memorandum dated 07/07/1999 from Midboe, Guirard, Davis, Melton and Tarpley LLP regarding allegations made in bid protest of Louisiana Clearwater, Inc. |
| | | | | Davis, William G | Midboe, Guirard, Davis, Melton and Tarpley, LLP | Florent, Randy D | USACE MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVN | |
| | | | | | | McGovern, Judith F | USACE MVN | |
| | | | | | | Schroeder, Robert H | USACE MVN | |
| | | | | | | Davis, William C | Midboe, Guirard, Davis, Melton and Tarpley, LLP | |
| | | | | | | Frederick, Denise D | USACE CELMN-OC | |
| | | | | | | Lippman, Al | Louisiana Clearwater Inc | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-221-000000441 | NED-221-000000443 | Attorney-Client | 19990714 | Nachman, Gwenn B | USACE MVN | Evans, Elois | USACE MVN | Memorandum from US General Accounting Office dated 07/19/1999 (fax date of 07/14/1999) regarding Louisiana Clearwater Inc protesting award of contract to Chem Spray South Inc; Email dated 07/09/1999 regarding Continuing Contracts Clause in A-E Contracts with attached handwritten note Exhibits for Depositions. |
| | | | | | US General Accounting Office | | USACE CECC-C | |
| | | | | | | | USACE CECC-R | |
| | | | | | | | USACE CEMVN | |
| NED-221-000000998 | NED-221-000001006 | Attorney-Client; Attorney Work Product; Privacy Act | 19980216 | Gallinghouse, Gerald J | Houston Cardiac Electrophysiology Associates | Frederick, Denise D | USACE CELMN-OC | General Correspondence memorandum regarding dates of correspondence with handwritten notes concerning correspondence from Gallinghouse; Facsimile Cover letter from Houston Cardiac Electrophysiology Associates sent 02/16/1998 with attached handwritten notes dated 02/06/1998 to 02/15/1998 from Gallinghouse to Judge Page regarding Position Paper on Entitlement. |
| | | | | | | Page, Reba | USACE Board of Contract Appeals | |
| | | | | | | Pacifico, Antonio | Houston Cardiac Electrophysiology Associates | |
| NED-221-000001007 | NED-221-000001011 | Attorney-Client; Attorney Work Product | 19971117 | Page, Reba | USACE Board of Contract Appeals | Gallinghouse, Gerald J | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | Fax Transmission from Judge Page regarding Appeal of Pittman Construction Co Inc ENG BCA No 6198/courtesy copy of Order with attached cover letter from the US Army and copy of Order, Telecopier transmittal sheet dated 11/14/1997. |
| | | | | Simpson, Maryellen D | USACE Board of Contract Appeals | Frederick, Denise D | USACE CELMN-OC | |
| | | | | Gallinghouse, Gerald J | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | Nachman, Gwenn B | USACE CELMN-OC | |
| | | | | | | | USACE CEMVN-OC | |
| | | | | | | Schulz, Alan D | USACE New Orleans District | |
| NED-221-000001012 | NED-221-000001014 | Attorney-Client; Attorney Work Product; Privacy Act | 19971114 | Gallinghouse, Gerald J | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | Price, Ruth L | USACE Board of Contract Appeals | Letter from Gallinghouse to Judge Page regarding request for four day extension from November 17 to November 21 to file final position paper with handwritten note from Gallinghouse. |
| | | | | | | Nachman, Gwenn B | USACE CELMN-OC | |
| | | | | | | Frederick, Denise D | USACE CELMN-OC | |
| | | | | | | Occhipinti, Anthony C | USACE | |
| | | | | | | Schulz, Alan D | USACE | |
| | | | | | | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-221-000001015 | NED-221-000001025 | Attorney-Client; Attorney Work Product; Privacy Act | 19971114 | Gallinghouse, Gerald J | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | Price, Ruth L | USACE Board of Contract Appeals | Letter from Gallinghouse dated 11/14/1997 to Judge Page regarding request for four day extension from November 17 to November 21 to file final position paper; Telecopier Cover Sheet dated 11/14/1997 (sent by Paul W Williams, Inc Certified Court Reporters) with attached letter from Gallinghouse dated 11/14/1997 requesting extension; Telecopier Transmittal Sheet dated 11/14/1997 with attached letter from Gallinghouse dated 11/14/1997 requesting extension; Memorandum dated 11/07/1997 regarding Appeal of Pittman Construction, Co Inc USACE Board of Contract Appeals Docket No 6198. |
| | | | | | Paul W Williams, Inc Certified Court Reporters | Nachman, Gwenn B | USACE CELMN-OC | |
| | | | | Frederick, Denise D | USACE CELMN-OC | Frederick, Denise D | USACE CELMN-OC | |
| | | | | | | Occhipinti, Anthony C | USACE | |
| | | | | | | Schulz, Alan D | USACE | |
| | | | | | | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| | | | | | | Page, Reba | USACE Board of Contract Appeals | |
| NED-221-000001051 | NED-221-000001051 | Attorney Work Product | 19970425 | Frederick, Denise D | USACE CELMN-OC | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Memorandum regarding Appeal of Pittman Construction, Co Inc USACE Board of Contract Appeals Docket No 6198 thanking Gallinghouse for 04/23/1997 letter. |
| NED-221-000001057 | NED-221-000001057 | Attorney Work Product | 19970423 | Frederick, Denise D | USACE CELMN-OC | Chautin, Robert | TL James and Company Inc | Memorandum regarding Appeal of Pittman Construction, Co Inc USACE Board of Contract Appeals Docket No 6198 requesting Finance and Accounting Office process check for $44.34. |
| NED-221-000001058 | NED-221-000001059 | Attorney Work Product | 19970423 | Nachman, Gwenn B | USACE CELMN-OC | | USACE Finance and Accounting Branch | Memorandum dated 04/23/1997 regarding Issuance of Check to Robert Chet Chautin for $44.34 for Witness Fees in the Appeal of Pittman Construction Company, Inc, Corps of Engineers Board of Contract Appeals, Docket No 6198 with attached Subpoena dated 04/15/1997 regarding Appeal of Pittman Construction Co Inc sent to Robert Chet Chautin. |
| | | | | Frederick, Denise D | USACE CELMN-OC | Chautin, Robert | TL James and Company Inc | |
| | | | | Page, Reba | USACE Board of Contract Appeals | | | |
| NED-221-000001060 | NED-221-000001061 | Attorney Work Product | 19970423 | Nachman, Gwenn B | USACE CELMN-OC | | USACE Finance and Accounting Branch | Memorandum dated 04/23/1997 regarding Issuance of Check to Daniel Marsalone for $89.92 for Witness Fees in the Appeal of Pittman Construction Company, Inc, Corps of Engineers Board of Contract Appeals, Docket No 6198 with attached Subpoena dated 04/09/1997 regarding Appeal of Pittman Construction Co Inc sent to Daniel Marsalone. |
| | | | | Frederick, Denise D | USACE CELMN-OC | Marsalone, Daniel | Brown, Cunningham and Gannuch, Inc | |
| | | | | Page, Reba | USACE Board of Contract Appeals | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-221-000001117 | NED-221-000001134 | Attorney Work Product | 19970331 | Frederick, Denise D | USACE CELMN-OC | Page, Reba | USACE Board of Contract Appeals | Memorandum regarding Appeal of Pittman Construction Company, Inc, Corps of Engineers Board of Contract Appeals, Docket No 6198 with attached Respondent's Position Paper in the Appeal of Pittman Construction Company, Inc under Contract DACW29-93-C-0081. |
| | | | | | | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | |
| NED-221-000001153 | NED-221-000001154 | Attorney-Client; Attorney Work Product | 19970324 | Frederick, Denise D | USACE CELMN-OC | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Memorandum dated 03/24/1997 regarding Appeal of Pittman Construction, Co Inc Corps of Engineers Board of Contract Appeals Docket No 6198 concerning stipulations on matters not in dispute; Email dated 03/21/1997 regarding Request for Waiver of Right to Appeal- Reply. |
| | | | | Carr, Frank | USACE | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| | | | | | | Frederic | USACE LMN01 | |
| | | | | | | | USACE LMN30 | |
| NED-221-000001155 | NED-221-000001158 | Attorney-Client; Attorney Work Product | 19970321 | Frederick, Denise D | USACE CELMN-OC | Carr, Frank | USACE CECC-F | Email regarding Request for a Waiver of Government Right to Appeal with attached Factual Background of Appeal for Pittman Construction Company, Inc Contract No DACW29-93-C-0081 with Facsimile Transmittal Header Sheets containing handwriting from Denise Frederick. |
| | | | | | | Carr, Frank | USACE CECC-L | |
| | | | | | | Nachman, Gwenn B | USACE | |
| NED-221-000001159 | NED-221-000001160 | Attorney-Client; Attorney Work Product | 19970321 | | | | | Memorandum regarding First Conference Call-10:00 am- March 21, 1997 concerning ADR for Pittman. |
| NED-221-000001169 | NED-221-000001173 | Attorney-Client; Attorney Work Product | 19970317 | Frederick, Denise D | USACE CELMN-OC | Pecoul, Diane K | USACE LMNS10 | Memorandum for Record dated 03/17/1997 regarding Appeal of Pittman Construction, Co Inc Corps of Engineers Board of Contract Appeals Docket No 6198; Email dated 03/11/1997 regarding Pittman Case concerning ADR; Memorandum from Gallinghouse dated 03/13/1997 regarding Pittman Construction Co Inc, Contract No DACW29-93-C-0081 concerning exchanging copies of respective reports. |
| | | | | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Page, Reba | USACE Board of Contract Appeals | |
| | | | | | | Frederick, Denise D | USACE CELMN-OC | |
| | | | | | | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| | | | | | | Pittman, Albert E | Pittman Construction Co Inc | |
| NED-221-000001198 | NED-221-000001224 | Attorney Work Product | XXXXXXXX | Gilbert, Lawrence W | Gore Engineering Inc | | | Respondent's Expert Witness Report for Lawrence W Gilbert with attached resume of Lawrence W Gilbert and Statement of Qualifications. |
| NED-221-000001317 | NED-221-000001322 | Attorney Work Product | 19960924 | Frederick, Denise D | USACE CELMN-OC | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Memorandum regarding Appeal of Pittman Construction, Co Inc Corps of Engineers Board of Contract Appeals Docket No 6198 with attached copy of Respondent's Motion for Extensions of Time. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Occhipinti, Anthony C | USACE CELMN-OC | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| NED-221-000001327 | NED-221-000001327 | Attorney Work Product; Privacy Act | 19960924 | | | | | Memorandum regarding calling Gallinghouse about motion for extension of time on the reply to the quantum items and expert witness report. |
| NED-221-000001350 | NED-221-000001352 | Attorney Work Product | 19960206 | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Page, Reba | USACE Board of Contract Appeals | Memorandum from Gallinghouse dated 02/06/1996 regarding Pittman Construction Co Inc, Contract No DACW29-93-C-0081 concerning participation in proposed telephone conversion; Memorandum dated 02/05/1996 regarding Ruth Price and requested conference call. |
| | | | | | | Price, Ruth L | USACE Board of Contract Appeals | |
| | | | | | | Towers, Joseph A | USACE CELMN-OC | |
| | | | | | | Frederick, Denise D | USACE CELMN-OC | |
| | | | | | | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| | | | | | | Pittman, Albert E | Pittman Construction Co Inc | |
| NED-221-000001356 | NED-221-000001358 | Privacy Act | 19960131 | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Towers, Joseph A | USACE CELMN-OC | Memorandum from Gallinghouse regarding Pittman Construction Co Inc, Contract No DACW29-93-C-0081 concerning Jan 31 status report to Judge Page and no objection to request for extensions. |
| | | | | | | Frederick, Denise D | USACE CELMN-OC | |
| | | | | | | Page, Reba | USACE Board of Contract Appeals | |
| | | | | | | Price, Ruth L | USACE Board of Contract Appeals | |
| | | | | | | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| | | | | | | Pittman, Albert E | Pittman Construction Co Inc | |
| NED-221-000001394 | NED-221-000001395 | Attorney Work Product | 19950517 | Frederick, Denise D | USACE CELMN-OC | Price, Ruth L | USACE Board of Contract Appeals | Memorandum to Ruth Price regarding Appeal Record of Pittman Construction Co Inc, Contract No DACW29-93-C-0081 ENG BCA Docket No 6198 concerning Appeal Record of Pittman Construction Co Inc; Memorandum to Gerald J Gallinghouse regarding Appeal Record of Pittman Construction Co Inc concerning Rule 4 file being forwarded to USACE Board of Contract Appeals. |
| | | | | Towers, Joseph A | USACE CELMN-OC | | USACE CECC-F | |
| | | | | | | | USACE CELMV-OC | |
| | | | | | | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | |
| NED-221-000001434 | NED-221-000001437 | Attorney Work Product | XXXXXXXX | | | | | Government's Discovery with list of dates regarding Discovery for Pittman Construction Co Inc. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-221-000001511 | NED-221-000001512 | Attorney Work Product | 19960305 | Frederick, Denise D | USACE CELMN-OC | | | Memorandum dated 03/05/1996 regarding Gallinghouse telephone call and not having completed response to second set of interrogatories; Memorandum dated 02/27/1996 to discuss responses to second set of interrogatories. |
| NED-221-000001555 | NED-221-000001555 | Attorney Work Product; Privacy Act | 19960126 | Frederick, Denise D | USACE CELMN-OC | | | Memorandum regarding Gallinghouse telephone call and meeting with Julian Murray to gain answers. |
| NED-221-000001561 | NED-221-000001564 | Privacy Act | 19960117 | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Towers, Joseph A | USACE CELMN-OC | Memorandum from Gallinghouse regarding Pittman Construction Co Inc, Contract No DACW29-93-C-0081 concerning Julian R Murray being enrolled as co-counsel for claimant. |
| | | | | | | Frederick, Denise D | USACE CELMN-OC | |
| | | | | | | Page, Reba | USACE Board of Contract Appeals | |
| | | | | | | Price, Ruth L | USACE Board of Contract Appeals | |
| | | | | | | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| | | | | | | Pittman, Albert E | Pittman Construction Co Inc | |
| NED-221-000001574 | NED-221-000001580 | Attorney Work Product | 19960117 | Towers, Joseph A | USACE CELMN-OC | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Memorandum sent to Gallinghouse dated 01/17/1996 regarding Appeal of Pittman Construction Co Inc, Docket No 6198 concerning enclosed copy of Respondent's Second Motion to Compel Discovery; Memorandum sent to Reba Page dated 01/17/1996 regarding Appeal of Pittman Construction Co Inc, Docket No 6198 concerning enclosed copy of Respondent's Second Motion to Compel Discovery with attached Motion to Compel Discovery, memorandum dated 01/11/1996 regarding Gallinghouse late on responses. |
| | | | | Frederick, Denise D | USACE CELMN-OC | Page, Reba | USACE Board of Contract Appeals | |
| NED-221-000001587 | NED-221-000001587 | Attorney Work Product | 19960104 | Frederick, Denise D | USACE CELMN-OC | | | Memorandum regarding Gallinghouse telephone call concerning letter from Judge Page and conference call with the board. |
| NED-221-000001591 | NED-221-000001592 | Attorney Work Product | 19960104 | Frederick, Denise D | USACE CELMN-OC | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Memorandum dated 01/04/1996 regarding Gallinghouse telephone call concerning letter from Judge Page and conference call with the board; Memorandum dated 12/18/1995 regarding Appeal of Pittman Construction Co Inc, Docket No 6198 concerning copies of videotape and site pictures due pursuant to discovery request. |
| | | | | Towers, Joseph A | USACE CELMN-OC | | | |
| NED-221-000001598 | NED-221-000001599 | Attorney Work Product; Privacy Act | 19951205 | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Towers, Joseph A | USACE CELMN-OC | Handwritten note dated 12/03/1995 from Gallinghouse regarding tardy responses to questions and record production requests and transfer to Touro for medical procedure, handwritten note dated 12/05/1995 regarding Touro Patient Admissions. |
| | | | | | | Frederick, Denise D | USACE CELMN-OC | |
| NED-221-000001713 | NED-221-000001713 | Attorney Work Product | 19960529 | | | | | Memorandum regarding Gallinghouse telephone call and cancelling depositions with Hill and Pecoul. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-221-000001736 | NED-221-000001737 | Attorney Work Product | 19960408 | Frederick, Denise D | USACE CELMN-OC | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Memorandum regarding Gallinghouse telephone call concerning Joe's retirement; Memorandum regarding Appeal of Pittman Construction Co, Inc Docket No 6198 concerning enclosed copies of documents tagged during review of Agency files. |
| NED-221-000001748 | NED-221-000001748 | Attorney Work Product | 19960313 | Frederick, Denise D | USACE CELMN-OC | | | Memorandum regarding telephone call to Gallinghouse concerning dates of March 14-15 1996 not being convenient for review of additional documents. |
| NED-221-000001751 | NED-221-000001752 | Attorney Work Product | 19960306 | Towers, Joseph A | USACE CELMN-OC | Gallinghouse, Gerald J | Gallinghouse Attorney at Law | Memorandum dated 03/06/1996 regarding Appeal of Pittman Construction Co Inc, Docket No 6198 concerning design memorandum and related documents at office available for review; Memorandum dated 02/27/1996 regarding Gallinghouse telephone call to discuss responses to second set of interrogatories. |
| | | | | | | Murray, Julian R | Chehardy, Sherman, Ellis, Breslin and Murray Attorneys at Law | |
| NED-700-000000058 | NED-700-000000061 | Deliberative Process | 20030130 | Bivona, John C | USACE CEMVN-ED-C | | USACE CEMVN-ED-SR | Memorandums dated 3/8/2002 to 1/30/2003 regarding IHNC Lock Replacement Project, Claiborne Ave Bridge RDDR- Reconnaissance Study Report for Tunnel Alternatives for the St Claude Avenue Bridge Replacement. |
| | | | | Flock, James G | USACE CEMVN-ED-SR | Duplantier, Wayne | USACE CEMVN-ED-SR | |
| | | | | | | Chief | USACE Cost Engineering Branch | |
| NED-700-000000062 | NED-700-000000073 | Deliberative Process | XXXXXXXX | | | | | Charts regarding IHNC Tunnel Reconnaissance Study Total Costs for Entergy Electric and Gas, S&WB Sewer/Water/Drainage, Bell South Facilities and Cox Cable. |
| NED-700-000000074 | NED-700-000000080 | Deliberative Process | 20021213 | Everingham, Charles | Highlines Construction Company | Danielson, Mike | USACE Cost Engineering Branch | Letter regarding Claiborne Avenue Bridge Lock Replacement concerning prices for Telephones, COAX Radio/TV and ACSR; Report regarding Highlines Construction Company with Areas Served and Contacts. |
| | | | | | | Soignet, Andy | | |
| NED-700-000000081 | NED-700-000000081 | Deliberative Process | XXXXXXXX | | | | | Chart regarding Cable Removal Estimates with costs and handwritten notes. |
| NED-700-000000082 | NED-700-000000082 | Deliberative Process | XXXXXXXX | | | | | Chart regarding Pipeline Removal Estimates with Excavation and Backfill costs. |
| NED-700-000000083 | NED-700-000000083 | Deliberative Process | XXXXXXXX | | | | | Chart regarding Basic Electrical Materials and Methods. |
| NED-700-000000084 | NED-700-000000084 | Deliberative Process | XXXXXXXX | | | | | Chart regarding Subsurface Investigation and Demolition. |
| NED-700-000000085 | NED-700-000000098 | Deliberative Process | XXXXXXXX | | | | | Handwritten report with figures regarding IHNC Lock Removal Crew Rate, N Claiborne Ave Bridge concerning Excavation and Backfill. |
| NED-700-000000099 | NED-700-000000100 | Deliberative Process | 20010816 | Hawkins, Gary L | USACE MVN | Monnerjahn, Christopher J | USACE MVN | E-mails dated 8/15/2001 to 8/16/2001 regarding IHNC-Lock Project Florida Ave Siphon. |
| | | | | Monnerjahn, Christopher J | USACE MVN | Elmer, Ronald R | USACE MVN | |
| | | | | | | Zumstein, Michael D | USACE MVN | |
| | | | | | | Hawkins, Gary L | USACE MVN | |
| | | | | | | Strecker, Dennis C | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-700-000000101 | NED-700-000000105 | Deliberative Process | 20010717 | Bivona, John C | USACE CEMVN-ED-C | Hawkins, Gary L | USACE Design Services Branch | Memorandums dated 5/14/2001 to 7/17/2001 regarding Inner Harbor Navigation Canal Lock Replacement Project Florida Avenue Siphon Relocation Expenses. |
| | | | | Flock, James G | USACE CEMVN-ED-SR | Zumstein, Michael | USACE CEMVN-ED-C | |
| | | | | Miles, James L | USACE CEMVN-CD-CS | Chief | USACE Cost Engineering Branch | |
| | | | | | | Hawkins, Gary L | USACE Design Services Branch | |
| | | | | | | Chief | USACE Engineering Division | |
| | | | | | | St Germain, Jim | USACE CEMVN-CD-CS | |
| | | | | | | Montegut | USACE CEMVN-CD-NO | |
| | | | | | | Dicharry | USACE CEMVN-PM-E | |
| NED-700-000000106 | NED-700-000000122 | Deliberative Process | 20010512 | Montegut, James A | USACE MVN | St Germain, James J | USACE MVN | Emails dated 05/11/2001 to 05/12/2001 regarding IHNC Sewage and Water Board Relocation 2 Diesel Generators for DS 19; Letter dated 04/26/2001 regarding Reimbursement for S&WB Costs to Purchase and Install Two Diesel Generators for Drainage Station 19; Pepper & Associates Invoice dated 12/21/2000 (fax dated 02/05/2001) with report dated 12/13/2000 regarding Drainage Pumping Station No 19 Generator Station Foundation; Invoices dated 02/12/2001 to 04/09/2001 regarding Estimates and Remittances for Drainage Pumping Station No 19; Pepper and Associates/Sewerage and Water Board Cover Letters dated 11/06/2000 to 02/03/2001 regarding Drainage Pumping Station No 19 with attached Invoices dated 11/02/2000 to 01/10/2001 regarding Estimates and Remittances. |
| | | | | St Germain, James J | USACE MVN | Montegut, James A | USACE MVN | |
| | | | | Sullivan, Joseph | Sewage and Water Board of New Orleans | Hawkins, Gary L | USACE MVN | |
| | | | | Pepper, Jerome | Pepper & Associates Inc | | USACE CEMVN-CD-NO | |
| | | | | Mehta, Sudhir | | Sarrat | | |
| | | | | Boh, Robert S | Boh Brothers Construction Co LLC | | | |
| | | | | Dupuis, Kenneth J | Pepper & Associates Inc | | | |
| | | | | St Germain, Rudolph | Sewage and Water Board of New Orleans | | | |
| | | | | | | Amini, Hadi | Sewage and Water Board of New Orleans | |
| | | | | | | Sullivan, Joseph | | |
| NED-700-000000243 | NED-700-000000258 | Deliberative Process | 19930910 | | | | | Summary report regarding St Claude Bridge Replacement Comparison of Bridge Costs with Bridge Database information compiled 03/XX/1993; Handwritten summary dated 03/22/1993 to 09/10/1993 with handwritten notes. |
| NED-700-000001560 | NED-700-000001566 | Deliberative Process | XXXXXXXX | | | | | Report regarding IHNC Lock Study Cost with handwritten totals. |
| NED-705-000000339 | NED-705-000000546 | Deliberative Process | 20040901 | Zajchowski, Catherine R | USACE COE | | | Report regarding GIWW Lock Feasibility Study, Bayou Sorrell Lock with Detailed Estimates. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-705-000000547 | NED-705-000000577 | Deliberative Process | 20030516 | | USACE Cost Engineering Branch | | | Report regarding Bayou Sorrell Lock Feasibility Study Additional Features with Project Summaries and Settings. |
| NED-705-000000579 | NED-705-000000585 | Deliberative Process | 20030305 | Agan, John A | USACE MVN | Petitbon, John B | USACE MVN | Charts dated 3/5/2003 regarding Bayou Sorrel Lock Replacement Cost Estimates for Alternatives 2 and 3; Memorandum for File dated 3/5/2003 regarding Design of Bank Stabilization Above the Bridge IWW Lock Study; Handwritten notes from John. |
| | | | | Petitbon, John B | USACE MVN | Agan, John A | USACE MVN | |
| | | | | | USACE CEMVN-ED-LW | | | |
| NED-705-000000587 | NED-705-000000592 | Deliberative Process | 20030224 | Purrington, Jackie B | USACE MVN | Waugaman, Craig B | USACE MVN | E-mails dated 2/24/2003 regarding Floating Mooring Buoys; Report regarding Bayou Sorrel Lock Mooring Clusters Cost Estimate with drawings and work papers. |
| | | | | Waugaman, Craig B | USACE MVN | Purrington, Jackie B | USACE MVN | |
| | | | | | | Gonski, Mark H | USACE MVN | |
| NED-705-000000598 | NED-705-000000598 | Deliberative Process | 20030424 | Waugaman, Craig B | USACE MVN | Petitbon, John B | USACE MVN | E-mail regarding Bayou Sorrel Lock Feasibility Add On, cost estimates. |
| NED-705-000000599 | NED-705-000000599 | Deliberative Process | 20030422 | Agan, John A | USACE MVN | Alfonso, Christopher D | USACE MVN | E-mail regarding Bayou Sorrel Lock Feasibility - additional features - buoys. |
| | | | | | | Bivona, John C | USACE MVN | |
| | | | | | | Bonura, Darryl C | USACE MVN | |
| | | | | | | Broussard, Darrel M | USACE MVN | |
| | | | | | | Flock, James G | USACE MVN | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | Petitbon, John B | USACE MVN | |
| | | | | | | Waugaman, Craig B | USACE MVN | |
| NED-705-000000603 | NED-705-000000603 | Deliberative Process | 20030428 | Agan, John A | USACE MVN | Petitbon, John B | USACE MVN | E-mails regarding Bayou Sorrel Lock Feasibility - Add On, cost estimates. |
| | | | | Waugaman, Craig B | USACE MVN | Bivona, John C | USACE MVN | |
| | | | | | | Flock, James G | USACE MVN | |
| | | | | | | Waugaman, Craig B | USACE MVN | |
| | | | | | | Bonura, Darryl C | USACE MVN | |
| | | | | | | Alfonso, Christopher D | USACE MVN | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | Broussard, Darrel M | USACE MVN | |
| | | | | | | Agan, John A | USACE MVN | |
| NED-705-000000615 | NED-705-000000654 | Deliberative Process | 20000731 | Satterlee, Gerald S | USACE Engineering Division | | | Reasonable Contract Cost Estimates for Contract DACW29-00-B-0106 regarding Gulf Intercoastal Waterway Plaquemine-Morgan City Route, Port Allen, Louisiana with Detail Summary Sheets and Worksheets; Page 2 of Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Trolley for Contract DACW29-00-B-016 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | NKC | USACE | | USACE | |
| | | | | JBP | USACE | | USACE | |
| NED-705-000000655 | NED-705-000000656 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Trolley Wheel Assembly for Contract DACW29-00-B-0106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-705-000000657 | NED-705-000000658 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Pulley & Misc. Wharf items for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000659 | NED-705-000000660 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of  Trolley Rails for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000661 | NED-705-000000662 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Guardrail for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000663 | NED-705-000000664 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Trolley Acceptance Trials for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000665 | NED-705-000000666 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Subsurface Drainage for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000667 | NED-705-000000668 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Electrical Work for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000669 | NED-705-000000669 | Deliberative Process | XXXXXXXX | | | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Miter Gates Fabrication and Delivery for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| NED-705-000000670 | NED-705-000000671 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Miter Gates Fabrication and Delivery for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000672 | NED-705-000000673 | Deliberative Process | XXXXXXXX | NKC | USACE | | | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Miter Gate Diagonals for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-705-000000674 | NED-705-000000675 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Utility Relocations for Contract DACW29-00-B-106 for Port Allen lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000676 | NED-705-000000677 | Deliberative Process | XXXXXXXX | NKC | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Silt Fence for Contract DACW29-00-B-106 for Port Allen lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA. |
| | | | | JBP | USACE | | | |
| NED-705-000000678 | NED-705-000000678 | Deliberative Process | XXXXXXXX | | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet & Total Field Office Overhead Summary on Port Allen Lock Spare Gates for Contract DACW29-00-B-106 for Gulf Intercoastal Waterway Plaquemine-Morgan City Route, Louisiana. |
| NED-705-000000679 | NED-705-000000679 | Deliberative Process | XXXXXXXX | | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet on total item cost on purchase of Diving Services for Contract DACW29-00-B-106 for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen Louisiana. |
| NED-705-000000680 | NED-705-000000680 | Deliberative Process | XXXXXXXX | | USACE | | USACE | Report regarding Reasonable Contract Estimate Worksheet & Markup Summary for Contract DACW29-00-B-106 for Gulf Intercoastal Waterway Plaquemine-Morgan City Route, Louisiana Port Allen Lock Spare Gates Port Allen, LA. Project. |
| NED-705-000000681 | NED-705-000000681 | Deliberative Process | XXXXXXXX | | USACE | | USACE | Report regarding Wage Rates- Heavy Construction for Port Allen Lock Spare Gates; Plaquemine-Morgan City Route Port Allen, LA Project. |
| NED-705-000000682 | NED-705-000000682 | Deliberative Process | XXXXXXXX | | USACE | | USACE | Report regarding Equipment Rate Worksheet for Port Allen Spare Gates, Port Allen, LA Project. |
| NED-705-000000686 | NED-705-000000687 | Deliberative Process | 19990726 | Guggenhimer, Carl | USACE CEMVN-ED-TM | | USACE CEMVN-ED-TM | Memorandums dated 07/26/1999 regarding Review of Plans and Specifications for the Port Allen Lock Spare Gates, 1999, Gulf Intracoastal Waterway, Plaquemine-Morgan City Route, Port Allen, Louisiana with enclosures. |
| | | | | | | | USACE CEMVN-E-H | |
| | | | | | | | USACE CEMVN-ED-F | |
| | | | | | | | USACE CEMVN-ED-C | |
| | | | | | | | USACE CEMVN-ED-C | |
| | | | | | | | USACE Geotech Br | |
| | | | | | | | USACE Hyd & Hydro Br | |
| | | | | | | | USACE Cost Engr Br | |
| | | | | | | | USACE Gen Engr Br | |
| NED-705-000000693 | NED-705-000000695 | Deliberative Process | XXXXXXXX | | | | | Reports regarding Section 00010 - Bidding Schedules for Gulf Intracoastal Waterway, Plaquemine-Morgan City Route, Port Allen Lock Spare Miter Gates and Storage Facility, Port Allen Louisiana. |
| NED-705-000000703 | NED-705-000000704 | Deliberative Process | XXXX0804 | | | Eick, Curtis | | Reports regarding Section 00010 - Bidding Schedule for Gulf Intracoastal Waterway, Plaquemine-Morgan City Route, Port Allen Lock Spare Miter Gates and Storage Facility, Port Allen Louisiana. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-705-000000757 | NED-705-000000851 | Deliberative Process | 20000731 | Julich, Thomas F | USACE New Orleans District | | | Report marked Third Draft regarding Government Estimate of Reasonable Contract Costs for Gulf Intercoastal Waterway Plaquemine-Morgan City Route, Louisiana Plaquemine Parish Solicitation Number: DACW29-00-B-0106 with Amendments. |
| | | | | Bivona | | | | |
| | | | | Petitbon | | | | |
| | | | | Crawford | | | | |
| | | | | Williams | | | | |
| | | | | Guichet | | | | |
| | | | | Zumstein | | | | |
| NED-705-000000852 | NED-705-000000855 | Deliberative Process | 20000726 | Bivona, John C | USACE CEMVN-ED-C | | USACE Design Services Br. | Reasonable Contract Estimate Worksheets regarding Miter Gates Fabrication and Delivery for Contract DACW29-00-B-0106; Memorandum dated 07/26/2000 regarding Engineering Services for Invitation DACW29-00-B-106; Document page with handwritten notes. |
| | | | | NKC | USACE | | | |
| | | | | JBP | USACE | | | |
| NED-705-000000935 | NED-705-000000938 | Deliberative Process | 20000614 | Bivona, John C | USACE CEMVN-ED-C | Chief | USACE Structures Branch | Memorandums dated 06/14/2000 regarding Preparation of the Government Estimate for 00-B-0106, Port Allen Lock Spare Gates, Port Allen, LA addressing discrepancies needing correction prior to bid opening. |
| NED-705-000000958 | NED-705-000001026 | Deliberative Process | 20000731 | Julich, Thomas F | USACE New Orleans District | | | Report regarding Government Estimate of Reasonable Contract Costs for Gulf Intercoastal Waterway Plaquemine-Morgan City Route, Louisiana Port Allen Lock Spare Gates Port Allen, Louisiana Solicitation Number: DACW29-00-B-106. |
| | | | | Bivona | | | | |
| | | | | Petitbon | | | | |
| | | | | Crawford | | | | |
| | | | | Williams | | | | |
| | | | | Guichet | | | | |
| | | | | Zumstein | | | | |
| NED-705-000001707 | NED-705-000001748 | Deliberative Process | 20020906 | | USACE New Orleans District | | USACE C/PM-P | Revised Report regarding Government Estimate of Reasonable Contract Costs Gulf Intracoastal Waterway Inner Harbor Navigation Canal Lock Southeast Guidewall and Dolphin Replacement Orleans Parish, Louisiana Solicitation Number: DACW29-02-B-0054 with Amendments; Memorandum regarding Adequacy of Funds for Invitation Number: DACW29-00-020B-0054. |
| | | | | Satterlee, Gerard S | USACE CEMVN-ED-C | | | |
| NED-705-000001752 | NED-705-000001787 | Deliberative Process | 19991105 | Julich, Thomas F | USACE New Orleans District | | | Report regarding Government Estimate of Reasonable Contract Costs Maintenance Dredging, Leased Cutterhead Dredge, FY-9-9, No. 2 Three Rivers, Old River Lock Forebay and Tailbay, Baton Rouge Harbor (Devil's Swamp) Port Allen Lock Forebay and Bayou Perot Solicitation Number: DACW29-99-B-108 with Amendments. |
| | | | | Bivona | | | | |
| | | | | Petitbon | | | | |
| | | | | Salamone, Eric | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-705-000001902 | NED-705-000001902 | Deliberative Process | 19991105 | | USACE | | | Report regarding Reasonable Contract Estimate Worksheet for Engineering Services on Maintenance Dredging, Leased Cutterhead Dredge, FY-99, No. 2 Three Rivers, Old River Lock Forebay and Tailbay, Baton Rouge Harbor (Devil's Swamp) Port Allen Lock Forebay and Bayou Perot on Contract DACW29-99-B-0108. |
| NED-705-000001906 | NED-705-000001941 | Deliberative Process | 19991105 | Julich, Thomas F | USACE New Orleans District | | | Reports regarding Government Estimate of Reasonable Contract Costs on Maintenance Dredging, Leased Cutterhead Dredge, FY-99, No. 2 Three Rivers, Old River Lock Forebay and Tailbay, Baton Rouge Harbor (Devil's Swamp) Port Allen Lock Forebay and Bayou Perot Solicitation Number: DACW29-99-B-108 with Amendments. |
| | | | | Bivona | | | | |
| | | | | Petitbon | | | | |
| | | | | Salamone, Eric | | | | |
| NED-707-000000533 | NED-707-000000552 | Deliberative Process | 19991004 | Conner, William L | USACE New Orleans District | | | Report regarding Government Estimate of Reasonable Contract Costs MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -3.3 to -4 pumping onto Breton Island 10,000 lf due west of mile 0.0. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Petitbon | USACE New Orleans District | | | |
| NED-707-000000553 | NED-707-000000572 | Deliberative Process | 19991004 | Conner, William L | USACE New Orleans District | | | Report regarding Government Estimate of Reasonable Contract Costs MRGO Bar Channel Section 204 mi -3.3 to -9.0, base condition - pumping 3,000 ft to side of channel. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Petitbon | USACE New Orleans District | | | |
| NED-707-000000573 | NED-707-000000585 | Deliberative Process | XXXXXXXX | | | | | Production Charts regarding Dredge Efficiency Calculations, swinging half channel. |
| NED-707-000000588 | NED-707-000000607 | Deliberative Process | XXXXXXXX | | | | | Production Charts regarding Dredge Efficiency Calculations, swinging full channel. |
| NED-707-000000608 | NED-707-000000608 | Deliberative Process | XXXXXXXX | | | | | Graph regarding Cubic Yards Per Hour 30" Discharge, Combo Silt/Fine Sand, 30" SUCT, 21% DR EFF, 10' TE, 9200 HP, 55% Sand and 45% Silt with handwritten note "Mile 6 to Mile 7 and Revised Mile 7 to Mile 8". |
| NED-707-000000609 | NED-707-000000609 | Deliberative Process | XXXXXXXX | | | | | Graph regarding Cubic Yards Per Hour 30" Discharge, Combo Silt/Fine Sand, 30" SUCT, 13% DR EFF, 10' TE, 9200 HP, 55% Sand and 45% Silt with handwritten note "Mile 7 to Mile 8 1.84' face 300" Swing 20.58 lift No Booster". |
| NED-707-000000610 | NED-707-000000610 | Deliberative Process | 20001018 | O'Cain, Keith J | USACE CEMVN-ED-LW | | USACE CEMVN-ED-C | Memorandum regarding MRGO Bar Channel Maintenance Dredging Cost Estimate. |
| NED-707-000000611 | NED-707-000000611 | Deliberative Process | 20001019 | O'Cain, Keith J | USACE MVN | Petitbon, John B | USACE MVN | E-mail regarding MRGO Historicals (Mi. 6-0). |
| | | | | Dorcey, Thomas J | USACE MVN | O'Cain, Keith J | USACE MVN | |
| NED-707-000000612 | NED-707-000000612 | Deliberative Process | 20000308 | | | | | Cost Estimate regarding MRGO Bar channel Mile(-) 2.0 to Mile (-)3.3 Section 204- Beneficial use of Dredged Material (Two Alternatives). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-707-000000613 | NED-707-000000613 | Deliberative Process | 19990902 | Brantley, Gerard J | USACE CEMVN-ED-LW | | USACE CEMVN-ED-C | Memorandum regarding Incremental Cost Estimate for MRGO Bar Channel 204 Study. |
| | | | | | | Brantley, Gerard J | USACE CEMVN-ED-LW | |
| | | | | | | O'Cain, Keith J | USACE CEMVN-ED-LW | |
| NED-707-000000614 | NED-707-000000614 | Deliberative Process | 19991005 | Bivona, John C | USACE CEMVN-ED-C | | USACE Civil Branch | Memorandum regarding Incremental Cost Estimate for MRGO Bar Channel 204 Study, Mi.-3.3 to -9.0. |
| NED-707-000000615 | NED-707-000000615 | Deliberative Process | 19990902 | | | | | Chart regarding MRGO Bar Channel 204 Study. |
| NED-707-000000617 | NED-707-000000620 | Deliberative Process | XXXXXXXX | | | | | Study regarding MRGO Bar Channel 204 for Dredging MRGO with 3 Alternatives and Incremental Costs. |
| NED-707-000000621 | NED-707-000000627 | Deliberative Process | XXXXXXXX | | | | | Study regarding MRGO Bar Channel 204 for Dredging MRGO with 3 Alternatives and Incremental Cost charts. |
| NED-707-000000629 | NED-707-000000629 | Deliberative Process | XXXXXXXX | | | | | Handwritten note regarding MRGO concerning cost per mile. |
| NED-707-000000630 | NED-707-000000630 | Deliberative Process | 20001106 | Monnerjahn, Christopher J | USACE MVN | O'Cain, Keith J | USACE MVN | Emails dated 11/02/2000 to 11/06/2000 regarding MRGO Bar Channel, Section 204 Study. |
| | | | | | | Rauber, Gary W | USACE MVN | |
| NED-707-000000631 | NED-707-000000631 | Deliberative Process | 19990902 | Brantley, Gerard J | USACE CEMVN-ED-LW | | USACE Cost Engineering Branch | Memorandum regarding Incremental Cost Estimate, MRGO Bar Channel 204 Study. |
| | | | | O'Cain, Keith J | USACE CEMVN-ED-LW | | | |
| NED-707-000000632 | NED-707-000000632 | Deliberative Process | 19990902 | | | | | Chart regarding MRGO Bar Channel 204 Study. |
| NED-707-000000634 | NED-707-000000634 | Deliberative Process | 19991005 | Bivona, John C | USACE CEMVN-ED-C | | USACE Civil Branch | Memorandum regarding Incremental Cost Estimate, MRGO Bar Channel 204 Study, Mi.-3.3 to -9.0. |
| NED-707-000000635 | NED-707-000000635 | Deliberative Process | 19980128 | | | | | Survey dated 01/28/1998 (fax dated 10/01/1999 at 9:25 AM) regarding MRGO Bar Channel Section 204 Study, mi.-3.3 to -9.0, DACW-99-B-0000. |
| NED-707-000000638 | NED-707-000000640 | Deliberative Process | XXXXXXXX | | | | | Graph regarding Cubic Yards Per Hour 30" Discharge, Combo Silt/Fine Sand, 30" SUCT, 26% DR EFF, 10' TE, 9200 HP, 10% Sand and 90% Silt; Graph regarding 30" Discharge, Combo Silt/Fine Sand, 30" SUCT, 26% DR EFF, 10' TE, 16400 HP, 10% Sand and 90% Silt with handwritten notes and attached Dredge Efficiency Calculation chart. |
| NED-707-000000641 | NED-707-000000660 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -4 to -5 pumping onto Breton Island 10,000 If due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000661 | NED-707-000000673 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -5 to -6 pumping onto Breton Island 10,000 If due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-707-000000674 | NED-707-000000686 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0 , mi -6 to -7 pumping onto Breton Island 10,000 lf due west of mile 0.0 |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000687 | NED-707-000000699 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -7 to -8 pumping onto Breton Island 10,000 lf due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000700 | NED-707-000000700 | Deliberative Process | XXXXXXXX | | | | | Handwritten note regarding MRGO 204 -3.3 to -9, difference between Breton Island and offshore disposal. |
| NED-707-000000701 | NED-707-000000720 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -3.3 to 9.0, mi -3.3 to -4 pumping to underwater berm off  Breton Island 8,000 lf due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000721 | NED-707-000000740 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -4 to -5 pumping to underwater berm off Breton Island 8,000 lf due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000741 | NED-707-000000750 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -5 to -6 pumping to underwater berm off Breton Island 8,000 if due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000751 | NED-707-000000764 | Deliberative Process | 19991004 | | | | | Work Sheet regarding Total Cost of Dredging with Summary of Monthly Dredge Cost; Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3  to -9.0, mi -6 to -7 pumping to underwater berm off Breton Island 8,000 lf due west of mile 0.0. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-707-000000765 | NED-707-000000777 | Deliberative Process | 19991004 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Bid Opening Date 02/16/1998, Date of Estimate 10/04/1999) regarding MRGO Bar Channel Section 204 mi -3.3 to -9.0, mi -7 to -8 pumping to underwater berm off Breton Island 8,000 lf due west of mile 0.0 |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000778 | NED-707-000000779 | Deliberative Process | 20000308 | | | | | Cost Estimate Chart regarding MRGO Bar Channel, Mile ()2.0 to Mile(-)3.3, Section 204 - Beneficial Use of Dredged Material (Two Alternatives) |
| NED-707-000000780 | NED-707-000000797 | Deliberative Process | 20000322 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Estimate 03/22/2000) Mississippi River Gulf Outlet Bar Channel, Section 204 Mile (-) 2.0 to Mile (-) 3.3, 3590+00 to 3660+00 Placement on Breton Isle breaches 10,000' due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000798 | NED-707-000000815 | Deliberative Process | 20000322 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Estimate 03/22/2000) regarding Mississippi River Gulf Outlet Bar Channel, Section 204 Mile (-) 2.0 to Mile (-) 3.3, 3590+00 to 3660+00 Placement on-10 contour 10,000' due west of mile 0.0. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000816 | NED-707-000000816 | Deliberative Process | 20000321 | | | | | Handwritten notes regarding MRGO 204 overdepth and pipeline length. |
| NED-707-000000817 | NED-707-000000817 | Deliberative Process | XXXXXXXX | | | | | Graph regarding Cubic Yards Per Hour 30" Discharge, Combo Silt/Fine Sand, 30" SUCT, 33% DR EFF, 10' TE, 9200 HP, 55% Sand and 45% Silt with handwritten notes. |
| NED-707-000000818 | NED-707-000000820 | Deliberative Process | 19991021 | Bivona, John C | USACE CEMVN-ED-C | | USACE Civil Branch | Memorandums dated 09/07/1999 to 10/21/1999 regarding Incremental Cost Estimate, MRGO Bar Channel 204 Study, Mi. 11.0 to 4.0 with attached Cost Estimate chart dated 08/19/1999. |
| | | | | Brantley, Gerard J | USACE CEMVN-ED-LW | | USACE Civil Branch | |
| NED-707-000000824 | NED-707-000000824 | Deliberative Process | 19980128 | | | | | Survey dated 01/28/1998 (fax dated 10/08/1999 at 4:00 PM) regarding MRGO Bar Channel Section 204 Study, mi. 11.0 to 4.0, DACW-99-B-0000. |
| NED-707-000000825 | NED-707-000000829 | Deliberative Process | XXXXXXXX | | | | | Graphs regarding 30" Discharge, Combo Silt/Fine Sand; Chart regarding standing and free flowing material. |
| NED-707-000000830 | NED-707-000000830 | Deliberative Process | 199910XX | | | | | Handwritten note regarding MRGO 11x4 full pipeline and equipment costs. |
| NED-707-000000831 | NED-707-000000847 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 pumping mile 11 thru 10 to mile 7 disposal. |
| | | | | Petitbon, John B | USACE | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000848 | NED-707-000000852 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 pumping mile 10 thru 9 to mile 7 disposal. |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000853 | NED-707-000000857 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 pumping mile 9 thru 8 to mile 7 disposal. |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000858 | NED-707-000000862 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 pumping mile 8 thru 7 to mile 7 disposal. |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000863 | NED-707-000000867 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 pumping mile 7 thru 6 to mile 7 disposal. |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000868 | NED-707-000000872 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 pumping mile 6 thru 5 to mile 7 disposal. |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000873 | NED-707-000000877 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 pumping mile 5 thru 4 to mile 7 disposal. |
| | | | | Petitbon, John B | USACE | | | |
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000878 | NED-707-000000894 | Deliberative Process | 19991012 | Conner, William L | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendments 10/21/1998, Date of Estimate 10/12/1999) regarding MRGO Bar Channel, Mile 11.0 to Mile 4.0, Section 204 Base plan- single point discharge every odd mile. |
| | | | | Petitbon, John B | USACE | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Tisdale, Robert L | USACE Project Management Division | | | |
| NED-707-000000896 | NED-707-000000896 | Deliberative Process | XXXXXXXX | | | | | Memorandum regarding Alternatives for the Mississippi River- Gulf Outlet, LA- Bar Channel, Mile- 3.0 to Mile- 9.0 and the Mississippi River- Gulf Outlet, LA -Breton Sound, Mile 11 to Mile 4. |
| NED-707-000000897 | NED-707-000000899 | Deliberative Process | 19990806 | Bivona, John C | USACE MVN | Wagner, Herbert J | USACE MVN | E-mail regarding Gulf Outlet, Bar Channel, Mile 2.0 to Mile 9.0 and Breton sound, Mile 11 to Mile 4. |
| | | | | Wagner, Herbert J | USACE MVN | O'Cain, Keith J | USACE MVN | |
| | | | | Bivona, John C | USACE MVN | Petitbon, John B | USACE MVN | |
| | | | | | | Salamone, Benjamin E | USACE MVN | |
| | | | | | | Bivona, John C | USACE MVN | |
| NED-707-000000901 | NED-707-000000904 | Deliberative Process | 20000107 | | | | | Chart regarding Mississippi River Gulf Outlet, MD, CY, dated 01/07/2000 Mile 12.0 to Mile 8.0, Station 2853+00 to Station 3065+00 for Contract/Solicitation Numbers: DACW29-99-C-0015 and DACW29-99-R-0006 with attached MRGO Graphs dated 02/XX/1999 to 03/XX/1999. |
| NED-707-000000905 | NED-707-000000908 | Deliberative Process | 20000107 | | | | | Chart dated 01/07/2000 regarding Mississippi River Gulf Outlet, MD, CY, Mile 8 to Mile 4, Station 3064+00 to 3275+00 for Contract/Solicitation Numbers: DACW29-99-C-0030 and DACW29-99-R-0013 with attached MRGO Graphs dated 04/XX/1999 to 05/XX/1999. |
| NED-707-000000911 | NED-707-000000916 | Deliberative Process | 20010413 | | | | | Cost Estimate dated 03/27/2001 (with handwritten comments dated 04/13/2001 that costs have been approximated by the mile and should not be used as stand alone costs) regarding Mississippi River Gulf Outlet, Maintenance Dredging, Section 204 Analysis, Mile 12.0 to Mile (-)3.3, Terrebonne Parish, LA Alternate 1. |
| NED-707-000000917 | NED-707-000000919 | Deliberative Process | XXXXXXXX | | | | | Handwritten chart regarding Item 2A to 2B Alternate 1 Mile 12.0 to (-)3.3. |
| NED-707-000000920 | NED-707-000000941 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Amendments dated 03/13/2001, Bid Opening Date 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2a. This item is for dredging from mile 12.0 to 11.0, Channel to be dredged to -42.0' MLG. Channel bottom width 500' with 1 on 2 side slopes. 62000' to 56000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000000942 | NED-707-000000955 | Deliberative Process | XXXXXXXX | | | | | Reasonable Contract Estimate for DACW29-01-B-XXXX regarding Project Alternate One. |
| NED-707-000000956 | NED-707-000000959 | Deliberative Process | 20010413 | | | | | Cost Estimate dated 03/27/2001 (handwritten date of 04/13/2001) regarding Project Mississippi River Gulf Outlet, Maintenance Dredging, Section 204 Analysis, mile (-)12.0 to mile (-)3.3, Terrebonne Parish, LA Alternate 3. |
| NED-707-000000960 | NED-707-000000974 | Deliberative Process | XXXXXXXX | Satterlee, Gerard S | USACE Engineering Division | | | Reasonable Contract Estimate for DACW29-01-B-XXXX regarding Project Alternate Three - Disposal. |
| NED-707-000000977 | NED-707-000000980 | Deliberative Process | XXXXXXXX | | | | | Graphs regarding 30" Discharge, Combo Silt/Fine Sand, 30" with handwritten notes. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-707-000000981 | NED-707-000000983 | Deliberative Process | XXXXXXXX | | | | | Graphs regarding 30" Discharge, Combo Silt/Fine Sand, 30" with handwritten notes. |
| NED-707-000000984 | NED-707-000000985 | Deliberative Process | XXXXXXXX | | | | | Graphs regarding 30" Discharge, Combo Silt/Fine Sand, 30" with handwritten notes. |
| NED-707-000000986 | NED-707-000000989 | Deliberative Process | 20010412 | | | | | Cost Estimate dated 03/27/2001 to 03/28/2001 (with handwritten signature dated 04/12/2001) regarding Mississippi River Gulf Outlet, Maintenance Dredging, Federal Standard, Mile 12.0 to Mile (-) 3.3, Terrebonne Parish, LA. |
| NED-707-000000992 | NED-707-000001010 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2a. This item is for dredging from mile 11.0 to 10.0, Disposal will be 3000' west of the channel at mile 11.0 SPDS Gross face heights are approx.6.1'P/L lengths vary from 10000' to 5,000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001011 | NED-707-000001029 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2b. This item is for dredging from mile 10.0 to 8.0, Disposal will be 3000' west of the channel at mile 9.0 SPDS Gross face heights are approx.4.8'P/L lengths vary from 10000' to 5,000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001030 | NED-707-000001048 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2c. This item is for dredging from mile 8.0 to 6.0, Disposal will be 3000' west of the channel at mile 7.0 SPDS Gross face heights are approx- 5.1' P/L lengths vary from 10000' to 5,000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001049 | NED-707-000001067 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2d. This item is for dredging from mile 6.0 to 4.0, Disposal will be 3000' west of the channel at mile 5.0 SPDS Gross face heights are approx- 5.1' P/L lengths vary from 10000' to 5,000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001068 | NED-707-000001086 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2e. This item is for dredging from mile 4.0 to 2.0, Disposal will be 3000' west of the channel at mile 2.5 SPDS Gross face heights are approx. 3.2' P/L lengths vary from 10000' to 5,000'- with handwritten edits. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001087 | NED-707-000001105 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2f. This item is for dredging from mile 2.0 to 1.0, Disposal will be 3000' west of the channel at mile 1.0 SPDS Gross face heights are approx- 3.5' P/L lengths vary from 10000' to 5,000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001106 | NED-707-000001124 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2g. This item is for dredging from mile 1.0 to (-) 2.0, Disposal will be 3000' west of the channel at mile 0.0 SPDS Gross face heights are approx- 5.9' P/L lengths vary from 10000' to 5,000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001125 | NED-707-000001143 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Item 2h. This item is for dredging from mile (-) 2.0 to (-) 3.3, Material to be placed within the ODMDS opposite MRGO mile (-) 4.0 and mile (-) 9.0 4000' to 16000'. |
| | | | | Bivona, John C | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001144 | NED-707-000001149 | Deliberative Process | 20010413 | | | | | Cost Estimate dated 03/27/2001 (with handwritten signature dated 04/13/2001) regarding Mississippi River Gulf Outlet, Maintenance Dredging, Section 204 Analysis, Mile 12.0 to Mile (-) 3.3, Terrebonne Parish, LA Alternate 2. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-707-000001152 | NED-707-000001173 | Deliberative Process | 20010316 | Julich, Thomas F | USACE | | | Government Estimate of Reasonable Contract Costs (Date of Amendment 03/13/2001, Date of Bid 03/16/2001, Date of Estimate 03/02/2001) regarding Alternate Two - Disposal @ Breton Island, Item 2B1. This item is for dredging from mile 8.0 to 7.0, Channel to be dredged to -42.0' MLG. Channel bottom width 500' with 1 on 2 side slopes. P/L 41,000ft to 35,800 ft. |
| | | | | Bivona | USACE | | | |
| | | | | Normand | USACE | | | |
| | | | | Salamone | USACE | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001174 | NED-707-000001183 | Deliberative Process | XXXXXXXX | Satterlee, Gerard S | USACE Engineering Division | | | Reasonable Contract Cost Estimates for DACW29-01-B-XXXX regarding Project Alternate Two - Disposal at Breton Island. |
| NED-707-000001185 | NED-707-000001186 | Deliberative Process | XXXXXXXX | Satterlee, Gerard S | USACE Engineering Division | | | Reasonable Contract Cost Estimates for DACW29-01-B-XXXX regarding Project Alternate Two - Disposal at Mile 16.5. |
| NED-707-000001188 | NED-707-000001208 | Deliberative Process | 20010316 | Julich, Thomas F | USACE New Orleans District | | | Report regarding Government Estimate of Reasonable Contract Costs Alternate Two- Disposal @ Mile 16.5 w/work papers. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Normand | USACE New Orleans District | | | |
| | | | | Salamone | USACE New Orleans District | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-707-000001209 | NED-707-000001224 | Deliberative Process | 20010417 | Bivona, John C | USACE CELMN-ED-C | | USACE CELMN-ED-LW | Memorandums dated 4/2/2001 to 4/17/2001 regarding MRGO Maintenance Dredging Estimate of Cost; Report dated 3/27/2001 regarding Cost Estimate Alternates. |
| | | | | Baumy, Walter O | USACE CEMVN-ED-LW | | USACE CEMVN-ED-C | |
| NED-707-000001226 | NED-707-000001244 | Deliberative Process | 19940923 | Elmer, Ron | | | | Cost Report dated 9/23/1994 regarding MRGO Lock and Connecting Channel. |
| NED-707-000001247 | NED-707-000001248 | Deliberative Process | 19941028 | Settoon, Charles E | USACE CELMN-ED-C | Chief | USACE Design Services Branch | Memorandum regarding IHNC Lock Replacement Study M-Cases Estimates with attached Activity Bar Chart. |
| | | | | | | | USACE CELMN-ED-SP | |
| NED-707-000001250 | NED-707-000001309 | Deliberative Process | 19960919 | | | | | Cost Reports dated 07/10/1995 to 09/19/1996 regarding MRGO Lock and Connecting Channels. |
| NRE-700-000000293 | NRE-700-000000293 | Attorney-Client; Attorney Work Product | 19960325 | Bill | | Dan | | Handwritten note regarding documents that were attached that reference Interrogatory Responses and subject of Plaintiff's Request for Production. |
| NRE-700-000000301 | NRE-700-000000305 | Attorney-Client; Attorney Work Product | 19960517 | Derbes, Max J | Max J Derbes Appraisers & Real Estate Consultants Inc | Steele, Daniel G | US Department of Justice | Fax Cover Sheet dated 5/17/1996 with attached Letter dated 5/14/1996 regarding Norwood Land Company v US Appraisal Services Quotation. |
| | | | | Robles, John M | Max J Derbes Appraisers & Real Estate Consultants Inc | | | |
| NRE-700-000000306 | NRE-700-000000308 | Attorney-Client; Attorney Work Product | 19960506 | Steele, Daniel G | US Department of Justice | Meiners, William G | US Department of Justice | Facsimile Cover Sheet with attached Memorandum regarding Norwood Land Co v US, scope of work agreed upon. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Derbes, Max J | Max J Derbes Appraisers & Real Estate Consultants Inc | |
| | | | | | | Gruis, Tracey | US Department of Justice | |
| | | | | | | Meiners, William G | US Department of Justice | |
| NRE-700-000000310 | NRE-700-000000311 | Attorney-Client; Attorney Work Product | 19960402 | Steele, Daniel G | US Department of Justice | Derbes, Max J | Max J Derbes Appraisers & Real Estate Consultants Inc | Memorandum regarding Norwood Land Co v US appraisal and title search services. |
| | | | | | | Gruis, Tracey | US Department of Justice | |
| | | | | | | Meiners, William G | US Department of Justice | |
| NRE-700-000000320 | NRE-700-000000320 | Attorney-Client; Attorney Work Product | 19960209 | Kopec, Joseph | | Meiners, William G | US Department of Justice | Facsimile Cover Sheet from Joseph Kopec regarding Norwood Land Co Lawsuit and the Estate of Dreyfus, Theodore Inc with POC Simon D Weil. |
| | | | | | | Lewis, William | | |
| NRE-700-000000414 | NRE-700-000000414 | Attorney-Client; Attorney Work Product | 19960319 | Meiners, William G | US Department of Justice | Young, Russell | USACE LMNN30 | Memorandum regarding Norwood Land Co v US, Algiers Canal. |
| | | | | | | Herr, Brett H | USACE LMNN30 | |
| | | | | | | Connell, Timothy J | USACE LMNN30 | |
| NRE-700-000000415 | NRE-700-000000416 | Attorney-Client; Attorney Work Product | 19960222 | Sellers, Clyde H | USACE CELMN-RE-L | Young, Russell | USACE Engineering Division | Memorandum regarding Norwood Land Co v US Interrogatories and Requests for Admissions. |
| | | | | | | Marsalone, Daniel A | USACE Levees Section | |
| | | | | | | Meiners, William G | US Department of Justice | |
| NRE-700-000000463 | NRE-700-000000466 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Dredging, Accessory Rights Servitude and Right to Deposit Spoil. |
| NRE-700-000000467 | NRE-700-000000469 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Cross Examination Questions of Nathen regarding Servitude Interests. |
| NRE-700-000000471 | NRE-700-000000471 | Attorney-Client; Attorney Work Product | 19960401 | Steele, Daniel G | US Department of Justice | Meiners, William G | US Department of Justice | Memorandum regarding Norwood Land Co v US, Plaintiff's Responses to Discovery Requests. |
| NRE-700-000000472 | NRE-700-000000473 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Handwritten notes to management regarding Nathan's Contract Argument, Servitude and Legal Analysis. |
| NRE-700-000000475 | NRE-700-000000508 | Attorney-Client | 19950922 | Cohen, Martin R | USACE CECC-K | Commander | USACE CELMV-OC | Memorandum regarding Norwood Land Company v US with enclosed Pleadings dated 09/22/1995; Letter dated 9/12/1995 regarding enclosed Norwood v US Complaint; Complaint dated 9/5/1995 regarding Norwood v US, with Exhibits, handwritten notes. |
| | | | | | | Commander | USACE CELMN-OC | |
| | | | | Cohen, William M | US Department of Justice | Edelman, Lester | USACE | |
| | | | | Carter, Harold B | Montgomery, Barnett, Brown, Read, Hammond & Mintz LLP | Attorney General | US Department of Justice | |
| | | | | | Norwood Land Company | Francis, Marlon S | USACE New Orleans District | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Brown, Thad J | USACE New Orleans District | Grandbouche, Charles E | Norwood Land Company | |
| | | | | Grandbouche, Charles E | Norwood Land Company | | | |
| NRE-700-000000511 | NRE-700-000000514 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding servitudes legal research. |
| NRE-700-000000522 | NRE-700-000000533 | Attorney Work Product | 19800903 | | | | | Case in Supreme Court of Louisiana regarding Mrs. Lavinia Swain and Andrew G Swain v Mrs. Aloysia Webre and Augustin Reulet; Case in Supreme Court of Louisiana dated 9/3/1980 regarding Plaquemines Parish Commission Council v Hero Lands Company et al; Case in Supreme Court of Louisiana dated 2/7/1980 regarding Plaquemines Parish Commission Council v Hero Lands Company, CJ Jackson and Leon "Sam" Duplessis. |
| NRE-700-000000751 | NRE-700-000000751 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding concede validity of Tucker Action Act. |
| NRE-700-000000764 | NRE-700-000000764 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding US denying request. |
| NRE-700-000000792 | NRE-700-000000795 | Attorney Work Product | 19960207 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans District | Handwritten note regarding Sea Gate's good and bad points; Letter dated 02/07/1996 regarding Norwood Land Co v US with attached Seagate Case dated 11/29/1983. |
| | | | | | | Gruis, Tracy | US Department of Justice | |
| NRE-700-000000817 | NRE-700-000000818 | Attorney Work Product | 1975XXXX | | | | | Federal Supplement regarding US v Seagate 307 F Supp 1351 (1975), handwritten notes. |
| NRE-700-000000820 | NRE-700-000000847 | Attorney Work Product | 1996XX24 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans District | Handwritten note from Daniel Steele to Bill Meiners; Opinion filed in the US Court of Federal Claims dated 12/15/1994 regarding Gardner F Goodwin Jr v US with Appendix. |
| NRE-700-000000848 | NRE-700-000000888 | Attorney Work Product | 19960328 | Hodges | US Court of Federal Claims | | | Report regarding Court opinion for Broadwater Farms Joint Venture v US; Report regarding Plaintiff's Claim; handwritten notes. |
| NRE-700-000000892 | NRE-700-000000898 | Attorney-Client; Attorney Work Product | 19960514 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans District | Facsimile Cover Sheet dated 5/14/1996 with report regarding Norwood Land Co v US with thoughts on the title contract and handwritten notes. |
| | | | | Meiners, William G | USACE New Orleans District | | US Department of Justice | |
| NRE-700-000000899 | NRE-700-000000914 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding facts pertaining to Servitude Rights of Canal, Federal Law/State Law and Defense Issues. |
| NRE-700-000000950 | NRE-700-000000956 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Defendant's Witness List regarding Norwood Land Company v US containing handwritten notes with attached Defendant's Exhibit List. |
| NRE-700-000000984 | NRE-700-000000987 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding 30 Fed Cl, 542, Std for Motion to Dismiss and Merits of Motion. |
| NRE-700-000000988 | NRE-700-000000989 | Attorney Work Product | 19960603 | Derbes, Max J | Max J Derbes Appraisers & Real Estate Consultants Inc | Kopec, Joe | | Report regarding Uniform Appraisal Standards for Federal Land Acquisitions with fax cover sheet. |
| | | | | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans District | |
| | | | | | | Gruis, Tracy | US Department of Justice | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-700-000001074 | NRE-700-000001078 | Attorney Work Product | XXXXXXXX | | | | | Report regarding US Not Bound by State Statutes of Limitations with handwritten notes. |
| NRE-700-000001154 | NRE-700-000001155 | Attorney-Client | 19960524 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans District | Report regarding COE Powers in Norwood Land Co v US. |
| NRE-700-000001167 | NRE-700-000001187 | Attorney-Client; Attorney Work Product | 19961025 | Meiners, William G | USACE New Orleans District | Steele, Daniel G | US Department of Justice | Letter dated 10/25/1996 regarding Accessory Rights with attached River and Harbor Act of 1962; Report regarding River and Harbor Act of 1962-Flood Control with routing slip; Letters dated 1/25/1962 to 09/11/1962 regarding Gulf Intracoastal Waterway Louisiana and Texas; Report regarding Alternate Routes; Report dated 11/15/1962 regarding Willie O Clause v Consuelo Broussard and Grover Rees. |
| | | | | Vance, Cyrus R | US Department of The Army | McCormack, John W | US House of Representatives | |
| | | | | Shepard, Fenton | Bureau of The Budget | Vance, Cyrus R | US Department of The Army | |
| | | | | Kikpatrick, Claude | Louisiana Department of Public Works | Wilson, W K | US Department of The Army | |
| | | | | Wilson, W K | US Department of The Army | Secretary of the Army | US Department of The Army | |
| | | | | | USACE ENGBR | Chief | USACE | |
| NRE-700-000001194 | NRE-700-000001194 | Attorney Work Product | XXXXXXXX | | | | | Handwritten Notes regarding Martin v US. |
| NRE-700-000001207 | NRE-700-000001214 | Attorney Work Product | 19760913 | | | | | Report regarding Ronald C McGuire v Central Louisiana Electric Company Inc; Handwritten Notes regarding Condition of Project. |
| NRE-700-000001315 | NRE-700-000001315 | Attorney Work Product | 19960627 | Meiners, William G | USACE New Orleans District | Steele, Daniel G | US Department of Justice | Facsimile Transmittal Sheet regarding case in 11th Circuit. |
| NRE-700-000001321 | NRE-700-000001330 | Attorney Work Product | 19960621 | | | | | Case in US Claims Court dated 9/30/1986, fax dated 6/21/1996, regarding Joe and Lola Aulston, et al v US; Case in Supreme Court of Louisiana dated 6/6/1966 regarding Jeanerette Lumber and Shingle Co v Board of Commissioners for the Atchafalaya Basin Levee District. |
| NRE-700-000001349 | NRE-700-000001349 | Attorney Work Product | XXXXXXXX | | | | | Report regarding Denial of Motion to Dismiss Norwood Land Co v US. |
| NRE-700-000001350 | NRE-700-000001350 | Attorney-Client | 19951101 | Sellers, Clyde H | USACE New Orleans District | Steele, Daniel G | US Department of Justice | Letter regarding enclosed draft copy of a Motion to Dismiss for Norwood v US. |
| NRE-700-000001351 | NRE-700-000001351 | Attorney Work Product | XXXX1023 | | | | | Handwritten Note regarding Answers for Norwood Lawsuit. |
| NRE-700-000001352 | NRE-700-000001353 | Attorney Work Product | 19950922 | Steele, Daniel G | US Department of Justice | | CECC-ZB | Memorandum regarding Initiation of Lawsuit for Norwood Land Co v US. |
| | | | | | | | CECC-ZA | |
| | | | | | | Lynch | CECC-K | |
| NRE-700-000001357 | NRE-700-000001359 | Attorney-Client; Attorney Work Product | 19960320 | Steele, Daniel G | US Department of Justice | Carter, Harold B | Montgomery, Barnett, Brown, Read, Hammond & Mintz LLP | Draft Letter regarding Norwood v US Plaintiff's First Request For Production of Documents to Defendant, with cover sheet. |
| | | | | | | Meiners, William G | USACE New Orleans District | |
| | | | | | | Gruis, Tracy | USACE CECC-C | |
| NRE-700-000001360 | NRE-700-000001361 | Attorney Work Product | 19960402 | Steele, Daniel G | US Department of Justice | Derbes, Max J | Max J Derbes Real Estate Consultants Inc | Letter regarding Norwood Land Co v US concerning Appraisal and Title Search Services. |
| | | | | | | Meiners, William G | USACE New Orleans District | |
| | | | | | | Gruis, Tracy | USACE CECC-C | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-700-000001364 | NRE-700-000001366 | Attorney Work Product | 19960509 | Steele, Daniel G | US Department of Justice | Derbes, Max J | Max J Derbes Real Estate Consultants Inc | Letter regarding Norwood Land Co v US concerning Scope of Work. |
| | | | | | | Meiners, William G | USACE New Orleans District | |
| | | | | | | Gruis, Tracy | USACE CECC-C | |
| NRE-700-000001367 | NRE-700-000001407 | Attorney-Client; Attorney Work Product | 19961203 | Meiners, William G | | Gruis, Tracy | USACE CECC-C | Memorandum regarding Norwood Land Co v US concerning Algiers Canal (GIWW); Memorandums regarding Denial of Motion to Dismiss-Norwood Land Co v US with routing slips, handwritten notes; Report dated 09/05/1995 regarding Complaint of Norwood Land Co v US with Exhibits. |
| | | | | | | | USACE CECC-ZB | |
| | | | | | | | USACE CECC-ZA | |
| | | | | Towers | | Barnett, Larry | | |
| | | | | Steele, Daniel G | | Tracy | | |
| | | | | Carter, Harold B | Montgomery, Barnett, Brown, Read, Hammond & Mintz LLP | | US Court of Federal Claims | |
| | | | | Grandbouche, Charles E | Norwood Land Company | Francis, Marlon S | USACE New Orleans District | |
| | | | | Brown, Thad J | USACE New Orleans District | Grandbouche, Charles E | Norwood Land Company | |
| NRE-700-000001408 | NRE-700-000001409 | Attorney Work Product | 19960131 | | | | | Handwritten Report regarding Real Estate. |
| NRE-700-000001410 | NRE-700-000001412 | Attorney-Client; Attorney Work Product | 19960206 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans District | Letter regarding Norwood Land Co v US concerning Easement, with cover sheet. |
| | | | | | | Gruis, Tracy | USACE CECC-C | |
| NRE-700-000001414 | NRE-700-000001415 | Attorney Work Product | 19960206 | Gruis, Tracy | | Barnett, Larry | | Memorandum regarding Norwood Land Case. |
| NRE-700-000001441 | NRE-700-000001442 | Attorney Work Product | 19960208 | | | | | Report regarding Norwood Land Case. |
| NRE-700-000001443 | NRE-700-000001539 | Attorney Work Product | 19960123 | Latta, Lucille T | USACE CELMV-ET-R | | USACE CECC-K | Memorandums dated 1/17/1996, stamp dated 1/23/1996, regarding enclosed Norwood Land Co v US Litigation Report; Litigation Report dated 12/12/1995 regarding dated Norwood Land Co v US with Exhibits. |
| | | | | Clow, Kenneth H | USACE CELMN-RE-L | | USACE CELMV-ET-R | |
| | | | | | | | USACE CELMV-OC | |
| | | | | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans District | |
| | | | | Carter, Harold B | | | | |
| | | | | White, Ralph | | | | |
| | | | | Parsons, Ginny | | | | |
| | | | | Grandbouche, Charles E | Norwood Land Company | Francis, Marlon S | USACE New Orleans District | |
| | | | | Brown, Thad J | USACE CELMN-RE-M | | USACE Real Estate Division | |
| | | | | | | | USACE Planning Division | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | Francis | USACE CELMN-RE-M | |
| | | | | | | | USACE O&R Division | |
| | | | | Schroeder, R H | USACE CELMN-PD-FG | Herr | USACE CELMN-PD-FG | |
| | | | | Tickner, Eugene | USACE CELMN-ED-DL | Lee | USACE CELMN-ED-DL | |
| | | | | Flanagan, John | USACE CELMN-OD-C | Flanagan | USACE CELMN-OD-C | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Operation and Readiness Division | |
| | | | | Brown, Thad J | USACE Real Estate Division | Grandbouche, Charles E | Norwood Land Company | |
| NRE-700-000001540 | NRE-700-000001545 | Attorney Work Product | 19960229 | Tickner, Eugene | USACE CELMN-ED-LH | Chief | USACE Real Estate Division | Memorandum regarding Norwood v US Navigation Canal Levees. |
| | | | | | | Young | USACE CELMN-ED-LH | |
| NRE-700-000001546 | NRE-700-000001551 | Attorney-Client; Attorney Work Product | 19960202 | Schroeder, R H | USACE CELMN-PD-FG | Chief | USACE Real Estate Division | Memorandums dated 1/26/1996 to 2/2/1996 regarding Norwood Land Co v US concerning Interrogatories and Requests. |
| | | | | Sellers, Clyde H | USACE CELMN-RE-L | Chief | USACE Operations Division | |
| | | | | | | Meiners | USACE CELMN-RE-L | |
| | | | | | | Connell, Timothy J | USACE Operations Division | |
| NRE-700-000001552 | NRE-700-000001553 | Attorney-Client | 19960130 | Lewis, William C | USACE CELMN-RE-M | Meiners | USACE Legal Support Section | Memorandum regarding Norwood Land Co v US - Interrogatories. |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| NRE-700-000001554 | NRE-700-000001556 | Attorney-Client | 19960228 | Tickner, Eugene | USACE CELMN-ED-LW | Alfonso | USACE CELMN-ED-LW | Memorandums dated 2/9/1996 to 2/28/1996 regarding Norwood Land Co v US concerning Interrogatories and Requests. |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | Park, Michael F | USACE CELMN-OD-H | Meiners | USACE Real Estate Division | |
| NRE-700-000001557 | NRE-700-000001564 | Attorney-Client; Attorney Work Product | 19960222 | Sellers, Clyde H | USACE CELMN-RE-L | Meiners | USACE CELMN-RE-L | Memorandums dated 1/26/1996 to 2/22/1996 regarding Norwood Land Co v US concerning Interrogatories. |
| | | | | | | Marsalone, Daniel A | USACE Engineering Division | |
| | | | | | | Amidon | USACE CELMN-RE-L | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Sellers | USACE CELMN-RE | |
| | | | | | | Williamson, Lowery J | USACE Engineering Division | |
| | | | | | | Connell, Timothy J | USACE Operations Division | |
| | | | | | | Herr, Brett H | USACE Planning Division | |
| NRE-700-000001566 | NRE-700-000001566 | Attorney-Client | 19951101 | Sellers, Clyde H | USACE Real Estate Division | Steele, Daniel G | US Department of Justice | Letter regarding Norwood v US enclosed draft copy of Motion To Dismiss. |
| | | | | | | Meiners | USACE Real Estate Division | |
| | | | | | | Lynch, Carolyn | USACE Real Estate Division | |
| | | | | | | Amidon | USACE CELMN-RE-L | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Sellers | USACE CELMN-RE | |
| NRE-726-000000702 | NRE-726-000000703 | Deliberative Process | 20061017 | Zammit, Charles R | USACE CEMVN-CT-W | Hunter, Alan | | Memorandum regarding Contract Award Information, Contract No W912P8-06-D-0095 Task Order. |
| | | | | | | Fogarty, John | | |
| | | | | | | Huffman, Rebecca | | |
| | | | | | | Lucore, Marti | | |
| | | | | | | Batte, Ezra | | |
| | | | | | | Broom, Clayton | | |
| | | | | | | Granados, Rick | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Potter, David | | |
| | | | | | | | USACE CEMVN-ED | |
| | | | | | | | USACE CEMVN-SS | |
| | | | | | | | USACE CEMVN-OD | |
| | | | | | | Ulm, J | USACE CEMVN-CD-C | |
| | | | | | | | USACE CEMVN-OC | |
| | | | | | | | USACE CEMVN-PA | |
| | | | | | | | USACE CEMVN-RE | |
| | | | | | | Enclade | USACE CEMVN-CT-W | |
| | | | | | | Zammit | USACE CEMVN-CT-W | |
| | | | | | | | USACE CEMVN-SO | |
| | | | | | | | USACE CEMVN-CD-NOAO (EB0 (6) | |
| | | | | | | | USACE CEMVN-CD-C | |
| | | | | | | Felger, G | USACE CEMVN-ED-E | |
| | | | | | | | USACE CEMVN-RM-FT | |
| | | | | | | | USACE CEMVN-RE | |
| | | | | | | | USACE CEMVN-VE | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-PM-P | |
| | | | | | | | USACE CEMVN-OD | |
| NRE-748-000000458 | NRE-748-000000465 | Attorney-Client | 19820818 | Burge, James C | USACE New Orleans District | | USACE DAEN-REM-1 | Memorandums dated 6/25/1981 to 8/18/1982 regarding Request for Guidance Concerning Requested Release of Acreage Acquired for MRGO. |
| | | | | Graham, Joe B | USACE Real Estate Division | | USACE LMNRE-M | |
| | | | | Cole, Anthony | USACE Real Estate Division | | USACE DAEN-REM-1 | |
| | | | | Lockwood, William M | USACE DAEN-REM-I | | OASA (IL&FM) | |
| | | | | Hobbs, Gordon M | OASA (IL&FM) | | | |
| | | | | Chenoweth, Buhl L | USASE DAEN-REM-I | | | |
| | | | | Bennett | USASE DAEN-REM-I | | | |
| NRE-748-000000466 | NRE-748-000000467 | Attorney-Client | 19680116 | Clark, Ramsey | US Department of Justice | Resor, Stanley R | US Army | Letter regarding Title Data relating to Tract No 135-2 MRGO, St Bernard Parish. |
| NRE-748-000000470 | NRE-748-000000472 | Attorney Work Product | 19671115 | Keen, William H | USACE New Orleans District | | US Army | Memorandum regarding enclosed Tract No 135 Quitclaim Deed; Checklists dated 11/15/1967 regarding  Interim Binder for MRGO Project. |
| NRE-769-000000195 | NRE-769-000000207 | Attorney-Client | 19950222 | Kinsey, Mary | USACE CELMN-RE-L | | USACE Acquisition Branch | Memorandums dated 2/3/1995 to 2/22/1995 regarding MRGO Acceptability of Proposed Clauses; Letter dated 1/31/1995 regarding Servitude Agreement Chalmette Meadows Property with enclosed revisions; Draft Servitude Agreement dated XXXX1995 regarding South Bank of MRGO, with fax sheet, map. |
| | | | | | | Chaney | USACE CELMN-RE-AP | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Kilroy | USACE CELMN-RE-L | |
| | | | | Athey, Donald L | USACE CELMN-RE-L | Lambert | USACE CELMN-RE-L | |
| | | | | Gunn, Robert L | USACE CELMN-OD-G | | | |
| | | | | Mines, Timothy F | Tulane University | Gunn, Bob | USACE | |
| | | | | | | Freese | | |
| | | | | | | Mulready | | |
| | | | | Brinson, Ron | | | | |
| NRE-769-000000213 | NRE-769-000000216 | Attorney-Client | 19950213 | Athey, Donald L | USACE CELMN-RE-A | Chaney | USACE CELMN-RE-A | Memorandums dated 2/7/1995 to 2/13/1995 regarding MRGO Centerline Station 300+00 to Centerline Station 950+00; Handwritten Notes. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-769-000000217 | NRE-769-000000217 | Attorney-Client | 19950209 | Kinsey, Mary | USACE CELMN-RE-L | Kilroy | USACE CELMN-RE-L | Memorandums dated 02/07/1995 regarding Mississippi River Gulf outlet (MRGO), centerline station 300+00 to Centerline Station 4+00 to centerline station 88+00, Orleans and St. Bernard Parishes, Louisiana (ED-95-029). |
| NRE-769-000000246 | NRE-769-000000257 | Attorney-Client | 19950927 | Sellers, Clyde H | USACE CELMN-RE-A | Chaney | USACE CELMN-RE-A | Memorandums dated 9/25/1995 to 9/27/1995 regarding MRGO Stations; Letter dated 9/12/1995 regarding Right of Entry With Ingress and Egress; Letter dated 5/24/1995 to 8/7/1995 regarding Pipeline Route; Servitude Agreement dated 9/12/1995 between Park Investors LTD and Board of Commissioners of New Orleans, with exhibits. |
| | | | | | | | USACE Engineering Division | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Athey | USACE CELMN-RE-A | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Sellers | USACE CELMN-RE | |
| | | | | | | | USACE CELMN-ED-LW | |
| | | | | | | | USACE CELMN-ED-SS | |
| | | | | | | | USACE CELMN-CT | |
| | | | | | | | USACE CELMN-OD-G | |
| | | | | | | | USACE CELMN-RE-P | |
| | | | | Richardson, Lisa L | Port of New Orleans | Cocchiara, Joseph G | Port of New Orleans | |
| | | | | | | Renner, James R | Port of New Orleans | |
| | | | | | | Weber, William P | | |
| | | | | | | Sparks, Rudy C | Williams Inc | |
| | | | | | | Grille, Geneva P | | |
| | | | | Breaux, Bernard F | Creole Gas Pipeline | Mulready, Lisa L | Port of New Orleans | |
| | | | | | | Davis, Mike | | |
| | | | | Pareti, A L | Collins Pipeline Company | Marsh, TL | Collins Pipeline Company | |
| | | | | | | Suttle, T | Mobil Pipeline Company | |
| | | | | Brinson, Ron | Port of New Orleans Board of Commissioners | | | |
| | | | | Tickner, Eugene | USACE CELMN-ED-LW | | USACE Real Estate Division | |
| NRE-769-000000267 | NRE-769-000000294 | Attorney-Client | 19950706 | Sellers, Clyde H | USACE CELMN-RE-A | Chaney | USACE CELMN-RE-A | Memorandums dated 11/15/1994 to 7/6/1995 regarding MRGO Centerline Station 300+00; Letter dated 6/21/1995 regarding Right of Entry With Ingress and Egress; Servitude Agreements dated 5/26/1995 to 6/10/1995 between Lucille A Carmadelle, Donald J De Bouchel Sr and The Board of Commissioners Port of New Orleans with exhibits; Servitude Succession Agreements dated 2/20/1995 to 5/26/1995 between Joseph M Meraux, Gustave Carmadelle and The Board of Commissioners Port of New Orleans with exhibits, map. |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Athey | USACE CELMN-RE-A | |
| | | | | | | Kinsey | USACE CELMN-RE-L | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Sellers | USACE CELMN-RE | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-ED-LW | |
| | | | | | | | USACE CELMN-ED-SS | |
| | | | | | | | USACE CELMN-CT | |
| | | | | | | | USACE CELMN-OD-G | |
| | | | | | | | USACE CELMN-RE-P | |
| | | | | Tickner, Eugene | USACE CELMN-ED-LW | | USACE Real Estate Division | |
| | | | | Mulready, Lisa L | USACE Real Estate Division | Cocchiara, Joseph G | | |
| | | | | | | Renner, James R | | |
| | | | | | | Meraux, Arlene V | | |
| | | | | | | Cieutat, Becky | The Law Offices of Sidney D Torres | |
| | | | | | | De Douchel, Donald J | | |
| | | | | | | Grille, Geneva P | Department of Transportation and Water | |
| | | | | De Douchel, Donald J | | | | |
| | | | | Carmadelle, Lawrence | | | | |
| | | | | Brinson, Ron | Board of Commissioners of The Port of New Orleans | | | |
| | | | | Carmadelle, Lucille A | | | | |
| | | | | Meraux, Arlene V | | | | |
| NRE-769-000000406 | NRE-769-000000415 | Attorney-Client; Attorney Work Product | 19950309 | Sellers, Clyde H | USACE Real Estate Division | Renner, James R | Board of Commissioners Port of New Orleans | Letters dated 1/31/1995 to 3/9/1995 regarding Servitude Agreement for MRGO; Memorandums dated 2/3/1995 to 2/17/1995 regarding MRGO Acceptability of Proposed Clauses; Draft Servitude Agreement with fax cover sheet, map. |
| | | | | | | Chaney | USACE Real Estate Division | |
| | | | | | | Fenner | USACE Real Estate Division | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Athey | USACE CELMN-RE-A | |
| | | | | | | Kinsey | USACE CELMN-RE-L | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Sellers | USACE CELMN-RE | |
| | | | | | | | USACE CELMN-ED-LW | |
| | | | | | | | USACE CELMN-OD-G | |
| | | | | Kinsey, Mary | USACE CELMN-RE-L | Kilroy | USACE CELMN-RE-L | |
| | | | | Athey, Donald L | USACE CELMN-RE-A | | | |
| | | | | Gunn, Robert L | USACE CELMN-OD-G | | | |
| | | | | Mines, Timothy F | Tulane University | Gunn, Bob | USACE | |
| | | | | | | Freese, Karen | | |
| | | | | | | | | |
| | | | | | | Mulready, Lisa L | | |
| NRE-769-000000421 | NRE-769-000000433 | Attorney-Client | 19950309 | Sellers, Clyde H | USACE Real Estate Division | Mines, Timothy F | Tulane University | Letters dated 1/31/1995 to 3/9/1995 regarding Servitude Agreement for MRGO; Memorandums dated 2/3/1995 to 2/16/1995 regarding MRGO Acceptability of Proposed Clauses; Draft Servitude Agreement with fax cover sheet, map. |
| | | | | Gunn, Robert L | USACE CELMN-OD-G | | USACE CELMN-OD-G | |
| | | | | Athey, Donald L | USACE CELMN-RE-A | Lambert | USACE CELMN-RE-AP | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Mines, Timothy F | Tulane University | Chaney | USACE Real Estate Division | |
| | | | | | | Renner, James R | Board of Commissioners Port of New Orleans | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Athey | USACE CELMN-RE-A | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Sellers | USACE CELMN-RE | |
| | | | | | | | USACE CELMN-ED-LW | |
| | | | | | | | USACE CELMN-OD-G | |
| | | | | | | Freese, Karen | | |
| | | | | | | Mulready, Lisa | | |
| | | | | | | Gunn, Bob | | |
| NRE-769-000000434 | NRE-769-000000434 | Attorney-Client | 19950222 | Kinsey, Mary | USACE CELMN-RE-L | Chaney | USACE CELMN-RE-AP | Memorandum dated 02/17/1995 regarding Mississippi River Gulf Outlet, Acceptability of Proposed Clauses. |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Kilroy | USACE CELMN-RE-L | |
| NRE-769-000000444 | NRE-769-000000444 | Attorney-Client | 19950221 | Kinsey, Mary | USACE CELMN-RE-L | Kilroy | USACE CELMN-RE-L | Memorandum dated 02/17/1995 regarding Mississippi River Gulf Outlet, Acceptability of Proposed Clauses. |
| | | | | | | Chaney | USACE CELMN-RE-AP | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| NRE-769-000000447 | NRE-769-000000453 | Attorney-Client | 19950210 | Athey, Donald L | USACE CELMN-RE-A | Lambert | USACE CELMN-RE-AP | Memorandum dated 02/10/1995 regarding Mississippi River Gulf Outlet, Acceptability of Proposed Clauses; Memorandum dated 02/03/1995 regarding Mississippi River Gulf Outlet; Letter dated 01/31/1995 regarding Servitude Agreement Chalmette Meadows Property. |
| | | | | | | Chaney | USACE CELMN-RE-AP | |
| | | | | Gunn, Robert L | USACE CELMN-OD-G | | | |
| | | | | Mines, Timothy F | Tulane University | Gunn, Bob | USACE Army Corps of Engineers | |
| | | | | | | Freese, Karen | | |
| | | | | | | Mulready, Lisa | | |
| NRE-769-000000520 | NRE-769-000000527 | Attorney-Client | 19941128 | Sellers, Clyde H | USACE Real Estate Division | Renner, James R | Board of Commissioners Port of New Orleans | Letter regarding MRGO Maintenance Dredging Construction and Disposal; Memorandum dated 11/15/1994 regarding MRGO C/L Station 300+00 Right of Entry. |
| | | | | | | Chaney | USACE Real Estate Division | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Reed | USACE CELMN-RE-A | |
| | | | | | | Athey | USACE CELMN-RE-A | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Sellers | USACE CELMN-RE | |
| | | | | | | Patterson, Curtis | Department of Transportation and Development | |
| | | | | | | Evanco, John | Department of Transportation and Development | |
| | | | | | | Grille, Geneva P | Department of Transportation and Development | |
| | | | | | | Gallwey, Patrick J | Board of Commissioners Port of New Orleans | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hughes, Bob | Board of Commissioners Port of New Orleans | |
| | | | | | | Cocchiara, Joseph G | Board of Commissioners Port of New Orleans | |
| | | | | | | Mulready, Lisa L | Board of Commissioners Port of New Orleans | |
| | | | | | | | USACE CELMN-ED-LW | |
| | | | | | | | USACE CELMN-ED-SS | |
| | | | | | | | USACE CELMN-OD-C | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | Tickner, Eugene | USACE CELMN-ED-LW | | | |
| | | | | Brantley | USACE CELMN-ED-LW | | | |