UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| OLP-002-000000001 | to | OLP-002-000000019; |
| OLP-002-000000021 | to | OLP-002-000000023; |
| OLP-002-000000025 | to | OLP-002-000000041; |
| OLP-002-000000043 | to | OLP-002-000000072; |
| OLP-002-000000074 | to | OLP-002-000000090; |
| OLP-002-000000092 | to | OLP-002-000000096; |
| OLP-002-000000098 | to | OLP-002-000000151; |
| OLP-002-000000153 | to | OLP-002-000000165; |
| OLP-002-000000167 | to | OLP-002-000000197; |
| OLP-002-000000199 | to | OLP-002-000000212; |
| OLP-002-000000214 | to | OLP-002-000000216; |
| OLP-002-000000218 | to | OLP-002-000000225; |
| OLP-002-000000227 | to | OLP-002-000000238; |
| OLP-002-000000240 | to | OLP-002-000000247; |
| OLP-002-000000249 | to | OLP-002-000000264; |
| OLP-002-000000266 | to | OLP-002-000000279; |
| OLP-002-000000281 | to | OLP-002-000000306; |
| OLP-002-000000310 | to | OLP-002-000000310; |
| OLP-002-000000312 | to | OLP-002-000000348; |
| OLP-002-000000350 | to | OLP-002-000000368; |
| OLP-002-000000373 | to | OLP-002-000000377; |
| OLP-002-000000379 | to | OLP-002-000000379; |
| OLP-002-000000381 | to | OLP-002-000000381; |
| OLP-002-000000383 | to | OLP-002-000000452; |
| OLP-002-000000473 | to | OLP-002-000000501; |
| OLP-002-000000511 | to | OLP-002-000000512; |
| OLP-002-000000517 | to | OLP-002-000000527; |
| OLP-002-000000530 | to | OLP-002-000000567; |
| OLP-002-000000569 | to | OLP-002-000000573; |
| OLP-002-000000576 | to | OLP-002-000000582; |
| OLP-002-000000584 | to | OLP-002-000000590; |
| OLP-002-000000592 | to | OLP-002-000000602; |
| OLP-002-000000604 | to | OLP-002-000000621; |
| OLP-002-000000624 | to | OLP-002-000000637; |
| OLP-002-000000639 | to | OLP-002-000000648; |
| OLP-002-000000650 | to | OLP-002-000000655; |
| OLP-002-000000657 | to | OLP-002-000000662; |
| OLP-002-000000664 | to | OLP-002-000000671; |
| OLP-002-000000673 | to | OLP-002-000000680; |
| OLP-002-000000682 | to | OLP-002-000000698; |
| OLP-002-000000701 | to | OLP-002-000000704; |
| OLP-002-000000706 | to | OLP-002-000000709; |
| OLP-002-000000711 | to | OLP-002-000000733; |

| | | |
|---|---|---|
| OLP-002-000000736 | to | OLP-002-000000741; |
| OLP-002-000000743 | to | OLP-002-000000752; |
| OLP-002-000000754 | to | OLP-002-000000776; |
| OLP-002-000000778 | to | OLP-002-000000779; |
| OLP-002-000000781 | to | OLP-002-000000781; |
| OLP-002-000000783 | to | OLP-002-000000785; |
| OLP-002-000000788 | to | OLP-002-000000792; |
| OLP-002-000000794 | to | OLP-002-000000794; |
| OLP-002-000000796 | to | OLP-002-000000797; |
| OLP-002-000000799 | to | OLP-002-000000804; |
| OLP-002-000000806 | to | OLP-002-000000812; |
| OLP-002-000000815 | to | OLP-002-000000864; |
| OLP-002-000000866 | to | OLP-002-000000878; |
| OLP-002-000000880 | to | OLP-002-000000901; |
| OLP-002-000000903 | to | OLP-002-000000906; |
| OLP-002-000000908 | to | OLP-002-000000913; |
| OLP-002-000000915 | to | OLP-002-000000925; |
| OLP-002-000000927 | to | OLP-002-000000929; |
| OLP-002-000000931 | to | OLP-002-000000933; |
| OLP-002-000000935 | to | OLP-002-000000939; |
| OLP-002-000000941 | to | OLP-002-000000973; |
| OLP-002-000000975 | to | OLP-002-000000985; |
| OLP-002-000000987 | to | OLP-002-000000988; |
| OLP-002-000000990 | to | OLP-002-000000990; |
| OLP-002-000000992 | to | OLP-002-000001013; |
| OLP-002-000001016 | to | OLP-002-000001021; |
| OLP-002-000001023 | to | OLP-002-000001029; |
| OLP-002-000001031 | to | OLP-002-000001035; |
| OLP-002-000001041 | to | OLP-002-000001073; |
| OLP-002-000001077 | to | OLP-002-000001097; |
| OLP-002-000001099 | to | OLP-002-000001100; |
| OLP-002-000001107 | to | OLP-002-000001141; |
| OLP-002-000001143 | to | OLP-002-000001191; |
| OLP-002-000001193 | to | OLP-002-000001271; |
| OLP-002-000001274 | to | OLP-002-000001285; |
| OLP-002-000001287 | to | OLP-002-000001291; |
| OLP-002-000001293 | to | OLP-002-000001296; |
| OLP-002-000001300 | to | OLP-002-000001313; |
| OLP-002-000001315 | to | OLP-002-000001322; |
| OLP-002-000001327 | to | OLP-002-000001351; |
| OLP-002-000001353 | to | OLP-002-000001366; |
| OLP-002-000001368 | to | OLP-002-000001376; |
| OLP-002-000001378 | to | OLP-002-000001390; |

OLP-002-000001392     to     OLP-002-000001392;
OLP-002-000001395     to     OLP-002-000001399;
OLP-002-000001402     to     OLP-002-000001403;
OLP-002-000001405     to     OLP-002-000001414;
OLP-002-000001416     to     OLP-002-000001417;
OLP-002-000001419     to     OLP-002-000001429;
OLP-002-000001431     to     OLP-002-000001433;
OLP-002-000001435     to     OLP-002-000001444;
OLP-002-000001446     to     OLP-002-000001448;
OLP-002-000001450     to     OLP-002-000001456;
OLP-002-000001458     to     OLP-002-000001458;
OLP-002-000001460     to     OLP-002-000001465;
OLP-002-000001467     to     OLP-002-000001471;
OLP-002-000001473     to     OLP-002-000001480;
OLP-002-000001482     to     OLP-002-000001490;
OLP-002-000001492     to     OLP-002-000001492;
OLP-002-000001494     to     OLP-002-000001497;
OLP-002-000001499     to     OLP-002-000001499;
OLP-002-000001501     to     OLP-002-000001508;
OLP-002-000001511     to     OLP-002-000001512;
OLP-002-000001514     to     OLP-002-000001529;
OLP-002-000001532     to     OLP-002-000001533;
OLP-002-000001535     to     OLP-002-000001535;
OLP-002-000001538     to     OLP-002-000001542;
OLP-002-000001544     to     OLP-002-000001544;
OLP-002-000001546     to     OLP-002-000001559;
OLP-002-000001561     to     OLP-002-000001583;
OLP-002-000001585     to     OLP-002-000001614;
OLP-002-000001617     to     OLP-002-000001624;
OLP-002-000001626     to     OLP-002-000001627;
OLP-002-000001630     to     OLP-002-000001631;
OLP-002-000001634     to     OLP-002-000001636;
OLP-002-000001638     to     OLP-002-000001640;
OLP-002-000001642     to     OLP-002-000001643;
OLP-002-000001645     to     OLP-002-000001651;
OLP-002-000001653     to     OLP-002-000001656;
OLP-002-000001658     to     OLP-002-000001658;
OLP-002-000001660     to     OLP-002-000001662;
OLP-002-000001664     to     OLP-002-000001668;
OLP-002-000001670     to     OLP-002-000001683;
OLP-002-000001685     to     OLP-002-000001691;
OLP-002-000001694     to     OLP-002-000001698;
OLP-002-000001700     to     OLP-002-000001707;

OLP-002-000001709    to    OLP-002-000001713;
OLP-002-000001715    to    OLP-002-000001717;
OLP-002-000001719    to    OLP-002-000001725;
OLP-002-000001727    to    OLP-002-000001727;
OLP-002-000001732    to    OLP-002-000001738;
OLP-002-000001740    to    OLP-002-000001744;
OLP-002-000001746    to    OLP-002-000001748;
OLP-002-000001753    to    OLP-002-000001757;
OLP-002-000001759    to    OLP-002-000001760;
OLP-002-000001762    to    OLP-002-000001767;
OLP-002-000001769    to    OLP-002-000001775;
OLP-002-000001778    to    OLP-002-000001778;
OLP-002-000001780    to    OLP-002-000001791;
OLP-002-000001793    to    OLP-002-000001802;
OLP-002-000001804    to    OLP-002-000001809;
OLP-002-000001813    to    OLP-002-000001816;
OLP-002-000001818    to    OLP-002-000001822;
OLP-002-000001824    to    OLP-002-000001836;
OLP-002-000001838    to    OLP-002-000001842;
OLP-002-000001844    to    OLP-002-000001844;
OLP-002-000001846    to    OLP-002-000001857;
OLP-002-000001859    to    OLP-002-000001863;
OLP-002-000001865    to    OLP-002-000001875;
OLP-002-000001877    to    OLP-002-000001879;
OLP-002-000001881    to    OLP-002-000001926;
OLP-002-000001928    to    OLP-002-000001934;
OLP-002-000001936    to    OLP-002-000001938;
OLP-002-000001942    to    OLP-002-000001943;
OLP-002-000001945    to    OLP-002-000001957;
OLP-002-000001959    to    OLP-002-000001959;
OLP-002-000001961    to    OLP-002-000001967;
OLP-002-000001970    to    OLP-002-000001978;
OLP-002-000001980    to    OLP-002-000001980;
OLP-002-000001982    to    OLP-002-000001984;
OLP-002-000001986    to    OLP-002-000001992;
OLP-002-000001994    to    OLP-002-000002001;
OLP-002-000002003    to    OLP-002-000002013;
OLP-002-000002016    to    OLP-002-000002025;
OLP-002-000002027    to    OLP-002-000002028;
OLP-002-000002030    to    OLP-002-000002031;
OLP-002-000002033    to    OLP-002-000002042;
OLP-002-000002044    to    OLP-002-000002046;
OLP-002-000002048    to    OLP-002-000002072;

| | | |
|---|---|---|
| OLP-002-000002074 | to | OLP-002-000002075; |
| OLP-002-000002077 | to | OLP-002-000002085; |
| OLP-002-000002087 | to | OLP-002-000002091; |
| OLP-002-000002093 | to | OLP-002-000002095; |
| OLP-002-000002097 | to | OLP-002-000002108; |
| OLP-002-000002110 | to | OLP-002-000002127; |
| OLP-002-000002130 | to | OLP-002-000002135; |
| OLP-002-000002137 | to | OLP-002-000002141; |
| OLP-002-000002143 | to | OLP-002-000002148; |
| OLP-002-000002150 | to | OLP-002-000002157; |
| OLP-002-000002159 | to | OLP-002-000002163; |
| OLP-002-000002165 | to | OLP-002-000002165; |
| OLP-002-000002167 | to | OLP-002-000002171; |
| OLP-002-000002173 | to | OLP-002-000002183; |
| OLP-002-000002185 | to | OLP-002-000002205; |
| OLP-002-000002207 | to | OLP-002-000002209; |
| OLP-002-000002211 | to | OLP-002-000002216; |
| OLP-002-000002218 | to | OLP-002-000002218; |
| OLP-002-000002220 | to | OLP-002-000002220; |
| OLP-002-000002223 | to | OLP-002-000002245; |
| OLP-002-000002247 | to | OLP-002-000002249; |
| OLP-002-000002251 | to | OLP-002-000002266; |
| OLP-002-000002271 | to | OLP-002-000002293; |
| OLP-002-000002302 | to | OLP-002-000002322; |
| OLP-002-000002330 | to | OLP-002-000002338; |
| OLP-002-000002342 | to | OLP-002-000002342; |
| OLP-002-000002348 | to | OLP-002-000002350; |
| OLP-002-000002353 | to | OLP-002-000002353; |
| OLP-002-000002364 | to | OLP-002-000002371; |
| OLP-002-000002374 | to | OLP-002-000002376; |
| OLP-002-000002378 | to | OLP-002-000002379; |
| OLP-002-000002384 | to | OLP-002-000002411; |
| OLP-002-000002413 | to | OLP-002-000002418; |
| OLP-002-000002425 | to | OLP-002-000002427; |
| OLP-002-000002430 | to | OLP-002-000002430; |
| OLP-002-000002432 | to | OLP-002-000002432; |
| OLP-002-000002438 | to | OLP-002-000002443; |
| OLP-002-000002448 | to | OLP-002-000002448; |
| OLP-002-000002458 | to | OLP-002-000002460; |
| OLP-002-000002462 | to | OLP-002-000002462; |
| OLP-002-000002464 | to | OLP-002-000002464; |
| OLP-002-000002466 | to | OLP-002-000002466; |
| OLP-002-000002468 | to | OLP-002-000002468; |

| | | |
|---|---|---|
| OLP-002-000002472 | to | OLP-002-000002482; |
| OLP-002-000002484 | to | OLP-002-000002486; |
| OLP-002-000002488 | to | OLP-002-000002489; |
| OLP-002-000002494 | to | OLP-002-000002504; |
| OLP-002-000002508 | to | OLP-002-000002536; |
| OLP-002-000002538 | to | OLP-002-000002552; |
| OLP-002-000002554 | to | OLP-002-000002558; |
| OLP-002-000002561 | to | OLP-002-000002586; |
| OLP-002-000002589 | to | OLP-002-000002595; |
| OLP-002-000002597 | to | OLP-002-000002608; |
| OLP-002-000002610 | to | OLP-002-000002650; |
| OLP-002-000002653 | to | OLP-002-000002653; |
| OLP-002-000002655 | to | OLP-002-000002655; |
| OLP-002-000002658 | to | OLP-002-000002670; |
| OLP-002-000002676 | to | OLP-002-000002676; |
| OLP-002-000002678 | to | OLP-002-000002678; |
| OLP-002-000002682 | to | OLP-002-000002682; |
| OLP-002-000002684 | to | OLP-002-000002699; |
| OLP-002-000002703 | to | OLP-002-000002712; |
| OLP-002-000002718 | to | OLP-002-000002718; |
| OLP-002-000002720 | to | OLP-002-000002720; |
| OLP-002-000002722 | to | OLP-002-000002728; |
| OLP-002-000002730 | to | OLP-002-000002734; |
| OLP-002-000002740 | to | OLP-002-000002740; |
| OLP-002-000002742 | to | OLP-002-000002742; |
| OLP-002-000002744 | to | OLP-002-000002744; |
| OLP-002-000002746 | to | OLP-002-000002746; |
| OLP-002-000002748 | to | OLP-002-000002748; |
| OLP-002-000002750 | to | OLP-002-000002750; |
| OLP-002-000002752 | to | OLP-002-000002752; |
| OLP-002-000002754 | to | OLP-002-000002755; |
| OLP-002-000002757 | to | OLP-002-000002757; |
| OLP-002-000002775 | to | OLP-002-000002775; |
| OLP-002-000002779 | to | OLP-002-000002782; |
| OLP-002-000002784 | to | OLP-002-000002794; |
| OLP-002-000002796 | to | OLP-002-000002796; |
| OLP-002-000002798 | to | OLP-002-000002798; |
| OLP-002-000002800 | to | OLP-002-000002859; |
| OLP-002-000002862 | to | OLP-002-000002888; |
| OLP-002-000002890 | to | OLP-002-000002892; |
| OLP-002-000002894 | to | OLP-002-000002903; |
| OLP-002-000002905 | to | OLP-002-000002940; |
| OLP-002-000002946 | to | OLP-002-000002952; |

| | | |
|---|---|---|
| OLP-002-000002954 | to | OLP-002-000002993; |
| OLP-002-000002995 | to | OLP-002-000002995; |
| OLP-002-000003004 | to | OLP-002-000003004; |
| OLP-002-000003006 | to | OLP-002-000003006; |
| OLP-002-000003008 | to | OLP-002-000003008; |
| OLP-002-000003010 | to | OLP-002-000003011; |
| OLP-002-000003018 | to | OLP-002-000003018; |
| OLP-002-000003020 | to | OLP-002-000003020; |
| OLP-002-000003022 | to | OLP-002-000003022; |
| OLP-002-000003024 | to | OLP-002-000003036; |
| OLP-002-000003040 | to | OLP-002-000003041; |
| OLP-002-000003043 | to | OLP-002-000003049; |
| OLP-002-000003051 | to | OLP-002-000003051; |
| OLP-002-000003053 | to | OLP-002-000003055; |
| OLP-002-000003067 | to | OLP-002-000003067; |
| OLP-002-000003077 | to | OLP-002-000003114; |
| OLP-002-000003119 | to | OLP-002-000003141; |
| OLP-002-000003144 | to | OLP-002-000003144; |
| OLP-002-000003147 | to | OLP-002-000003152; |
| OLP-002-000003163 | to | OLP-002-000003177; |
| OLP-002-000003182 | to | OLP-002-000003182; |
| OLP-002-000003184 | to | OLP-002-000003185; |
| OLP-002-000003188 | to | OLP-002-000003199; |
| OLP-002-000003202 | to | OLP-002-000003202; |
| OLP-002-000003206 | to | OLP-002-000003224; |
| OLP-002-000003227 | to | OLP-002-000003227; |
| OLP-002-000003229 | to | OLP-002-000003235; |
| OLP-002-000003237 | to | OLP-002-000003247; |
| OLP-002-000003249 | to | OLP-002-000003249; |
| OLP-002-000003251 | to | OLP-002-000003257; |
| OLP-002-000003259 | to | OLP-002-000003269; |
| OLP-002-000003271 | to | OLP-002-000003282; |
| OLP-002-000003287 | to | OLP-002-000003287; |
| OLP-002-000003293 | to | OLP-002-000003298; |
| OLP-002-000003300 | to | OLP-002-000003301; |
| OLP-002-000003306 | to | OLP-002-000003306; |
| OLP-002-000003323 | to | OLP-002-000003326; |
| OLP-002-000003328 | to | OLP-002-000003333; |
| OLP-002-000003336 | to | OLP-002-000003348; |
| OLP-002-000003350 | to | OLP-002-000003357; |
| OLP-002-000003359 | to | OLP-002-000003372; |
| OLP-002-000003374 | to | OLP-002-000003385; |
| OLP-002-000003387 | to | OLP-002-000003394; |

| OLP-002-000003396 | to | OLP-002-000003425; |
| OLP-002-000003428 | to | OLP-002-000003430; |
| OLP-002-000003440 | to | OLP-002-000003443; |
| OLP-002-000003445 | to | OLP-002-000003445; |
| OLP-002-000003447 | to | OLP-002-000003512; |
| OLP-002-000003514 | to | OLP-002-000003535; |
| OLP-002-000003537 | to | OLP-002-000003549; |
| OLP-002-000003559 | to | OLP-002-000003561; |
| OLP-002-000003566 | to | OLP-002-000003593; |
| OLP-002-000003595 | to | OLP-002-000003621; |
| OLP-002-000003625 | to | OLP-002-000003627; |
| OLP-002-000003629 | to | OLP-002-000003644; |
| OLP-002-000003666 | to | OLP-002-000003667; |
| OLP-002-000003670 | to | OLP-002-000003671; |
| OLP-002-000003678 | to | OLP-002-000003682; |
| OLP-002-000003684 | to | OLP-002-000003684; |
| OLP-002-000003690 | to | OLP-002-000003690; |
| OLP-002-000003707 | to | OLP-002-000003707; |
| OLP-002-000003709 | to | OLP-002-000003721; |
| OLP-002-000003723 | to | OLP-002-000003728; |
| OLP-002-000003730 | to | OLP-002-000003734; |
| OLP-002-000003737 | to | OLP-002-000003750; |
| OLP-002-000003756 | to | OLP-002-000003756; |
| OLP-002-000003758 | to | OLP-002-000003764; |
| OLP-002-000003766 | to | OLP-002-000003776; |
| OLP-002-000003778 | to | OLP-002-000003781; |
| OLP-002-000003783 | to | OLP-002-000003795; |
| OLP-002-000003797 | to | OLP-002-000003801; |
| OLP-002-000003805 | to | OLP-002-000003806; |
| OLP-002-000003808 | to | OLP-002-000003819; |
| OLP-002-000003821 | to | OLP-002-000003827; |
| OLP-002-000003829 | to | OLP-002-000003842; |
| OLP-002-000003844 | to | OLP-002-000003847; |
| OLP-002-000003852 | to | OLP-002-000003853; |
| OLP-002-000003855 | to | OLP-002-000003876; |
| OLP-002-000003878 | to | OLP-002-000003878; |
| OLP-002-000003880 | to | OLP-002-000003882; |
| OLP-002-000003885 | to | OLP-002-000003885; |
| OLP-002-000003887 | to | OLP-002-000003887; |
| OLP-002-000003890 | to | OLP-002-000003890; |
| OLP-002-000003892 | to | OLP-002-000003894; |
| OLP-002-000003896 | to | OLP-002-000003900; |
| OLP-002-000003902 | to | OLP-002-000003923; |

| | | |
|---|---|---|
| OLP-002-000003925 | to | OLP-002-000003927; |
| OLP-002-000003930 | to | OLP-002-000003931; |
| OLP-002-000003933 | to | OLP-002-000003943; |
| OLP-002-000003946 | to | OLP-002-000003949; |
| OLP-002-000003951 | to | OLP-002-000003955; |
| OLP-002-000003957 | to | OLP-002-000003965; |
| OLP-002-000003967 | to | OLP-002-000003970; |
| OLP-002-000003973 | to | OLP-002-000003973; |
| OLP-002-000003975 | to | OLP-002-000003986; |
| OLP-002-000003989 | to | OLP-002-000003989; |
| OLP-002-000003991 | to | OLP-002-000003995; |
| OLP-002-000003998 | to | OLP-002-000004003; |
| OLP-002-000004005 | to | OLP-002-000004009; |
| OLP-002-000004011 | to | OLP-002-000004024; |
| OLP-002-000004026 | to | OLP-002-000004033; |
| OLP-002-000004035 | to | OLP-002-000004042; |
| OLP-002-000004044 | to | OLP-002-000004054; |
| OLP-002-000004057 | to | OLP-002-000004059; |
| OLP-002-000004061 | to | OLP-002-000004073; |
| OLP-002-000004075 | to | OLP-002-000004077; |
| OLP-002-000004079 | to | OLP-002-000004084; |
| OLP-002-000004086 | to | OLP-002-000004104; |
| OLP-002-000004106 | to | OLP-002-000004109; |
| OLP-002-000004111 | to | OLP-002-000004113; |
| OLP-002-000004115 | to | OLP-002-000004115; |
| OLP-002-000004117 | to | OLP-002-000004146; |
| OLP-002-000004148 | to | OLP-002-000004148; |
| OLP-002-000004150 | to | OLP-002-000004151; |
| OLP-002-000004154 | to | OLP-002-000004162; |
| OLP-002-000004164 | to | OLP-002-000004169; |
| OLP-002-000004171 | to | OLP-002-000004183; |
| OLP-002-000004185 | to | OLP-002-000004186; |
| OLP-002-000004188 | to | OLP-002-000004196; |
| OLP-002-000004198 | to | OLP-002-000004204; |
| OLP-002-000004207 | to | OLP-002-000004210; |
| OLP-002-000004212 | to | OLP-002-000004216; |
| OLP-002-000004218 | to | OLP-002-000004228; |
| OLP-002-000004230 | to | OLP-002-000004231; |
| OLP-002-000004233 | to | OLP-002-000004233; |
| OLP-002-000004237 | to | OLP-002-000004252; |
| OLP-002-000004254 | to | OLP-002-000004266; |
| OLP-002-000004268 | to | OLP-002-000004277; |
| OLP-002-000004279 | to | OLP-002-000004287; |

| | | |
|---|---|---|
| OLP-002-000004290 | to | OLP-002-000004364; |
| OLP-002-000004366 | to | OLP-002-000004378; |
| OLP-002-000004380 | to | OLP-002-000004381; |
| OLP-002-000004383 | to | OLP-002-000004406; |
| OLP-002-000004408 | to | OLP-002-000004419; |
| OLP-002-000004421 | to | OLP-002-000004457; |
| OLP-002-000004460 | to | OLP-002-000004462; |
| OLP-002-000004464 | to | OLP-002-000004466; |
| OLP-002-000004468 | to | OLP-002-000004481; |
| OLP-002-000004483 | to | OLP-002-000004483; |
| OLP-002-000004485 | to | OLP-002-000004486; |
| OLP-002-000004488 | to | OLP-002-000004488; |
| OLP-002-000004491 | to | OLP-002-000004518; |
| OLP-002-000004520 | to | OLP-002-000004535; |
| OLP-002-000004538 | to | OLP-002-000004558; |
| OLP-002-000004560 | to | OLP-002-000004573; |
| OLP-002-000004575 | to | OLP-002-000004583; |
| OLP-002-000004585 | to | OLP-002-000004590; |
| OLP-002-000004592 | to | OLP-002-000004598; |
| OLP-002-000004600 | to | OLP-002-000004606; |
| OLP-002-000004608 | to | OLP-002-000004614; |
| OLP-002-000004616 | to | OLP-002-000004616; |
| OLP-002-000004618 | to | OLP-002-000004623; |
| OLP-002-000004626 | to | OLP-002-000004627; |
| OLP-002-000004629 | to | OLP-002-000004632; |
| OLP-002-000004634 | to | OLP-002-000004636; |
| OLP-002-000004638 | to | OLP-002-000004644; |
| OLP-002-000004646 | to | OLP-002-000004651; |
| OLP-002-000004653 | to | OLP-002-000004653; |
| OLP-002-000004656 | to | OLP-002-000004658; |
| OLP-002-000004661 | to | OLP-002-000004663; |
| OLP-002-000004666 | to | OLP-002-000004672; |
| OLP-002-000004674 | to | OLP-002-000004675; |
| OLP-002-000004677 | to | OLP-002-000004679; |
| OLP-002-000004681 | to | OLP-002-000004682; |
| OLP-002-000004684 | to | OLP-002-000004686; |
| OLP-002-000004688 | to | OLP-002-000004688; |
| OLP-002-000004690 | to | OLP-002-000004691; |
| OLP-002-000004693 | to | OLP-002-000004694; |
| OLP-002-000004696 | to | OLP-002-000004696; |
| OLP-002-000004698 | to | OLP-002-000004705; |
| OLP-002-000004707 | to | OLP-002-000004708; |
| OLP-002-000004710 | to | OLP-002-000004711; |

| | | |
|---|---|---|
| OLP-002-000004713 | to | OLP-002-000004715; |
| OLP-002-000004718 | to | OLP-002-000004718; |
| OLP-002-000004722 | to | OLP-002-000004732; |
| OLP-002-000004734 | to | OLP-002-000004743; |
| OLP-002-000004745 | to | OLP-002-000004748; |
| OLP-002-000004750 | to | OLP-002-000004757; |
| OLP-002-000004759 | to | OLP-002-000004759; |
| OLP-002-000004762 | to | OLP-002-000004763; |
| OLP-002-000004766 | to | OLP-002-000004768; |
| OLP-002-000004770 | to | OLP-002-000004792; |
| OLP-002-000004794 | to | OLP-002-000004830; |
| OLP-002-000004834 | to | OLP-002-000004834; |
| OLP-002-000004837 | to | OLP-002-000004838; |
| OLP-002-000004840 | to | OLP-002-000004840; |
| OLP-002-000004843 | to | OLP-002-000004843; |
| OLP-002-000004845 | to | OLP-002-000004845; |
| OLP-002-000004849 | to | OLP-002-000004851; |
| OLP-002-000004855 | to | OLP-002-000004879; |
| OLP-002-000004882 | to | OLP-002-000004885; |
| OLP-002-000004887 | to | OLP-002-000004907; |
| OLP-002-000004909 | to | OLP-002-000004914; |
| OLP-002-000004916 | to | OLP-002-000004921; |
| OLP-002-000004923 | to | OLP-002-000004927; |
| OLP-002-000004929 | to | OLP-002-000004929; |
| OLP-002-000004931 | to | OLP-002-000004937; |
| OLP-002-000004940 | to | OLP-002-000004940; |
| OLP-002-000004943 | to | OLP-002-000004946; |
| OLP-002-000004948 | to | OLP-002-000004951; |
| OLP-002-000004953 | to | OLP-002-000004953; |
| OLP-002-000004956 | to | OLP-002-000004959; |
| OLP-002-000004961 | to | OLP-002-000004963; |
| OLP-002-000004965 | to | OLP-002-000004967; |
| OLP-002-000004969 | to | OLP-002-000004985; |
| OLP-002-000004987 | to | OLP-002-000005029; |
| OLP-002-000005031 | to | OLP-002-000005048; |
| OLP-002-000005052 | to | OLP-002-000005053; |
| OLP-002-000005055 | to | OLP-002-000005061; |
| OLP-002-000005063 | to | OLP-002-000005067; |
| OLP-002-000005069 | to | OLP-002-000005074; |
| OLP-002-000005076 | to | OLP-002-000005086; |
| OLP-002-000005088 | to | OLP-002-000005094; |
| OLP-002-000005096 | to | OLP-002-000005099; |
| OLP-002-000005101 | to | OLP-002-000005107; |

| | | |
|---|---|---|
| OLP-002-000005109 | to | OLP-002-000005109; |
| OLP-002-000005111 | to | OLP-002-000005127; |
| OLP-002-000005129 | to | OLP-002-000005143; |
| OLP-002-000005145 | to | OLP-002-000005152; |
| OLP-002-000005155 | to | OLP-002-000005166; |
| OLP-002-000005168 | to | OLP-002-000005175; |
| OLP-002-000005177 | to | OLP-002-000005179; |
| OLP-002-000005181 | to | OLP-002-000005197; |
| OLP-002-000005199 | to | OLP-002-000005203; |
| OLP-002-000005205 | to | OLP-002-000005211; |
| OLP-002-000005214 | to | OLP-002-000005215; |
| OLP-002-000005222 | to | OLP-002-000005234; |
| OLP-002-000005236 | to | OLP-002-000005237; |
| OLP-002-000005239 | to | OLP-002-000005239; |
| OLP-002-000005241 | to | OLP-002-000005276; |
| OLP-002-000005278 | to | OLP-002-000005287; |
| OLP-002-000005289 | to | OLP-002-000005311; |
| OLP-002-000005313 | to | OLP-002-000005321; |
| OLP-002-000005323 | to | OLP-002-000005335; |
| OLP-002-000005337 | to | OLP-002-000005339; |
| OLP-002-000005342 | to | OLP-002-000005354; |
| OLP-002-000005356 | to | OLP-002-000005357; |
| OLP-002-000005359 | to | OLP-002-000005360; |
| OLP-002-000005363 | to | OLP-002-000005429; |
| OLP-002-000005431 | to | OLP-002-000005436; |
| OLP-002-000005438 | to | OLP-002-000005439; |
| OLP-002-000005441 | to | OLP-002-000005441; |
| OLP-002-000005443 | to | OLP-002-000005449; |
| OLP-002-000005457 | to | OLP-002-000005457; |
| OLP-002-000005459 | to | OLP-002-000005466; |
| OLP-002-000005471 | to | OLP-002-000005471; |
| OLP-002-000005476 | to | OLP-002-000005476; |
| OLP-002-000005478 | to | OLP-002-000005486; |
| OLP-002-000005491 | to | OLP-002-000005505; |
| OLP-002-000005507 | to | OLP-002-000005507; |
| OLP-002-000005509 | to | OLP-002-000005509; |
| OLP-002-000005511 | to | OLP-002-000005519; |
| OLP-002-000005522 | to | OLP-002-000005523; |
| OLP-002-000005525 | to | OLP-002-000005532; |
| OLP-002-000005535 | to | OLP-002-000005539; |
| OLP-002-000005541 | to | OLP-002-000005548; |
| OLP-002-000005551 | to | OLP-002-000005551; |
| OLP-002-000005554 | to | OLP-002-000005561; |

| | | |
|---|---|---|
| OLP-002-000005563 | to | OLP-002-000005579; |
| OLP-002-000005583 | to | OLP-002-000005594; |
| OLP-002-000005610 | to | OLP-002-000005610; |
| OLP-002-000005613 | to | OLP-002-000005613; |
| OLP-002-000005620 | to | OLP-002-000005623; |
| OLP-002-000005625 | to | OLP-002-000005630; |
| OLP-002-000005632 | to | OLP-002-000005680; |
| OLP-002-000005682 | to | OLP-002-000005687; |
| OLP-002-000005693 | to | OLP-002-000005697; |
| OLP-002-000005699 | to | OLP-002-000005704; |
| OLP-002-000005707 | to | OLP-002-000005707; |
| OLP-002-000005712 | to | OLP-002-000005715; |
| OLP-002-000005717 | to | OLP-002-000005732; |
| OLP-002-000005734 | to | OLP-002-000005775; |
| OLP-002-000005777 | to | OLP-002-000005784; |
| OLP-002-000005786 | to | OLP-002-000005815; |
| OLP-002-000005817 | to | OLP-002-000005817; |
| OLP-002-000005819 | to | OLP-002-000005840; |
| OLP-002-000005842 | to | OLP-002-000005842; |
| OLP-002-000005844 | to | OLP-002-000005856; |
| OLP-002-000005858 | to | OLP-002-000005858; |
| OLP-002-000005869 | to | OLP-002-000005886; |
| OLP-002-000005888 | to | OLP-002-000005904; |
| OLP-002-000005906 | to | OLP-002-000005909; |
| OLP-002-000005911 | to | OLP-002-000005919; |
| OLP-002-000005921 | to | OLP-002-000005923; |
| OLP-002-000005926 | to | OLP-002-000005931; |
| OLP-002-000005934 | to | OLP-002-000005949; |
| OLP-002-000005953 | to | OLP-002-000005966; |
| OLP-002-000005968 | to | OLP-002-000005978; |
| OLP-002-000005981 | to | OLP-002-000005981; |
| OLP-002-000005987 | to | OLP-002-000005987; |
| OLP-002-000005990 | to | OLP-002-000005995; |
| OLP-002-000005997 | to | OLP-002-000006014; |
| OLP-002-000006016 | to | OLP-002-000006018; |
| OLP-002-000006024 | to | OLP-002-000006025; |
| OLP-002-000006027 | to | OLP-002-000006031; |
| OLP-002-000006033 | to | OLP-002-000006058; |
| OLP-002-000006065 | to | OLP-002-000006066; |
| OLP-002-000006068 | to | OLP-002-000006087; |
| OLP-002-000006089 | to | OLP-002-000006093; |
| OLP-002-000006116 | to | OLP-002-000006116; |
| OLP-002-000006127 | to | OLP-002-000006127; |

| | | |
|---|---|---|
| OLP-002-000006132 | to | OLP-002-000006134; |
| OLP-002-000006137 | to | OLP-002-000006140; |
| OLP-002-000006142 | to | OLP-002-000006143; |
| OLP-002-000006146 | to | OLP-002-000006149; |
| OLP-002-000006151 | to | OLP-002-000006151; |
| OLP-002-000006153 | to | OLP-002-000006153; |
| OLP-002-000006158 | to | OLP-002-000006158; |
| OLP-002-000006160 | to | OLP-002-000006165; |
| OLP-002-000006170 | to | OLP-002-000006170; |
| OLP-002-000006172 | to | OLP-002-000006179; |
| OLP-002-000006181 | to | OLP-002-000006182; |
| OLP-002-000006184 | to | OLP-002-000006184; |
| OLP-002-000006186 | to | OLP-002-000006214; |
| OLP-002-000006216 | to | OLP-002-000006216; |
| OLP-002-000006218 | to | OLP-002-000006230; |
| OLP-002-000006232 | to | OLP-002-000006234; |
| OLP-002-000006236 | to | OLP-002-000006275; |
| OLP-002-000006282 | to | OLP-002-000006288; |
| OLP-002-000006290 | to | OLP-002-000006339; |
| OLP-002-000006341 | to | OLP-002-000006342; |
| OLP-002-000006346 | to | OLP-002-000006353; |
| OLP-002-000006360 | to | OLP-002-000006370; |
| OLP-002-000006372 | to | OLP-002-000006373; |
| OLP-002-000006376 | to | OLP-002-000006376; |
| OLP-002-000006378 | to | OLP-002-000006379; |
| OLP-002-000006381 | to | OLP-002-000006393; |
| OLP-002-000006401 | to | OLP-002-000006548; |
| OLP-002-000006551 | to | OLP-002-000006553; |
| OLP-002-000006557 | to | OLP-002-000006628; |
| OLP-002-000006630 | to | OLP-002-000006642; |
| OLP-002-000006644 | to | OLP-002-000006645; |
| OLP-002-000006650 | to | OLP-002-000006683; |
| QFP-001-000000001 | to | QFP-001-000049612; |
| RLP-008-000000001 | to | RLP-008-000000004; |
| RLP-008-000000007 | to | RLP-008-000000008; |
| RLP-008-000000011 | to | RLP-008-000000019; |
| RLP-008-000000021 | to | RLP-008-000000032; |
| RLP-008-000000035 | to | RLP-008-000000036; |
| RLP-008-000000039 | to | RLP-008-000000040; |
| RLP-008-000000043 | to | RLP-008-000000058; |
| RLP-008-000000063 | to | RLP-008-000000106; |
| RLP-008-000000109 | to | RLP-008-000000112; |
| RLP-008-000000119 | to | RLP-008-000000122; |

| | | |
|---|---|---|
| RLP-008-000000127 | to | RLP-008-000000128; |
| RLP-008-000000131 | to | RLP-008-000000159; |
| RLP-008-000000161 | to | RLP-008-000000183; |
| RLP-008-000000185 | to | RLP-008-000000199; |
| RLP-008-000000201 | to | RLP-008-000000203; |
| RLP-008-000000205 | to | RLP-008-000000209; |
| RLP-008-000000211 | to | RLP-008-000000211; |
| RLP-008-000000213 | to | RLP-008-000000213; |
| RLP-008-000000215 | to | RLP-008-000000217; |
| RLP-008-000000219 | to | RLP-008-000000222; |
| RLP-008-000000225 | to | RLP-008-000000225; |
| RLP-008-000000227 | to | RLP-008-000000227; |
| RLP-008-000000229 | to | RLP-008-000000229; |
| RLP-008-000000233 | to | RLP-008-000000233; |
| RLP-008-000000243 | to | RLP-008-000000263; |
| RLP-008-000000265 | to | RLP-008-000000270; |
| RLP-008-000000279 | to | RLP-008-000000296; |
| RLP-008-000000299 | to | RLP-008-000000300; |
| RLP-008-000000303 | to | RLP-008-000000315; |
| RLP-008-000000317 | to | RLP-008-000000317; |
| RLP-008-000000319 | to | RLP-008-000000322; |
| RLP-008-000000325 | to | RLP-008-000000334; |
| RLP-008-000000337 | to | RLP-008-000000350; |
| RLP-008-000000353 | to | RLP-008-000000366; |
| RLP-008-000000369 | to | RLP-008-000000388; |
| RLP-008-000000391 | to | RLP-008-000000398; |
| RLP-008-000000401 | to | RLP-008-000000401; |
| RLP-008-000000403 | to | RLP-008-000000410; |
| RLP-008-000000415 | to | RLP-008-000000436; |
| RLP-008-000000443 | to | RLP-008-000000460; |
| RLP-008-000000463 | to | RLP-008-000000530; |
| RLP-008-000000533 | to | RLP-008-000000601; |
| RLP-008-000000603 | to | RLP-008-000000612; |
| RLP-008-000000615 | to | RLP-008-000000617; |
| RLP-008-000000619 | to | RLP-008-000000620; |
| RLP-008-000000623 | to | RLP-008-000000629; |
| RLP-008-000000631 | to | RLP-008-000000649; |
| RLP-008-000000651 | to | RLP-008-000000664; |
| RLP-008-000000667 | to | RLP-008-000000673; |
| RLP-008-000000675 | to | RLP-008-000000702; |
| RLP-008-000000707 | to | RLP-008-000000723; |
| RLP-008-000000725 | to | RLP-008-000000741; |
| RLP-008-000000743 | to | RLP-008-000000743; |

RLP-008-000000745    to    RLP-008-000000749;
RLP-008-000000751    to    RLP-008-000000789;
RLP-008-000000791    to    RLP-008-000000801;
RLP-008-000000803    to    RLP-008-000000805;
RLP-008-000000807    to    RLP-008-000000809;
RLP-008-000000811    to    RLP-008-000000813;
RLP-008-000000815    to    RLP-008-000000819;
RLP-008-000000821    to    RLP-008-000000833;
RLP-008-000000835    to    RLP-008-000000867;
RLP-008-000000869    to    RLP-008-000000871;
RLP-008-000000873    to    RLP-008-000000880;
RLP-008-000000885    to    RLP-008-000000891;
RLP-008-000000893    to    RLP-008-000000907;
RLP-008-000000909    to    RLP-008-000000909;
RLP-008-000000911    to    RLP-008-000000913;
RLP-008-000000915    to    RLP-008-000000925;
RLP-008-000000927    to    RLP-008-000000929;
RLP-008-000000933    to    RLP-008-000000933;
RLP-008-000000937    to    RLP-008-000000937;
RLP-008-000000939    to    RLP-008-000000939;
RLP-008-000000941    to    RLP-008-000000941;
RLP-008-000000943    to    RLP-008-000000945;
RLP-008-000000947    to    RLP-008-000000947;
RLP-008-000000949    to    RLP-008-000000953;
RLP-008-000000955    to    RLP-008-000000956;
RLP-008-000000959    to    RLP-008-000000965;
RLP-008-000000967    to    RLP-008-000000967;
RLP-008-000000969    to    RLP-008-000000976;
RLP-008-000000979    to    RLP-008-000000981;
RLP-008-000000983    to    RLP-008-000000997;
RLP-008-000000999    to    RLP-008-000001003;
RLP-008-000001005    to    RLP-008-000001007;
RLP-008-000001009    to    RLP-008-000001012;
RLP-008-000001015    to    RLP-008-000001035;
RLP-008-000001037    to    RLP-008-000001042;
RLP-008-000001049    to    RLP-008-000001053;
RLP-008-000001055    to    RLP-008-000001060;
RLP-008-000001063    to    RLP-008-000001069;
RLP-008-000001071    to    RLP-008-000001084;
RLP-008-000001087    to    RLP-008-000001090;
RLP-008-000001097    to    RLP-008-000001116;
RLP-008-000001119    to    RLP-008-000001122;
RLP-008-000001131    to    RLP-008-000001138;

| RLP-008-000001145 | to | RLP-008-000001146; |
|---|---|---|
| RLP-008-000001149 | to | RLP-008-000001160; |
| RLP-008-000001163 | to | RLP-008-000001164; |
| RLP-008-000001169 | to | RLP-008-000001208; |
| RLP-008-000001217 | to | RLP-008-000001228; |
| RLP-008-000001245 | to | RLP-008-000001248; |
| RLP-008-000001253 | to | RLP-008-000001254; |
| RLP-008-000001257 | to | RLP-008-000001269; |
| RLP-008-000001281 | to | RLP-008-000001298; |
| RLP-008-000001301 | to | RLP-008-000001302; |
| RLP-008-000001317 | to | RLP-008-000001376; |
| RLP-008-000001395 | to | RLP-008-000001400; |
| RLP-008-000001407 | to | RLP-008-000001408; |
| RLP-008-000001443 | to | RLP-008-000001444; |
| RLP-008-000001447 | to | RLP-008-000001450; |
| RLP-008-000001467 | to | RLP-008-000001474; |
| RLP-008-000001489 | to | RLP-008-000001514; |
| RLP-008-000001517 | to | RLP-008-000001522; |
| RLP-008-000001527 | to | RLP-008-000001538; |
| RLP-008-000001555 | to | RLP-008-000001558; |
| RLP-008-000001561 | to | RLP-008-000001566; |
| RLP-008-000001569 | to | RLP-008-000001578; |
| RLP-008-000001605 | to | RLP-008-000001628; |
| RLP-008-000001631 | to | RLP-008-000001652; |
| RLP-008-000001655 | to | RLP-008-000001668; |
| RLP-008-000001673 | to | RLP-008-000001682; |
| RLP-008-000001685 | to | RLP-008-000001706; |
| RLP-008-000001711 | to | RLP-008-000001724; |
| RLP-008-000001727 | to | RLP-008-000001734; |
| RLP-008-000001739 | to | RLP-008-000001750; |
| RLP-008-000001761 | to | RLP-008-000001766; |
| RLP-008-000001769 | to | RLP-008-000001774; |
| RLP-008-000001779 | to | RLP-008-000001802; |
| RLP-008-000001807 | to | RLP-008-000001822; |
| RLP-008-000001829 | to | RLP-008-000001844; |
| RLP-008-000001853 | to | RLP-008-000001858; |
| RLP-008-000001913 | to | RLP-008-000001914; |
| RLP-008-000001917 | to | RLP-008-000001926; |
| RLP-008-000001933 | to | RLP-008-000001936; |
| RLP-008-000001939 | to | RLP-008-000001948; |
| RLP-008-000001955 | to | RLP-008-000001956; |
| RLP-008-000001959 | to | RLP-008-000002008; |
| RLP-008-000002011 | to | RLP-008-000002012; |

| | | |
|---|---|---|
| RLP-008-000002019 | to | RLP-008-000002026; |
| RLP-008-000002029 | to | RLP-008-000002060; |
| RLP-008-000002063 | to | RLP-008-000002064; |
| RLP-008-000002067 | to | RLP-008-000002072; |
| RLP-008-000002075 | to | RLP-008-000002076; |
| RLP-008-000002091 | to | RLP-008-000002094; |
| RLP-008-000002097 | to | RLP-008-000002098; |
| RLP-008-000002111 | to | RLP-008-000002114; |
| RLP-008-000002123 | to | RLP-008-000002138; |
| RLP-008-000002141 | to | RLP-008-000002146; |
| RLP-008-000002155 | to | RLP-008-000002182; |
| RLP-008-000002185 | to | RLP-008-000002262; |
| RLP-008-000002265 | to | RLP-008-000002278; |
| RLP-008-000002283 | to | RLP-008-000002290; |
| RLP-008-000002395 | to | RLP-008-000002396; |
| RLP-008-000002465 | to | RLP-008-000002496; |
| RLP-008-000002499 | to | RLP-008-000002512; |
| RLP-008-000002515 | to | RLP-008-000002534; |
| RLP-008-000002537 | to | RLP-008-000002666; |
| RLP-008-000002747 | to | RLP-008-000002752; |
| RLP-008-000002905 | to | RLP-008-000003006; |
| RLP-029-000000001 | to | RLP-029-000000058; |
| RLP-029-000000060 | to | RLP-029-000000061; |
| RLP-029-000000064 | to | RLP-029-000000065; |
| RLP-029-000000067 | to | RLP-029-000000083; |
| RLP-029-000000085 | to | RLP-029-000000091; |
| RLP-029-000000093 | to | RLP-029-000000094; |
| RLP-029-000000097 | to | RLP-029-000000101; |
| RLP-029-000000104 | to | RLP-029-000000105; |
| RLP-029-000000107 | to | RLP-029-000000107; |
| RLP-029-000000109 | to | RLP-029-000000119; |
| RLP-029-000000121 | to | RLP-029-000000121; |
| RLP-029-000000123 | to | RLP-029-000000123; |
| RLP-029-000000126 | to | RLP-029-000000127; |
| RLP-029-000000129 | to | RLP-029-000000131; |
| RLP-029-000000134 | to | RLP-029-000000140; |
| RLP-029-000000142 | to | RLP-029-000000149; |
| RLP-029-000000151 | to | RLP-029-000000153; |
| RLP-029-000000156 | to | RLP-029-000000163; |
| RLP-029-000000166 | to | RLP-029-000000166; |
| RLP-029-000000168 | to | RLP-029-000000170; |
| RLP-029-000000172 | to | RLP-029-000000172; |
| RLP-029-000000175 | to | RLP-029-000000201; |

| | | |
|---|---|---|
| RLP-029-000000204 | to | RLP-029-000000205; |
| RLP-029-000000208 | to | RLP-029-000000220; |
| RLP-029-000000222 | to | RLP-029-000000227; |
| RLP-029-000000229 | to | RLP-029-000000239; |
| RLP-029-000000241 | to | RLP-029-000000241; |
| RLP-029-000000243 | to | RLP-029-000000245; |
| RLP-029-000000251 | to | RLP-029-000000253; |
| RLP-029-000000256 | to | RLP-029-000000258; |
| RLP-029-000000260 | to | RLP-029-000000263; |
| RLP-029-000000265 | to | RLP-029-000000266; |
| RLP-029-000000268 | to | RLP-029-000000272; |
| RLP-029-000000274 | to | RLP-029-000000278; |
| RLP-029-000000281 | to | RLP-029-000000281; |
| RLP-029-000000283 | to | RLP-029-000000283; |
| RLP-029-000000285 | to | RLP-029-000000286; |
| RLP-029-000000288 | to | RLP-029-000000312; |
| RLP-029-000000314 | to | RLP-029-000000318; |
| RLP-029-000000320 | to | RLP-029-000000326; |
| RLP-029-000000328 | to | RLP-029-000000358; |
| RLP-029-000000367 | to | RLP-029-000000397; |
| RLP-029-000000399 | to | RLP-029-000000401; |
| RLP-029-000000403 | to | RLP-029-000000411; |
| RLP-029-000000413 | to | RLP-029-000000419; |
| RLP-029-000000421 | to | RLP-029-000000428; |
| RLP-029-000000431 | to | RLP-029-000000436; |
| RLP-029-000000438 | to | RLP-029-000000444; |
| RLP-029-000000446 | to | RLP-029-000000454; |
| RLP-029-000000456 | to | RLP-029-000000462; |
| RLP-029-000000465 | to | RLP-029-000000481; |
| RLP-029-000000483 | to | RLP-029-000000491; |
| RLP-029-000000497 | to | RLP-029-000000508; |
| RLP-029-000000510 | to | RLP-029-000000514; |
| RLP-029-000000516 | to | RLP-029-000000522; |
| RLP-029-000000525 | to | RLP-029-000000534; |
| RLP-029-000000536 | to | RLP-029-000000541; |
| RLP-029-000000543 | to | RLP-029-000000554; |
| RLP-029-000000556 | to | RLP-029-000000571; |
| RLP-029-000000573 | to | RLP-029-000000573; |
| RLP-029-000000576 | to | RLP-029-000000576; |
| RLP-029-000000580 | to | RLP-029-000000591; |
| RLP-029-000000594 | to | RLP-029-000000594; |
| RLP-029-000000596 | to | RLP-029-000000603; |
| RLP-029-000000605 | to | RLP-029-000000605; |

| | | |
|---|---|---|
| RLP-029-000000607 | to | RLP-029-000000607; |
| RLP-029-000000609 | to | RLP-029-000000625; |
| RLP-029-000000629 | to | RLP-029-000000629; |
| RLP-029-000000631 | to | RLP-029-000000641; |
| RLP-029-000000645 | to | RLP-029-000000650; |
| RLP-029-000000655 | to | RLP-029-000000664; |
| RLP-029-000000667 | to | RLP-029-000000668; |
| RLP-029-000000671 | to | RLP-029-000000671; |
| RLP-029-000000674 | to | RLP-029-000000679; |
| RLP-029-000000683 | to | RLP-029-000000687; |
| RLP-029-000000689 | to | RLP-029-000000699; |
| RLP-030-000000001 | to | RLP-030-000000004; |
| RLP-030-000000008 | to | RLP-030-000000015; |
| RLP-030-000000017 | to | RLP-030-000000019; |
| RLP-030-000000021 | to | RLP-030-000000032; |
| RLP-030-000000034 | to | RLP-030-000000034; |
| RLP-030-000000036 | to | RLP-030-000000055; |
| RLP-030-000000057 | to | RLP-030-000000061; |
| RLP-030-000000063 | to | RLP-030-000000066; |
| RLP-030-000000068 | to | RLP-030-000000080; |
| RLP-030-000000082 | to | RLP-030-000000082; |
| RLP-030-000000084 | to | RLP-030-000000086; |
| RLP-030-000000089 | to | RLP-030-000000091; |
| RLP-030-000000093 | to | RLP-030-000000139; |
| RLP-030-000000141 | to | RLP-030-000000141; |
| RLP-030-000000143 | to | RLP-030-000000146; |
| RLP-030-000000148 | to | RLP-030-000000152; |
| RLP-030-000000154 | to | RLP-030-000000154; |
| RLP-030-000000156 | to | RLP-030-000000167; |
| RLP-030-000000169 | to | RLP-030-000000171; |
| RLP-030-000000173 | to | RLP-030-000000173; |
| RLP-030-000000175 | to | RLP-030-000000175; |
| RLP-030-000000177 | to | RLP-030-000000182; |
| RLP-030-000000184 | to | RLP-030-000000185; |
| RLP-030-000000187 | to | RLP-030-000000187; |
| RLP-030-000000189 | to | RLP-030-000000195; |
| RLP-030-000000197 | to | RLP-030-000000199; |
| RLP-030-000000201 | to | RLP-030-000000210; |
| RLP-030-000000214 | to | RLP-030-000000218; |
| RLP-030-000000220 | to | RLP-030-000000224; |
| RLP-030-000000226 | to | RLP-030-000000231; |
| RLP-030-000000234 | to | RLP-030-000000234; |
| RLP-030-000000236 | to | RLP-030-000000239; |

| | | |
|---|---|---|
| RLP-030-000000241 | to | RLP-030-000000243; |
| RLP-030-000000246 | to | RLP-030-000000257; |
| RLP-030-000000259 | to | RLP-030-000000259; |
| RLP-030-000000261 | to | RLP-030-000000265; |
| RLP-030-000000268 | to | RLP-030-000000268; |
| RLP-030-000000270 | to | RLP-030-000000271; |
| RLP-030-000000273 | to | RLP-030-000000307; |
| RLP-030-000000309 | to | RLP-030-000000309; |
| RLP-030-000000311 | to | RLP-030-000000312; |
| RLP-030-000000314 | to | RLP-030-000000324; |
| RLP-030-000000326 | to | RLP-030-000000328; |
| RLP-030-000000330 | to | RLP-030-000000332; |
| RLP-030-000000334 | to | RLP-030-000000339; |
| RLP-030-000000346 | to | RLP-030-000000360; |
| RLP-030-000000363 | to | RLP-030-000000365; |
| RLP-030-000000368 | to | RLP-030-000000375; |
| RLP-030-000000377 | to | RLP-030-000000379; |
| RLP-030-000000382 | to | RLP-030-000000392; |
| RLP-030-000000394 | to | RLP-030-000000441; |
| RLP-030-000000443 | to | RLP-030-000000459; |
| RLP-030-000000461 | to | RLP-030-000000466; |
| RLP-030-000000469 | to | RLP-030-000000475; |
| RLP-030-000000481 | to | RLP-030-000000484; |
| RLP-030-000000486 | to | RLP-030-000000489; |
| RLP-030-000000491 | to | RLP-030-000000505; |
| RLP-030-000000507 | to | RLP-030-000000507; |
| RLP-030-000000512 | to | RLP-030-000000514; |
| RLP-030-000000516 | to | RLP-030-000000520; |
| RLP-030-000000522 | to | RLP-030-000000539; |
| RLP-030-000000541 | to | RLP-030-000000547; |
| RLP-030-000000549 | to | RLP-030-000000557; |
| RLP-030-000000559 | to | RLP-030-000000561; |
| RLP-030-000000563 | to | RLP-030-000000596; |
| RLP-030-000000599 | to | RLP-030-000000600; |
| RLP-030-000000602 | to | RLP-030-000000603; |
| RLP-030-000000605 | to | RLP-030-000000606; |
| RLP-030-000000608 | to | RLP-030-000000613; |
| RLP-030-000000615 | to | RLP-030-000000650; |
| RLP-030-000000652 | to | RLP-030-000000652; |
| RLP-030-000000654 | to | RLP-030-000000684; |
| RLP-030-000000687 | to | RLP-030-000000693; |
| RLP-030-000000695 | to | RLP-030-000000697; |
| RLP-030-000000699 | to | RLP-030-000000702; |

RLP-030-000000704    to    RLP-030-000000711;
RLP-030-000000713    to    RLP-030-000000717;
RLP-030-000000719    to    RLP-030-000000725;
RLP-030-000000727    to    RLP-030-000000752;
RLP-030-000000754    to    RLP-030-000000761;
RLP-030-000000764    to    RLP-030-000000790;
RLP-030-000000792    to    RLP-030-000000793;
RLP-030-000000796    to    RLP-030-000000804;
RLP-030-000000807    to    RLP-030-000000811;
RLP-030-000000814    to    RLP-030-000000815;
RLP-030-000000821    to    RLP-030-000000852;
RLP-030-000000854    to    RLP-030-000000854;
RLP-030-000000856    to    RLP-030-000000866;
RLP-030-000000868    to    RLP-030-000000917;
RLP-030-000000922    to    RLP-030-000000938;
RLP-030-000000940    to    RLP-030-000000947;
RLP-030-000000949    to    RLP-030-000000963;
RLP-030-000000965    to    RLP-030-000000965;
RLP-030-000000967    to    RLP-030-000000970;
RLP-030-000000972    to    RLP-030-000000972;
RLP-030-000000974    to    RLP-030-000001008;
RLP-030-000001011    to    RLP-030-000001040;
RLP-030-000001044    to    RLP-030-000001048;
RLP-030-000001050    to    RLP-030-000001061;
RLP-030-000001063    to    RLP-030-000001069;
RLP-030-000001072    to    RLP-030-000001074;
RLP-030-000001077    to    RLP-030-000001078;
RLP-030-000001081    to    RLP-030-000001081;
RLP-030-000001084    to    RLP-030-000001112;
RLP-030-000001117    to    RLP-030-000001117;
RLP-030-000001119    to    RLP-030-000001137;
RLP-030-000001140    to    RLP-030-000001143;
RLP-030-000001146    to    RLP-030-000001146;
RLP-030-000001148    to    RLP-030-000001154;
RLP-030-000001156    to    RLP-030-000001173;
RLP-030-000001175    to    RLP-030-000001175;
RLP-030-000001177    to    RLP-030-000001179;
RLP-030-000001181    to    RLP-030-000001182;
RLP-030-000001185    to    RLP-030-000001185;
RLP-030-000001187    to    RLP-030-000001198;
RLP-030-000001200    to    RLP-030-000001202;
RLP-030-000001204    to    RLP-030-000001207;
RLP-030-000001211    to    RLP-030-000001211;

| | | |
|---|---|---|
| RLP-030-000001213 | to | RLP-030-000001213; |
| RLP-030-000001216 | to | RLP-030-000001217; |
| RLP-030-000001219 | to | RLP-030-000001220; |
| RLP-030-000001280 | to | RLP-030-000001280; |
| RLP-030-000001282 | to | RLP-030-000001283; |
| RLP-030-000001287 | to | RLP-030-000001290; |
| RLP-030-000001293 | to | RLP-030-000001297; |
| RLP-030-000001299 | to | RLP-030-000001303; |
| RLP-030-000001305 | to | RLP-030-000001325; |
| RLP-030-000001327 | to | RLP-030-000001337; |
| RLP-030-000001345 | to | RLP-030-000001348; |
| RLP-030-000001350 | to | RLP-030-000001380; |
| RLP-030-000001407 | to | RLP-030-000001407; |
| RLP-030-000001424 | to | RLP-030-000001425; |
| RLP-030-000001431 | to | RLP-030-000001431; |
| RLP-030-000001433 | to | RLP-030-000001433; |
| RLP-030-000001436 | to | RLP-030-000001436; |
| RLP-030-000001455 | to | RLP-030-000001455; |
| RLP-030-000001470 | to | RLP-030-000001470; |
| RLP-030-000001472 | to | RLP-030-000001472; |
| RLP-030-000001474 | to | RLP-030-000001478; |
| RLP-030-000001480 | to | RLP-030-000001485; |
| RLP-030-000001509 | to | RLP-030-000001520; |
| RLP-030-000001526 | to | RLP-030-000001534; |
| RLP-030-000001545 | to | RLP-030-000001545; |
| RLP-030-000001579 | to | RLP-030-000001586; |
| RLP-030-000001588 | to | RLP-030-000001596; |
| RLP-030-000001599 | to | RLP-030-000001620; |
| RLP-030-000001624 | to | RLP-030-000001627; |
| RLP-030-000001629 | to | RLP-030-000001631; |
| RLP-030-000001633 | to | RLP-030-000001642; |
| RLP-030-000001644 | to | RLP-030-000001645; |
| RLP-030-000001647 | to | RLP-030-000001676; |
| RLP-030-000001678 | to | RLP-030-000001679; |
| RLP-030-000001681 | to | RLP-030-000001681; |
| RLP-030-000001683 | to | RLP-030-000001694; |
| RLP-030-000001698 | to | RLP-030-000001699; |
| RLP-030-000001701 | to | RLP-030-000001723; |
| RLP-030-000001729 | to | RLP-030-000001729; |
| RLP-030-000001731 | to | RLP-030-000001732; |
| RLP-030-000001767 | to | RLP-030-000001771; |
| RLP-030-000001788 | to | RLP-030-000001788; |
| RLP-030-000001790 | to | RLP-030-000001790; |

| | | |
|---|---|---|
| RLP-030-000001792 | to | RLP-030-000001792; |
| RLP-030-000001819 | to | RLP-030-000001819; |
| RLP-030-000001821 | to | RLP-030-000001827; |
| RLP-030-000001829 | to | RLP-030-000001829; |
| RLP-030-000001861 | to | RLP-030-000001862; |
| RLP-030-000001864 | to | RLP-030-000001864; |
| RLP-030-000001866 | to | RLP-030-000001866; |
| RLP-030-000001868 | to | RLP-030-000001868; |
| RLP-030-000001870 | to | RLP-030-000001870; |
| RLP-030-000001872 | to | RLP-030-000001872; |
| RLP-030-000001874 | to | RLP-030-000001874; |
| RLP-030-000001877 | to | RLP-030-000001877; |
| RLP-030-000001879 | to | RLP-030-000001879; |
| RLP-030-000001881 | to | RLP-030-000001882; |
| RLP-030-000001884 | to | RLP-030-000001884; |
| RLP-030-000001886 | to | RLP-030-000001886; |
| RLP-030-000001888 | to | RLP-030-000001888; |
| RLP-030-000001890 | to | RLP-030-000001891; |
| RLP-030-000001893 | to | RLP-030-000001893; |
| RLP-030-000001895 | to | RLP-030-000001895; |
| RLP-030-000001897 | to | RLP-030-000001897; |
| RLP-030-000001901 | to | RLP-030-000001902; |
| RLP-030-000001905 | to | RLP-030-000001905; |
| RLP-030-000001907 | to | RLP-030-000001907; |
| RLP-030-000001913 | to | RLP-030-000001913; |
| RLP-030-000001920 | to | RLP-030-000001932; |
| RLP-030-000001935 | to | RLP-030-000001937; |
| RLP-030-000001939 | to | RLP-030-000001940; |
| RLP-030-000001942 | to | RLP-030-000001943; |
| RLP-030-000001949 | to | RLP-030-000001954; |
| RLP-030-000001956 | to | RLP-030-000001964; |
| RLP-030-000001966 | to | RLP-030-000001966; |
| RLP-030-000001968 | to | RLP-030-000001969; |
| RLP-030-000001971 | to | RLP-030-000001972; |
| RLP-030-000001974 | to | RLP-030-000001975; |
| RLP-030-000001977 | to | RLP-030-000001977; |
| RLP-030-000001979 | to | RLP-030-000001979; |
| RLP-030-000001981 | to | RLP-030-000001981; |
| RLP-030-000001983 | to | RLP-030-000001983; |
| RLP-030-000001985 | to | RLP-030-000001985; |
| RLP-030-000001998 | to | RLP-030-000002003; |
| RLP-030-000002005 | to | RLP-030-000002018; |
| RLP-030-000002020 | to | RLP-030-000002037; |

RLP-030-000002040    to    RLP-030-000002040;
RLP-030-000002044    to    RLP-030-000002047;
RLP-030-000002049    to    RLP-030-000002055;
RLP-030-000002057    to    RLP-030-000002064;
RLP-030-000002066    to    RLP-030-000002066;
RLP-030-000002069    to    RLP-030-000002076;
RLP-030-000002080    to    RLP-030-000002099;
RLP-030-000002113    to    RLP-030-000002120;
RLP-030-000002123    to    RLP-030-000002123;
RLP-030-000002125    to    RLP-030-000002125;
RLP-030-000002127    to    RLP-030-000002127;
RLP-030-000002129    to    RLP-030-000002129;
RLP-030-000002131    to    RLP-030-000002133;
RLP-030-000002144    to    RLP-030-000002144;
RLP-030-000002146    to    RLP-030-000002149;
RLP-030-000002152    to    RLP-030-000002152;
RLP-030-000002154    to    RLP-030-000002154;
RLP-030-000002156    to    RLP-030-000002158;
RLP-030-000002167    to    RLP-030-000002167;
RLP-030-000002171    to    RLP-030-000002172;
RLP-030-000002175    to    RLP-030-000002175;
RLP-030-000002177    to    RLP-030-000002177;
RLP-030-000002179    to    RLP-030-000002179;
RLP-030-000002181    to    RLP-030-000002181;
RLP-030-000002183    to    RLP-030-000002183;
RLP-030-000002187    to    RLP-030-000002187;
RLP-030-000002189    to    RLP-030-000002190;
RLP-030-000002192    to    RLP-030-000002210;
RLP-030-000002215    to    RLP-030-000002221;
RLP-030-000002223    to    RLP-030-000002223;
RLP-030-000002228    to    RLP-030-000002232;
RLP-030-000002237    to    RLP-030-000002237;
RLP-030-000002240    to    RLP-030-000002241;
RLP-030-000002243    to    RLP-030-000002244;
RLP-030-000002246    to    RLP-030-000002274;
RLP-030-000002277    to    RLP-030-000002278;
RLP-030-000002280    to    RLP-030-000002296;
RLP-030-000002303    to    RLP-030-000002303;
RLP-030-000002305    to    RLP-030-000002305;
RLP-030-000002314    to    RLP-030-000002314;
RLP-030-000002316    to    RLP-030-000002316;
RLP-030-000002318    to    RLP-030-000002319;
RLP-030-000002321    to    RLP-030-000002321;

| | | |
|---|---|---|
| RLP-030-000002327 | to | RLP-030-000002327; |
| RLP-030-000002342 | to | RLP-030-000002363; |
| RLP-030-000002366 | to | RLP-030-000002370; |
| RLP-030-000002374 | to | RLP-030-000002374; |
| RLP-030-000002376 | to | RLP-030-000002421; |
| RLP-030-000002423 | to | RLP-030-000002455; |
| RLP-030-000002457 | to | RLP-030-000002466; |
| RLP-030-000002468 | to | RLP-030-000002469; |
| RLP-030-000002471 | to | RLP-030-000002494; |
| RLP-030-000002496 | to | RLP-030-000002496; |
| RLP-030-000002506 | to | RLP-030-000002506; |
| RLP-030-000002508 | to | RLP-030-000002543; |
| RLP-030-000002547 | to | RLP-030-000002547; |
| RLP-030-000002549 | to | RLP-030-000002553; |
| RLP-030-000002555 | to | RLP-030-000002557; |
| RLP-030-000002559 | to | RLP-030-000002566; |
| RLP-030-000002568 | to | RLP-030-000002580; |
| RLP-030-000002582 | to | RLP-030-000002583; |
| RLP-030-000002586 | to | RLP-030-000002593; |
| RLP-030-000002608 | to | RLP-030-000002612; |
| RLP-030-000002617 | to | RLP-030-000002626; |
| RLP-030-000002629 | to | RLP-030-000002629; |
| RLP-030-000002632 | to | RLP-030-000002649; |
| RLP-030-000002651 | to | RLP-030-000002671; |
| RLP-030-000002677 | to | RLP-030-000002677; |
| RLP-030-000002693 | to | RLP-030-000002709; |
| RLP-030-000002711 | to | RLP-030-000002728; |
| RLP-030-000002731 | to | RLP-030-000002731; |
| RLP-030-000002733 | to | RLP-030-000002733; |
| RLP-030-000002740 | to | RLP-030-000002740; |
| RLP-030-000002743 | to | RLP-030-000002743; |
| RLP-030-000002748 | to | RLP-030-000002767; |
| RLP-030-000002769 | to | RLP-030-000002791; |
| RLP-030-000002796 | to | RLP-030-000002796; |
| RLP-030-000002800 | to | RLP-030-000002825; |
| RLP-030-000002827 | to | RLP-030-000002829; |
| RLP-030-000002834 | to | RLP-030-000002895; |
| RLP-030-000002900 | to | RLP-030-000002900; |
| RLP-030-000002902 | to | RLP-030-000002904; |
| RLP-030-000002907 | to | RLP-030-000002914; |
| RLP-030-000002918 | to | RLP-030-000002921; |
| RLP-030-000002931 | to | RLP-030-000002943; |
| RLP-030-000002945 | to | RLP-030-000002947; |

| | | |
|---|---|---|
| RLP-030-000002950 | to | RLP-030-000002951; |
| RLP-030-000002961 | to | RLP-030-000002961; |
| RLP-030-000002963 | to | RLP-030-000002972; |
| RLP-030-000002981 | to | RLP-030-000002981; |
| RLP-030-000002983 | to | RLP-030-000002983; |
| RLP-030-000002990 | to | RLP-030-000002990; |
| RLP-030-000002998 | to | RLP-030-000002998; |
| RLP-030-000003018 | to | RLP-030-000003018; |
| RLP-030-000003030 | to | RLP-030-000003031; |
| RLP-030-000003038 | to | RLP-030-000003039; |
| RLP-030-000003041 | to | RLP-030-000003054; |
| RLP-030-000003063 | to | RLP-030-000003066; |
| RLP-030-000003073 | to | RLP-030-000003073; |
| RLP-030-000003077 | to | RLP-030-000003119; |
| RLP-030-000003127 | to | RLP-030-000003134; |
| RLP-030-000003139 | to | RLP-030-000003140; |
| RLP-030-000003151 | to | RLP-030-000003151; |
| RLP-030-000003167 | to | RLP-030-000003167; |
| RLP-030-000003171 | to | RLP-030-000003172; |
| RLP-030-000003174 | to | RLP-030-000003177; |
| RLP-030-000003180 | to | RLP-030-000003180; |
| RLP-030-000003206 | to | RLP-030-000003206; |
| RLP-030-000003212 | to | RLP-030-000003215; |
| RLP-030-000003227 | to | RLP-030-000003227; |
| RLP-030-000003230 | to | RLP-030-000003230; |
| RLP-030-000003233 | to | RLP-030-000003258; |
| RLP-030-000003260 | to | RLP-030-000003263; |
| RLP-030-000003265 | to | RLP-030-000003267; |
| RLP-030-000003269 | to | RLP-030-000003275; |
| RLP-030-000003277 | to | RLP-030-000003277; |
| RLP-030-000003280 | to | RLP-030-000003285; |
| RLP-030-000003287 | to | RLP-030-000003305; |
| RLP-030-000003307 | to | RLP-030-000003316; |
| RLP-030-000003318 | to | RLP-030-000003319; |
| RLP-030-000003321 | to | RLP-030-000003321; |
| RLP-030-000003329 | to | RLP-030-000003329; |
| RLP-030-000003332 | to | RLP-030-000003333; |
| RLP-030-000003335 | to | RLP-030-000003335; |
| RLP-030-000003339 | to | RLP-030-000003350; |
| RLP-030-000003354 | to | RLP-030-000003357; |
| RLP-030-000003360 | to | RLP-030-000003373; |
| RLP-030-000003377 | to | RLP-030-000003377; |
| RLP-030-000003379 | to | RLP-030-000003380; |

| | | |
|---|---|---|
| RLP-030-000003386 | to | RLP-030-000003386; |
| RLP-030-000003390 | to | RLP-030-000003393; |
| RLP-030-000003395 | to | RLP-030-000003422; |
| RLP-030-000003424 | to | RLP-030-000003431; |
| RLP-030-000003433 | to | RLP-030-000003445; |
| RLP-030-000003447 | to | RLP-030-000003448; |
| RLP-030-000003450 | to | RLP-030-000003451; |
| RLP-030-000003455 | to | RLP-030-000003455; |
| RLP-030-000003457 | to | RLP-030-000003457; |
| RLP-030-000003472 | to | RLP-030-000003479; |
| RLP-030-000003481 | to | RLP-030-000003487; |
| RLP-030-000003491 | to | RLP-030-000003504; |
| RLP-030-000003507 | to | RLP-030-000003508; |
| RLP-030-000003510 | to | RLP-030-000003530; |
| RLP-030-000003542 | to | RLP-030-000003544; |
| RLP-030-000003585 | to | RLP-030-000003591; |
| RLP-030-000003593 | to | RLP-030-000003608; |
| RLP-030-000003610 | to | RLP-030-000003612; |
| RLP-030-000003614 | to | RLP-030-000003614; |
| RLP-030-000003626 | to | RLP-030-000003626; |
| RLP-030-000003632 | to | RLP-030-000003633; |
| RLP-030-000003637 | to | RLP-030-000003637; |
| RLP-030-000003642 | to | RLP-030-000003642; |
| RLP-030-000003666 | to | RLP-030-000003675; |
| RLP-030-000003717 | to | RLP-030-000003724; |
| RLP-030-000003726 | to | RLP-030-000003747; |
| RLP-030-000003753 | to | RLP-030-000003753; |
| RLP-030-000003763 | to | RLP-030-000003764; |
| RLP-030-000003766 | to | RLP-030-000003776; |
| RLP-030-000003791 | to | RLP-030-000003792; |
| RLP-030-000003795 | to | RLP-030-000003803; |
| RLP-032-000000001 | to | RLP-032-000000240; |
| RLP-032-000000242 | to | RLP-032-000000248; |
| RLP-032-000000250 | to | RLP-032-000000253; |
| RLP-032-000000255 | to | RLP-032-000000255; |
| RLP-032-000000258 | to | RLP-032-000000260; |
| RLP-032-000000263 | to | RLP-032-000000267; |
| RLP-032-000000269 | to | RLP-032-000000294; |
| RLP-032-000000296 | to | RLP-032-000000372; |
| RLP-032-000000432 | to | RLP-032-000000433; |
| RLP-032-000000440 | to | RLP-032-000000440; |
| RLP-032-000000452 | to | RLP-032-000000453; |
| RLP-032-000000455 | to | RLP-032-000000476; |

| | | |
|---|---|---|
| RLP-032-000000479 | to | RLP-032-000000485; |
| RLP-032-000000487 | to | RLP-032-000000487; |
| RLP-032-000000490 | to | RLP-032-000000490; |
| RLP-032-000000492 | to | RLP-032-000000492; |
| RLP-032-000000494 | to | RLP-032-000000495; |
| RLP-032-000000497 | to | RLP-032-000000497; |
| RLP-032-000000499 | to | RLP-032-000000499; |
| RLP-032-000000501 | to | RLP-032-000000501; |
| RLP-032-000000503 | to | RLP-032-000000517; |
| RLP-032-000000519 | to | RLP-032-000000530; |
| RLP-032-000000532 | to | RLP-032-000000537; |
| RLP-032-000000539 | to | RLP-032-000000539; |
| RLP-032-000000543 | to | RLP-032-000000543; |
| RLP-032-000000545 | to | RLP-032-000000545; |
| RLP-032-000000547 | to | RLP-032-000000554; |
| RLP-032-000000556 | to | RLP-032-000000560; |
| RLP-032-000000563 | to | RLP-032-000000569; |
| RLP-032-000000571 | to | RLP-032-000000572; |
| RLP-032-000000574 | to | RLP-032-000000578; |
| RLP-032-000000580 | to | RLP-032-000000613; |
| RLP-032-000000617 | to | RLP-032-000000620; |
| RLP-032-000000646 | to | RLP-032-000000646; |
| RLP-032-000000651 | to | RLP-032-000000651; |
| RLP-032-000000653 | to | RLP-032-000000654; |
| RLP-032-000000656 | to | RLP-032-000000662; |
| RLP-032-000000666 | to | RLP-032-000000666; |
| RLP-032-000000699 | to | RLP-032-000000699; |
| RLP-032-000000714 | to | RLP-032-000000715; |
| RLP-032-000000718 | to | RLP-032-000000718; |
| RLP-032-000000721 | to | RLP-032-000000721; |
| RLP-032-000000734 | to | RLP-032-000000734; |
| RLP-032-000000739 | to | RLP-032-000000739; |
| RLP-032-000000754 | to | RLP-032-000000754; |
| RLP-032-000000807 | to | RLP-032-000000807; |
| RLP-032-000000822 | to | RLP-032-000000822; |
| RLP-032-000000824 | to | RLP-032-000000826; |
| RLP-032-000000831 | to | RLP-032-000000831; |
| RLP-032-000000838 | to | RLP-032-000000838; |
| RLP-032-000000840 | to | RLP-032-000000840; |
| RLP-032-000000842 | to | RLP-032-000000842; |
| RLP-032-000000844 | to | RLP-032-000000850; |
| RLP-032-000000853 | to | RLP-032-000000853; |
| RLP-032-000000855 | to | RLP-032-000000855; |

| | | |
|---|---|---|
| RLP-032-000000857 | to | RLP-032-000000857; |
| RLP-032-000000859 | to | RLP-032-000000868; |
| RLP-032-000000873 | to | RLP-032-000000881; |
| RLP-032-000000894 | to | RLP-032-000000894; |
| RLP-032-000000906 | to | RLP-032-000000906; |
| RLP-032-000000920 | to | RLP-032-000000927; |
| RLP-032-000000939 | to | RLP-032-000000939; |
| RLP-032-000000943 | to | RLP-032-000000955; |
| RLP-032-000000958 | to | RLP-032-000000975; |
| RLP-032-000000977 | to | RLP-032-000001006; |
| RLP-032-000001017 | to | RLP-032-000001046; |
| RLP-032-000001048 | to | RLP-032-000001065; |
| RLP-032-000001068 | to | RLP-032-000001080; |
| RLP-032-000001082 | to | RLP-032-000001130; |
| RLP-032-000001132 | to | RLP-032-000001139; |
| RLP-032-000001141 | to | RLP-032-000001163; |
| RLP-032-000001165 | to | RLP-032-000001189; |
| RLP-032-000001191 | to | RLP-032-000001214; |
| RLP-032-000001217 | to | RLP-032-000001222; |
| RLP-032-000001224 | to | RLP-032-000001240; |
| RLP-032-000001242 | to | RLP-032-000001247; |
| RLP-032-000001250 | to | RLP-032-000001251; |
| RLP-032-000001253 | to | RLP-032-000001265; |
| RLP-032-000001267 | to | RLP-032-000001276; |
| RLP-032-000001278 | to | RLP-032-000001344; |
| RLP-032-000001346 | to | RLP-032-000001442; |
| RLP-032-000001444 | to | RLP-032-000001453; |
| RLP-032-000001455 | to | RLP-032-000001484; |
| RLP-032-000001486 | to | RLP-032-000001512; |
| RLP-032-000001514 | to | RLP-032-000001541; |
| RLP-032-000001543 | to | RLP-032-000001566; |
| RLP-032-000001569 | to | RLP-032-000001573; |
| RLP-032-000001575 | to | RLP-032-000001583; |
| RLP-032-000001585 | to | RLP-032-000001602; |
| RLP-032-000001604 | to | RLP-032-000001715; |
| RLP-032-000001717 | to | RLP-032-000001759; |
| RLP-032-000001761 | to | RLP-032-000001780; |
| RLP-032-000001782 | to | RLP-032-000001792; |
| RLP-032-000001794 | to | RLP-032-000001800; |
| RLP-032-000001802 | to | RLP-032-000001811; |
| RLP-032-000001813 | to | RLP-032-000001827; |
| RLP-032-000001829 | to | RLP-032-000001878; |
| RLP-032-000001880 | to | RLP-032-000001902; |

| | | |
|---|---|---|
| RLP-032-000001904 | to | RLP-032-000001940; |
| RLP-032-000001942 | to | RLP-032-000001954; |
| RLP-032-000001957 | to | RLP-032-000001962; |
| RLP-032-000001964 | to | RLP-032-000001967; |
| RLP-032-000001970 | to | RLP-032-000001970; |
| RLP-032-000001973 | to | RLP-032-000001973; |
| RLP-032-000001975 | to | RLP-032-000001996; |
| RLP-032-000001998 | to | RLP-032-000001998; |
| RLP-032-000002000 | to | RLP-032-000002001; |
| RLP-032-000002005 | to | RLP-032-000002100; |
| RLP-032-000002102 | to | RLP-032-000002104; |
| RLP-032-000002106 | to | RLP-032-000002107; |
| RLP-032-000002109 | to | RLP-032-000002114; |
| RLP-032-000002116 | to | RLP-032-000002132; |
| RLP-032-000002134 | to | RLP-032-000002163; |
| RLP-032-000002165 | to | RLP-032-000002196; |
| RLP-032-000002198 | to | RLP-032-000002198; |
| RLP-032-000002202 | to | RLP-032-000002248; |
| RLP-032-000002255 | to | RLP-032-000002291; |
| RLP-032-000002293 | to | RLP-032-000002312; |
| RLP-032-000002314 | to | RLP-032-000002321; |
| RLP-032-000002323 | to | RLP-032-000002329; |
| RLP-032-000002331 | to | RLP-032-000002348; |
| RLP-032-000002350 | to | RLP-032-000002359; |
| RLP-032-000002361 | to | RLP-032-000002370; |
| RLP-032-000002372 | to | RLP-032-000002425; |
| RLP-032-000002427 | to | RLP-032-000002434; |
| RLP-032-000002438 | to | RLP-032-000002439; |
| RLP-032-000002441 | to | RLP-032-000002445; |
| RLP-032-000002447 | to | RLP-032-000002447; |
| RLP-032-000002450 | to | RLP-032-000002450; |
| RLP-032-000002452 | to | RLP-032-000002455; |
| RLP-032-000002457 | to | RLP-032-000002521; |
| RLP-032-000002523 | to | RLP-032-000002543; |
| RLP-032-000002545 | to | RLP-032-000002553; |
| RLP-032-000002555 | to | RLP-032-000002577; |
| RLP-032-000002579 | to | RLP-032-000002609; |
| RLP-032-000002611 | to | RLP-032-000002654; |
| RLP-032-000002656 | to | RLP-032-000002681; |
| RLP-032-000002684 | to | RLP-032-000002696; |
| RLP-032-000002699 | to | RLP-032-000002759; |
| RLP-032-000002761 | to | RLP-032-000002762; |
| RLP-032-000002764 | to | RLP-032-000002781; |

| | | |
|---|---|---|
| RLP-032-000002783 | to | RLP-032-000002787; |
| RLP-032-000002790 | to | RLP-032-000002802; |
| RLP-032-000002804 | to | RLP-032-000002944; |
| RLP-032-000002946 | to | RLP-032-000002951; |
| RLP-032-000002953 | to | RLP-032-000002955; |
| RLP-032-000002957 | to | RLP-032-000003004; |
| RLP-032-000003006 | to | RLP-032-000003006; |
| RLP-032-000003008 | to | RLP-032-000003027; |
| RLP-032-000003029 | to | RLP-032-000003060; |
| RLP-032-000003062 | to | RLP-032-000003085; |
| RLP-032-000003087 | to | RLP-032-000003088; |
| RLP-032-000003090 | to | RLP-032-000003092; |
| RLP-032-000003095 | to | RLP-032-000003123; |
| RLP-032-000003126 | to | RLP-032-000003223; |
| RLP-032-000003226 | to | RLP-032-000003265; |
| RLP-032-000003270 | to | RLP-032-000003301; |
| RLP-032-000003306 | to | RLP-032-000003360; |
| RLP-032-000003369 | to | RLP-032-000003380; |
| RLP-032-000003382 | to | RLP-032-000003395; |
| RLP-032-000003397 | to | RLP-032-000003432; |
| RLP-032-000003434 | to | RLP-032-000003435; |
| RLP-032-000003439 | to | RLP-032-000003440; |
| RLP-032-000003442 | to | RLP-032-000003448; |
| RLP-032-000003450 | to | RLP-032-000003450; |
| RLP-032-000003452 | to | RLP-032-000003479; |
| RLP-032-000003481 | to | RLP-032-000003481; |
| RLP-032-000003484 | to | RLP-032-000003484; |
| RLP-032-000003492 | to | RLP-032-000003492; |
| RLP-032-000003495 | to | RLP-032-000003501; |
| RLP-032-000003505 | to | RLP-032-000003527; |
| RLP-032-000003531 | to | RLP-032-000003559; |
| RLP-032-000003562 | to | RLP-032-000003570; |
| RLP-032-000003573 | to | RLP-032-000003575; |
| RLP-032-000003577 | to | RLP-032-000003577; |
| RLP-032-000003579 | to | RLP-032-000003579; |
| RLP-032-000003581 | to | RLP-032-000003581; |
| RLP-032-000003585 | to | RLP-032-000003585; |
| RLP-032-000003588 | to | RLP-032-000003588; |
| RLP-032-000003592 | to | RLP-032-000003614; |
| RLP-032-000003619 | to | RLP-032-000003632; |
| RLP-032-000003634 | to | RLP-032-000003663; |
| RLP-032-000003670 | to | RLP-032-000003705; |
| RLP-032-000003707 | to | RLP-032-000003707; |

RLP-032-000003710    to    RLP-032-000003716;
RLP-032-000003720    to    RLP-032-000003723;
RLP-032-000003726    to    RLP-032-000003741;
RLP-032-000003744    to    RLP-032-000003750;
RLP-032-000003753    to    RLP-032-000003755;
RLP-032-000003757    to    RLP-032-000003757;
RLP-032-000003761    to    RLP-032-000003802;
RLP-032-000003804    to    RLP-032-000003823;
RLP-032-000003827    to    RLP-032-000003828;
RLP-032-000003830    to    RLP-032-000003845;
RLP-032-000003849    to    RLP-032-000003849;
RLP-032-000003852    to    RLP-032-000003854;
RLP-032-000003859    to    RLP-032-000003870;
RLP-032-000003872    to    RLP-032-000003874;
RLP-032-000003876    to    RLP-032-000003894;
RLP-032-000003897    to    RLP-032-000003900;
RLP-032-000003903    to    RLP-032-000003907;
RLP-032-000003909    to    RLP-032-000003945;
RLP-032-000003948    to    RLP-032-000003948;
RLP-032-000003951    to    RLP-032-000003952;
RLP-032-000003954    to    RLP-032-000003970;
RLP-032-000003972    to    RLP-032-000003974;
RLP-032-000003977    to    RLP-032-000004009;
RLP-032-000004011    to    RLP-032-000004088;
RLP-032-000004091    to    RLP-032-000004096;
RLP-032-000004099    to    RLP-032-000004128;
RLP-032-000004133    to    RLP-032-000004135;
RLP-032-000004137    to    RLP-032-000004183;
RLP-032-000004185    to    RLP-032-000004186;
RLP-032-000004188    to    RLP-032-000004195;
RLP-032-000004197    to    RLP-032-000004215;
RLP-032-000004217    to    RLP-032-000004241;
RLP-032-000004243    to    RLP-032-000004272;
RLP-032-000004275    to    RLP-032-000004405;
RLP-032-000004407    to    RLP-032-000004546;
RLP-032-000004548    to    RLP-032-000004556;
RLP-032-000004559    to    RLP-032-000004563;
RLP-032-000004565    to    RLP-032-000004569;
RLP-032-000004572    to    RLP-032-000004598;
RLP-032-000004600    to    RLP-032-000004631;
RLP-032-000004633    to    RLP-032-000004634;
RLP-032-000004636    to    RLP-032-000004647;
RLP-032-000004650    to    RLP-032-000004656;

| | | |
|---|---|---|
| RLP-032-000004658 | to | RLP-032-000004709; |
| RLP-032-000004711 | to | RLP-032-000004909; |
| RLP-032-000004911 | to | RLP-032-000004977; |
| RLP-032-000004980 | to | RLP-032-000004980; |
| RLP-032-000004982 | to | RLP-032-000005040; |
| RLP-032-000005048 | to | RLP-032-000005057; |
| RLP-032-000005059 | to | RLP-032-000005059; |
| RLP-032-000005062 | to | RLP-032-000005190; |
| RLP-032-000005192 | to | RLP-032-000005219; |
| RLP-032-000005221 | to | RLP-032-000005229; |
| RLP-032-000005231 | to | RLP-032-000005242; |
| RLP-032-000005245 | to | RLP-032-000005608; |
| RLP-032-000005614 | to | RLP-032-000005617; |
| RLP-032-000005628 | to | RLP-032-000005634; |
| RLP-032-000005637 | to | RLP-032-000005638; |
| RLP-032-000005640 | to | RLP-032-000005640; |
| RLP-032-000005643 | to | RLP-032-000005643; |
| RLP-032-000005666 | to | RLP-032-000005666; |
| RLP-032-000005672 | to | RLP-032-000005675; |
| RLP-032-000005680 | to | RLP-032-000005680; |
| RLP-032-000005686 | to | RLP-032-000005687; |
| RLP-032-000005689 | to | RLP-032-000005690; |
| RLP-032-000005701 | to | RLP-032-000005704; |
| RLP-032-000005710 | to | RLP-032-000005720; |
| RLP-032-000005729 | to | RLP-032-000005729; |
| RLP-032-000005735 | to | RLP-032-000005735; |
| RLP-032-000005740 | to | RLP-032-000005741; |
| RLP-032-000005744 | to | RLP-032-000005822; |
| RLP-032-000005824 | to | RLP-032-000005838; |
| RLP-032-000005840 | to | RLP-032-000005845; |
| RLP-032-000005847 | to | RLP-032-000005930; |
| RLP-032-000005932 | to | RLP-032-000006046; |
| RLP-032-000006048 | to | RLP-032-000006598; |
| RLP-032-000006600 | to | RLP-032-000006634; |
| RLP-032-000006636 | to | RLP-032-000006736; |
| RLP-032-000006745 | to | RLP-032-000006749; |
| RLP-032-000006752 | to | RLP-032-000006757; |
| RLP-032-000006759 | to | RLP-032-000006767; |
| RLP-032-000006769 | to | RLP-032-000006775; |
| RLP-032-000006780 | to | RLP-032-000006812; |
| RLP-032-000006814 | to | RLP-032-000006820; |
| RLP-032-000006823 | to | RLP-032-000006853; |
| RLP-032-000006855 | to | RLP-032-000006876; |

RLP-032-000006878    to    RLP-032-000006908;
RLP-032-000006910    to    RLP-032-000006913;
RLP-032-000006915    to    RLP-032-000006931;
RLP-032-000006933    to    RLP-032-000006934;
RLP-032-000006936    to    RLP-032-000006939;
RLP-032-000006941    to    RLP-032-000006949;
RLP-032-000006951    to    RLP-032-000006951;
RLP-032-000006953    to    RLP-032-000006955;
RLP-032-000006958    to    RLP-032-000006970;
RLP-032-000006972    to    RLP-032-000006982;
RLP-032-000006986    to    RLP-032-000006986;
RLP-032-000006988    to    RLP-032-000006988;
RLP-032-000006990    to    RLP-032-000006992;
RLP-032-000006994    to    RLP-032-000007000;
RLP-032-000007002    to    RLP-032-000007023;
RLP-032-000007025    to    RLP-032-000007025;
RLP-032-000007027    to    RLP-032-000007035;
RLP-032-000007037    to    RLP-032-000007040;
RLP-032-000007042    to    RLP-032-000007049;
RLP-032-000007051    to    RLP-032-000007058;
RLP-032-000007060    to    RLP-032-000007065;
RLP-032-000007067    to    RLP-032-000007069;
RLP-032-000007081    to    RLP-032-000007081;
RLP-032-000007083    to    RLP-032-000007086;
RLP-032-000007108    to    RLP-032-000007108;
RLP-032-000007113    to    RLP-032-000007164;
RLP-032-000007168    to    RLP-032-000007168;
RLP-032-000007170    to    RLP-032-000007171;
RLP-032-000007173    to    RLP-032-000007175;
RLP-032-000007177    to    RLP-032-000007177;
RLP-032-000007179    to    RLP-032-000007333;
RLP-032-000007336    to    RLP-032-000007589;
RLP-032-000007592    to    RLP-032-000007609;
RLP-032-000007612    to    RLP-032-000007661;
RLP-032-000007663    to    RLP-032-000007665;
RLP-032-000007668    to    RLP-032-000007671;
RLP-032-000007681    to    RLP-032-000007693;
RLP-032-000007695    to    RLP-032-000007727;
RLP-032-000007729    to    RLP-032-000007802;
RLP-032-000007804    to    RLP-032-000007850;
RLP-032-000007852    to    RLP-032-000007853;
RLP-032-000007855    to    RLP-032-000007889;
RLP-032-000007891    to    RLP-032-000007891;

| | | |
|---|---|---|
| RLP-032-000007895 | to | RLP-032-000007895; |
| RLP-032-000007897 | to | RLP-032-000007897; |
| RLP-032-000007902 | to | RLP-032-000007997; |
| RLP-032-000007999 | to | RLP-032-000008006; |
| RLP-032-000008008 | to | RLP-032-000008080; |
| RLP-032-000008082 | to | RLP-032-000008082; |
| RLP-032-000008084 | to | RLP-032-000008127; |
| RLP-032-000008129 | to | RLP-032-000008208; |
| RLP-032-000008212 | to | RLP-032-000008247; |
| RLP-032-000008249 | to | RLP-032-000008251; |
| RLP-032-000008253 | to | RLP-032-000008272; |
| RLP-032-000008274 | to | RLP-032-000008285; |
| RLP-032-000008288 | to | RLP-032-000008288; |
| RLP-032-000008290 | to | RLP-032-000008290; |
| RLP-032-000008292 | to | RLP-032-000008370; |
| RLP-032-000008372 | to | RLP-032-000008389; |
| RLP-032-000008391 | to | RLP-032-000008542; |
| RLP-032-000008544 | to | RLP-032-000008608; |
| RLP-032-000008610 | to | RLP-032-000008627; |
| RLP-032-000008629 | to | RLP-032-000008655; |
| RLP-032-000008657 | to | RLP-032-000008670; |
| RLP-032-000008672 | to | RLP-032-000008769; |
| RLP-032-000008771 | to | RLP-032-000009214; |
| RLP-032-000009217 | to | RLP-032-000009218; |
| RLP-032-000009221 | to | RLP-032-000009221; |
| RLP-032-000009223 | to | RLP-032-000009223; |
| RLP-032-000009246 | to | RLP-032-000009246; |
| RLP-032-000009253 | to | RLP-032-000009297; |
| RLP-032-000009299 | to | RLP-032-000009370; |
| RLP-032-000009380 | to | RLP-032-000009384; |
| RLP-032-000009386 | to | RLP-032-000009527; |
| RLP-032-000009529 | to | RLP-032-000009612; |
| RLP-032-000009616 | to | RLP-032-000009616; |
| RLP-032-000009626 | to | RLP-032-000009626; |
| RLP-032-000009631 | to | RLP-032-000009631; |
| RLP-032-000009654 | to | RLP-032-000009654; |
| RLP-032-000009656 | to | RLP-032-000009656; |
| RLP-032-000009658 | to | RLP-032-000009660; |
| RLP-032-000009662 | to | RLP-032-000009663; |
| RLP-032-000009665 | to | RLP-032-000009666; |
| RLP-032-000009668 | to | RLP-032-000009668; |
| RLP-032-000009670 | to | RLP-032-000009670; |
| RLP-032-000009672 | to | RLP-032-000009674; |

| | | |
|---|---|---|
| RLP-032-000009679 | to | RLP-032-000009680; |
| RLP-032-000009682 | to | RLP-032-000009797; |
| RLP-032-000009799 | to | RLP-032-000009908; |
| RLP-032-000009913 | to | RLP-032-000010213; |
| RLP-032-000010215 | to | RLP-032-000010499; |
| RLP-032-000010502 | to | RLP-032-000010534; |
| RLP-032-000010537 | to | RLP-032-000010596; |
| RLP-032-000010598 | to | RLP-032-000010660; |
| RLP-032-000010662 | to | RLP-032-000010662; |
| RLP-032-000010664 | to | RLP-032-000010664; |
| RLP-032-000010666 | to | RLP-032-000010667; |
| RLP-032-000010669 | to | RLP-032-000010672; |
| RLP-032-000010676 | to | RLP-032-000010677; |
| RLP-032-000010685 | to | RLP-032-000010686; |
| RLP-032-000010688 | to | RLP-032-000010689; |
| RLP-032-000010692 | to | RLP-032-000010694; |
| RLP-032-000010696 | to | RLP-032-000010696; |
| RLP-032-000010698 | to | RLP-032-000010725; |
| RLP-032-000010742 | to | RLP-032-000010767; |
| RLP-032-000010769 | to | RLP-032-000010790; |
| RLP-032-000010792 | to | RLP-032-000010803; |
| RLP-032-000010805 | to | RLP-032-000010811; |
| RLP-032-000010813 | to | RLP-032-000010829; |
| RLP-032-000010831 | to | RLP-032-000010844; |
| RLP-032-000010846 | to | RLP-032-000010846; |
| RLP-032-000010848 | to | RLP-032-000010848; |
| RLP-032-000010850 | to | RLP-032-000010863; |
| RLP-032-000010867 | to | RLP-032-000010868; |
| RLP-032-000010874 | to | RLP-032-000010878; |
| RLP-032-000010880 | to | RLP-032-000010899; |
| RLP-032-000010902 | to | RLP-032-000010907; |
| RLP-032-000010913 | to | RLP-032-000010913; |
| RLP-032-000010917 | to | RLP-032-000010918; |
| RLP-032-000010920 | to | RLP-032-000010948; |
| RLP-032-000010951 | to | RLP-032-000010970; |
| RLP-032-000010972 | to | RLP-032-000010975; |
| RLP-032-000010979 | to | RLP-032-000010980; |
| RLP-032-000010983 | to | RLP-032-000011015; |
| RLP-032-000011017 | to | RLP-032-000011018; |
| RLP-032-000011020 | to | RLP-032-000011029; |
| RLP-032-000011031 | to | RLP-032-000011031; |
| RLP-032-000011035 | to | RLP-032-000011035; |
| RLP-032-000011059 | to | RLP-032-000011067; |

| | | |
|---|---|---|
| RLP-032-000011069 | to | RLP-032-000011076; |
| RLP-032-000011078 | to | RLP-032-000011080; |
| RLP-032-000011083 | to | RLP-032-000011116; |
| RLP-032-000011118 | to | RLP-032-000011154; |
| RLP-032-000011156 | to | RLP-032-000011195; |
| RLP-032-000011197 | to | RLP-032-000011197; |
| RLP-032-000011200 | to | RLP-032-000011271; |
| RLP-032-000011273 | to | RLP-032-000011299; |
| RLP-032-000011301 | to | RLP-032-000011338; |
| RLP-032-000011358 | to | RLP-032-000011419; |
| RLP-032-000011423 | to | RLP-032-000011423; |
| RLP-032-000011426 | to | RLP-032-000011426; |
| RLP-032-000011428 | to | RLP-032-000011428; |
| RLP-032-000011431 | to | RLP-032-000011432; |
| RLP-032-000011436 | to | RLP-032-000011436; |
| RLP-032-000011443 | to | RLP-032-000011443; |
| RLP-032-000011446 | to | RLP-032-000011446; |
| RLP-032-000011452 | to | RLP-032-000011452; |
| RLP-032-000011457 | to | RLP-032-000011457; |
| RLP-032-000011459 | to | RLP-032-000011459; |
| RLP-032-000011462 | to | RLP-032-000011465; |
| RLP-032-000011467 | to | RLP-032-000011467; |
| RLP-032-000011469 | to | RLP-032-000011470; |
| RLP-032-000011472 | to | RLP-032-000011519; |
| RLP-032-000011522 | to | RLP-032-000011522; |
| RLP-032-000011524 | to | RLP-032-000011530; |
| RLP-032-000011532 | to | RLP-032-000011534; |
| RLP-032-000011536 | to | RLP-032-000011603; |
| RLP-032-000011605 | to | RLP-032-000011605; |
| RLP-032-000011607 | to | RLP-032-000011607; |
| RLP-032-000011609 | to | RLP-032-000011609; |
| RLP-032-000011611 | to | RLP-032-000011611; |
| RLP-032-000011613 | to | RLP-032-000011613; |
| RLP-032-000011615 | to | RLP-032-000011615; |
| RLP-032-000011617 | to | RLP-032-000011618; |
| RLP-032-000011621 | to | RLP-032-000011622; |
| RLP-032-000011624 | to | RLP-032-000011624; |
| RLP-032-000011627 | to | RLP-032-000011627; |
| RLP-032-000011630 | to | RLP-032-000011630; |
| RLP-032-000011632 | to | RLP-032-000011632; |
| RLP-032-000011634 | to | RLP-032-000011634; |
| RLP-032-000011636 | to | RLP-032-000011636; |
| RLP-032-000011638 | to | RLP-032-000011638; |

| | | |
|---|---|---|
| RLP-032-000011651 | to | RLP-032-000011658; |
| RLP-032-000011664 | to | RLP-032-000011664; |
| RLP-032-000011666 | to | RLP-032-000011666; |
| RLP-032-000011682 | to | RLP-032-000011682; |
| RLP-032-000011684 | to | RLP-032-000011684; |
| RLP-032-000011686 | to | RLP-032-000011686; |
| RLP-032-000011689 | to | RLP-032-000011689; |
| RLP-032-000011702 | to | RLP-032-000011729; |
| RLP-032-000011731 | to | RLP-032-000011731; |
| RLP-032-000011733 | to | RLP-032-000011733; |
| RLP-032-000011735 | to | RLP-032-000011735; |
| RLP-032-000011737 | to | RLP-032-000011737; |
| RLP-032-000011739 | to | RLP-032-000011739; |
| RLP-032-000011742 | to | RLP-032-000011744; |
| RLP-032-000011746 | to | RLP-032-000011746; |
| RLP-032-000011748 | to | RLP-032-000011759; |
| RLP-032-000011766 | to | RLP-032-000011773; |
| RLP-032-000011779 | to | RLP-032-000011799; |
| RLP-032-000011811 | to | RLP-032-000011813; |
| RLP-032-000011816 | to | RLP-032-000011817; |
| RLP-032-000011820 | to | RLP-032-000011828; |
| RLP-032-000011830 | to | RLP-032-000011838; |
| RLP-032-000011840 | to | RLP-032-000011853; |
| RLP-032-000011856 | to | RLP-032-000011861; |
| RLP-032-000011865 | to | RLP-032-000011912; |
| RLP-032-000011914 | to | RLP-032-000011996; |
| RLP-032-000011998 | to | RLP-032-000012007; |
| RLP-032-000012009 | to | RLP-032-000012021; |
| RLP-032-000012024 | to | RLP-032-000012046; |
| RLP-032-000012048 | to | RLP-032-000012070; |
| RLP-032-000012076 | to | RLP-032-000012094; |
| RLP-032-000012096 | to | RLP-032-000012102; |
| RLP-032-000012105 | to | RLP-032-000012121; |
| RLP-032-000012123 | to | RLP-032-000012124; |
| RLP-032-000012126 | to | RLP-032-000012127; |
| RLP-032-000012129 | to | RLP-032-000012129; |
| RLP-032-000012131 | to | RLP-032-000012132; |
| RLP-032-000012134 | to | RLP-032-000012134; |
| RLP-032-000012136 | to | RLP-032-000012137; |
| RLP-032-000012139 | to | RLP-032-000012139; |
| RLP-032-000012141 | to | RLP-032-000012142; |
| RLP-032-000012145 | to | RLP-032-000012146; |
| RLP-032-000012148 | to | RLP-032-000012170; |

| | | |
|---|---|---|
| RLP-032-000012172 | to | RLP-032-000012291; |
| RLP-032-000012294 | to | RLP-032-000012323; |
| RLP-032-000012328 | to | RLP-032-000012365; |
| RLP-032-000012368 | to | RLP-032-000012414; |
| RLP-032-000012416 | to | RLP-032-000012436; |
| RLP-032-000012438 | to | RLP-032-000012508; |
| RLP-032-000012511 | to | RLP-032-000012598; |
| RLP-032-000012600 | to | RLP-032-000012602; |
| RLP-032-000012604 | to | RLP-032-000012617; |
| RLP-032-000012627 | to | RLP-032-000012642; |
| RLP-032-000012650 | to | RLP-032-000012684; |
| RLP-033-000000001 | to | RLP-033-000000016; |
| RLP-033-000000018 | to | RLP-033-000000033; |
| RLP-033-000000035 | to | RLP-033-000000040; |
| RLP-033-000000043 | to | RLP-033-000000049; |
| RLP-033-000000051 | to | RLP-033-000000051; |
| RLP-033-000000055 | to | RLP-033-000000065; |
| RLP-033-000000067 | to | RLP-033-000000079; |
| RLP-033-000000081 | to | RLP-033-000000108; |
| RLP-033-000000110 | to | RLP-033-000000111; |
| RLP-033-000000113 | to | RLP-033-000000119; |
| RLP-033-000000121 | to | RLP-033-000000130; |
| RLP-033-000000133 | to | RLP-033-000000141; |
| RLP-033-000000143 | to | RLP-033-000000145; |
| RLP-033-000000147 | to | RLP-033-000000156; |
| RLP-033-000000158 | to | RLP-033-000000163; |
| RLP-033-000000165 | to | RLP-033-000000167; |
| RLP-033-000000170 | to | RLP-033-000000171; |
| RLP-033-000000173 | to | RLP-033-000000177; |
| RLP-033-000000179 | to | RLP-033-000000186; |
| RLP-033-000000188 | to | RLP-033-000000192; |
| RLP-033-000000194 | to | RLP-033-000000198; |
| RLP-033-000000200 | to | RLP-033-000000202; |
| RLP-033-000000204 | to | RLP-033-000000214; |
| RLP-033-000000216 | to | RLP-033-000000221; |
| RLP-033-000000225 | to | RLP-033-000000253; |
| RLP-033-000000256 | to | RLP-033-000000257; |
| RLP-033-000000259 | to | RLP-033-000000259; |
| RLP-033-000000261 | to | RLP-033-000000315; |
| RLP-033-000000317 | to | RLP-033-000000362; |
| RLP-033-000000364 | to | RLP-033-000000372; |
| RLP-033-000000375 | to | RLP-033-000000375; |
| RLP-033-000000377 | to | RLP-033-000000387; |

| | | |
|---|---|---|
| RLP-033-000000389 | to | RLP-033-000000396; |
| RLP-033-000000398 | to | RLP-033-000000403; |
| RLP-033-000000405 | to | RLP-033-000000411; |
| RLP-033-000000413 | to | RLP-033-000000415; |
| RLP-033-000000417 | to | RLP-033-000000422; |
| RLP-033-000000424 | to | RLP-033-000000425; |
| RLP-033-000000427 | to | RLP-033-000000430; |
| RLP-033-000000433 | to | RLP-033-000000433; |
| RLP-033-000000436 | to | RLP-033-000000443; |
| RLP-033-000000447 | to | RLP-033-000000447; |
| RLP-033-000000449 | to | RLP-033-000000473; |
| RLP-033-000000475 | to | RLP-033-000000476; |
| RLP-033-000000478 | to | RLP-033-000000502; |
| RLP-033-000000504 | to | RLP-033-000000530; |
| RLP-033-000000532 | to | RLP-033-000000532; |
| RLP-033-000000536 | to | RLP-033-000000542; |
| RLP-033-000000545 | to | RLP-033-000000547; |
| RLP-033-000000549 | to | RLP-033-000000551; |
| RLP-033-000000553 | to | RLP-033-000000567; |
| RLP-033-000000570 | to | RLP-033-000000585; |
| RLP-033-000000587 | to | RLP-033-000000589; |
| RLP-033-000000592 | to | RLP-033-000000592; |
| RLP-033-000000594 | to | RLP-033-000000594; |
| RLP-033-000000596 | to | RLP-033-000000596; |
| RLP-033-000000598 | to | RLP-033-000000598; |
| RLP-033-000000601 | to | RLP-033-000000602; |
| RLP-033-000000604 | to | RLP-033-000000607; |
| RLP-033-000000609 | to | RLP-033-000000628; |
| RLP-033-000000631 | to | RLP-033-000000642; |
| RLP-033-000000645 | to | RLP-033-000000649; |
| RLP-033-000000651 | to | RLP-033-000000651; |
| RLP-033-000000653 | to | RLP-033-000000660; |
| RLP-033-000000662 | to | RLP-033-000000680; |
| RLP-033-000000682 | to | RLP-033-000000685; |
| RLP-033-000000691 | to | RLP-033-000000706; |
| RLP-033-000000708 | to | RLP-033-000000708; |
| RLP-033-000000710 | to | RLP-033-000000714; |
| RLP-033-000000716 | to | RLP-033-000000731; |
| RLP-033-000000733 | to | RLP-033-000000736; |
| RLP-033-000000738 | to | RLP-033-000000746; |
| RLP-033-000000748 | to | RLP-033-000000770; |
| RLP-033-000000772 | to | RLP-033-000000775; |
| RLP-033-000000777 | to | RLP-033-000000780; |

RLP-033-000000782      to      RLP-033-000000784;
RLP-033-000000786      to      RLP-033-000000786;
RLP-033-000000788      to      RLP-033-000000789;
RLP-033-000000791      to      RLP-033-000000796;
RLP-033-000000798      to      RLP-033-000000800;
RLP-033-000000802      to      RLP-033-000000807;
RLP-033-000000809      to      RLP-033-000000821;
RLP-033-000000823      to      RLP-033-000000826;
RLP-033-000000832      to      RLP-033-000000839;
RLP-033-000000841      to      RLP-033-000000841;
RLP-033-000000845      to      RLP-033-000000861;
RLP-033-000000863      to      RLP-033-000000870;
RLP-033-000000873      to      RLP-033-000000874;
RLP-033-000000876      to      RLP-033-000000879;
RLP-033-000000881      to      RLP-033-000000883;
RLP-033-000000885      to      RLP-033-000000904;
RLP-033-000000906      to      RLP-033-000000909;
RLP-033-000000911      to      RLP-033-000000919;
RLP-033-000000921      to      RLP-033-000000921;
RLP-033-000000923      to      RLP-033-000000923;
RLP-033-000000925      to      RLP-033-000000926;
RLP-033-000000928      to      RLP-033-000000937;
RLP-033-000000939      to      RLP-033-000000960;
RLP-033-000000962      to      RLP-033-000000963;
RLP-033-000000965      to      RLP-033-000000967;
RLP-033-000000970      to      RLP-033-000001694;
RLP-033-000001698      to      RLP-033-000001707;
RLP-033-000001709      to      RLP-033-000001712;
RLP-033-000001714      to      RLP-033-000001748;
RLP-033-000001752      to      RLP-033-000001768;
RLP-033-000001770      to      RLP-033-000001796;
RLP-033-000001798      to      RLP-033-000001802;
RLP-033-000001805      to      RLP-033-000001809;
RLP-033-000001811      to      RLP-033-000001815;
RLP-033-000001817      to      RLP-033-000001826;
RLP-033-000001828      to      RLP-033-000001853;
RLP-033-000001855      to      RLP-033-000001869;
RLP-033-000001871      to      RLP-033-000001871;
RLP-033-000001873      to      RLP-033-000001876;
RLP-033-000001878      to      RLP-033-000001888;
RLP-033-000001891      to      RLP-033-000001893;
RLP-033-000001895      to      RLP-033-000001897;
RLP-033-000001899      to      RLP-033-000001924;

| | | |
|---|---|---|
| RLP-033-000001926 | to | RLP-033-000001947; |
| RLP-033-000001949 | to | RLP-033-000001952; |
| RLP-033-000001955 | to | RLP-033-000001965; |
| RLP-033-000001967 | to | RLP-033-000001985; |
| RLP-033-000001987 | to | RLP-033-000002000; |
| RLP-033-000002002 | to | RLP-033-000002020; |
| RLP-033-000002023 | to | RLP-033-000002033; |
| RLP-033-000002035 | to | RLP-033-000002083; |
| RLP-033-000002085 | to | RLP-033-000002127; |
| RLP-033-000002132 | to | RLP-033-000002133; |
| RLP-033-000002135 | to | RLP-033-000002171; |
| RLP-033-000002180 | to | RLP-033-000002194; |
| RLP-033-000002196 | to | RLP-033-000002203; |
| RLP-033-000002209 | to | RLP-033-000002225; |
| RLP-033-000002227 | to | RLP-033-000002262; |
| RLP-033-000002265 | to | RLP-033-000002265; |
| RLP-033-000002267 | to | RLP-033-000002268; |
| RLP-033-000002274 | to | RLP-033-000002274; |
| RLP-033-000002285 | to | RLP-033-000002285; |
| RLP-033-000002287 | to | RLP-033-000002287; |
| RLP-033-000002292 | to | RLP-033-000002342; |
| RLP-033-000002344 | to | RLP-033-000002363; |
| RLP-033-000002365 | to | RLP-033-000002365; |
| RLP-033-000002367 | to | RLP-033-000002368; |
| RLP-033-000002370 | to | RLP-033-000002478; |
| RLP-033-000002480 | to | RLP-033-000002490; |
| RLP-033-000002493 | to | RLP-033-000002545; |
| RLP-033-000002547 | to | RLP-033-000002547; |
| RLP-033-000002549 | to | RLP-033-000002594; |
| RLP-033-000002600 | to | RLP-033-000002618; |
| RLP-033-000002620 | to | RLP-033-000002656; |
| RLP-033-000002661 | to | RLP-033-000002699; |
| RLP-033-000002701 | to | RLP-033-000002702; |
| RLP-033-000002705 | to | RLP-033-000002809; |
| RLP-033-000002811 | to | RLP-033-000002906; |
| RLP-033-000002908 | to | RLP-033-000002913; |
| RLP-033-000002915 | to | RLP-033-000002915; |
| RLP-033-000002917 | to | RLP-033-000003175; |
| RLP-033-000003178 | to | RLP-033-000003199; |
| RLP-033-000003201 | to | RLP-033-000003204; |
| RLP-033-000003206 | to | RLP-033-000003292; |
| RLP-033-000003295 | to | RLP-033-000003348; |
| RLP-033-000003352 | to | RLP-033-000003352; |

RLP-033-000003357    to    RLP-033-000003357;
RLP-033-000003362    to    RLP-033-000003365;
RLP-033-000003368    to    RLP-033-000003369;
RLP-033-000003373    to    RLP-033-000003373;
RLP-033-000003375    to    RLP-033-000003375;
RLP-033-000003382    to    RLP-033-000003425;
RLP-033-000003427    to    RLP-033-000003453;
RLP-033-000003455    to    RLP-033-000003455;
RLP-033-000003465    to    RLP-033-000003465;
RLP-033-000003481    to    RLP-033-000003481;
RLP-033-000003483    to    RLP-033-000003483;
RLP-033-000003485    to    RLP-033-000003486;
RLP-033-000003490    to    RLP-033-000003490;
RLP-033-000003493    to    RLP-033-000003493;
RLP-033-000003498    to    RLP-033-000003499;
RLP-033-000003504    to    RLP-033-000003504;
RLP-033-000003506    to    RLP-033-000003506;
RLP-033-000003509    to    RLP-033-000003549;
RLP-033-000003551    to    RLP-033-000003551;
RLP-033-000003553    to    RLP-033-000003606;
RLP-033-000003608    to    RLP-033-000003715;
RLP-033-000003717    to    RLP-033-000003718;
RLP-033-000003720    to    RLP-033-000003826;
RLP-033-000003828    to    RLP-033-000003830;
RLP-033-000003838    to    RLP-033-000003838;
RLP-033-000003840    to    RLP-033-000003841;
RLP-033-000003844    to    RLP-033-000003996;
RLP-033-000003998    to    RLP-033-000004063;
RLP-033-000004066    to    RLP-033-000004066;
RLP-033-000004068    to    RLP-033-000004068;
RLP-033-000004070    to    RLP-033-000004071;
RLP-033-000004073    to    RLP-033-000004073;
RLP-033-000004076    to    RLP-033-000004076;
RLP-033-000004078    to    RLP-033-000004141;
RLP-033-000004143    to    RLP-033-000004154;
RLP-033-000004157    to    RLP-033-000004208;
RLP-033-000004210    to    RLP-033-000004214;
RLP-033-000004216    to    RLP-033-000004247;
RLP-033-000004249    to    RLP-033-000004252;
RLP-033-000004254    to    RLP-033-000004312;
RLP-033-000004314    to    RLP-033-000004318;
RLP-033-000004320    to    RLP-033-000004356;
RLP-033-000004358    to    RLP-033-000004368;

| | | |
|---|---|---|
| RLP-033-000004371 | to | RLP-033-000004372; |
| RLP-033-000004376 | to | RLP-033-000004376; |
| RLP-033-000004380 | to | RLP-033-000004381; |
| RLP-033-000004387 | to | RLP-033-000004387; |
| RLP-033-000004389 | to | RLP-033-000004389; |
| RLP-033-000004392 | to | RLP-033-000004392; |
| RLP-033-000004396 | to | RLP-033-000004403; |
| RLP-033-000004405 | to | RLP-033-000004431; |
| RLP-033-000004433 | to | RLP-033-000004446; |
| RLP-033-000004449 | to | RLP-033-000004464; |
| RLP-033-000004466 | to | RLP-033-000004470; |
| RLP-033-000004472 | to | RLP-033-000004512; |
| RLP-033-000004524 | to | RLP-033-000004527; |
| RLP-033-000004529 | to | RLP-033-000004579; |
| RLP-033-000004581 | to | RLP-033-000004584; |
| RLP-033-000004586 | to | RLP-033-000004593; |
| RLP-033-000004595 | to | RLP-033-000004598; |
| RLP-033-000004600 | to | RLP-033-000004624; |
| RLP-033-000004626 | to | RLP-033-000004629; |
| RLP-033-000004631 | to | RLP-033-000004631; |
| RLP-033-000004633 | to | RLP-033-000004657; |
| RLP-033-000004659 | to | RLP-033-000004659; |
| RLP-033-000004661 | to | RLP-033-000004665; |
| RLP-033-000004667 | to | RLP-033-000004667; |
| RLP-033-000004669 | to | RLP-033-000004669; |
| RLP-033-000004671 | to | RLP-033-000004734; |
| RLP-033-000004737 | to | RLP-033-000004741; |
| RLP-033-000004743 | to | RLP-033-000004743; |
| RLP-033-000004745 | to | RLP-033-000004755; |
| RLP-033-000004762 | to | RLP-033-000004762; |
| RLP-033-000004766 | to | RLP-033-000004768; |
| RLP-033-000004770 | to | RLP-033-000004770; |
| RLP-033-000004777 | to | RLP-033-000004777; |
| RLP-033-000004779 | to | RLP-033-000004779; |
| RLP-033-000004781 | to | RLP-033-000004781; |
| RLP-033-000004783 | to | RLP-033-000004784; |
| RLP-033-000004787 | to | RLP-033-000004787; |
| RLP-033-000004789 | to | RLP-033-000004794; |
| RLP-033-000004796 | to | RLP-033-000004814; |
| RLP-033-000004816 | to | RLP-033-000004816; |
| RLP-033-000004819 | to | RLP-033-000004819; |
| RLP-033-000004823 | to | RLP-033-000004825; |
| RLP-033-000004828 | to | RLP-033-000004830; |

RLP-033-000004832     to     RLP-033-000004876;
RLP-033-000004878     to     RLP-033-000004911;
RLP-033-000004914     to     RLP-033-000004914;
RLP-033-000004916     to     RLP-033-000004919;
RLP-033-000004921     to     RLP-033-000004923;
RLP-033-000004926     to     RLP-033-000004949;
RLP-033-000004951     to     RLP-033-000005033;
RLP-033-000005038     to     RLP-033-000005038;
RLP-033-000005040     to     RLP-033-000005040;
RLP-033-000005042     to     RLP-033-000005042;
RLP-033-000005044     to     RLP-033-000005045;
RLP-033-000005048     to     RLP-033-000005049;
RLP-033-000005052     to     RLP-033-000005052;
RLP-033-000005054     to     RLP-033-000005054;
RLP-033-000005056     to     RLP-033-000005056;
RLP-033-000005058     to     RLP-033-000005058;
RLP-033-000005060     to     RLP-033-000005060;
RLP-033-000005062     to     RLP-033-000005062;
RLP-033-000005064     to     RLP-033-000005064;
RLP-033-000005066     to     RLP-033-000005068;
RLP-033-000005071     to     RLP-033-000005071;
RLP-033-000005073     to     RLP-033-000005073;
RLP-033-000005076     to     RLP-033-000005076;
RLP-033-000005078     to     RLP-033-000005080;
RLP-033-000005082     to     RLP-033-000005098;
RLP-033-000005105     to     RLP-033-000005116;
RLP-033-000005118     to     RLP-033-000005233;
RLP-033-000005235     to     RLP-033-000005258;
RLP-033-000005261     to     RLP-033-000005336;
RLP-033-000005338     to     RLP-033-000005338;
RLP-033-000005340     to     RLP-033-000005353;
RLP-033-000005355     to     RLP-033-000005370;
RLP-033-000005372     to     RLP-033-000005411;
RLP-033-000005426     to     RLP-033-000005426;
RLP-033-000005434     to     RLP-033-000005434;
RLP-033-000005437     to     RLP-033-000005437;
RLP-033-000005439     to     RLP-033-000005440;
RLP-033-000005442     to     RLP-033-000005442;
RLP-033-000005444     to     RLP-033-000005445;
RLP-033-000005447     to     RLP-033-000005447;
RLP-033-000005449     to     RLP-033-000005449;
RLP-033-000005451     to     RLP-033-000005451;
RLP-033-000005453     to     RLP-033-000005453;

| | | |
|---|---|---|
| RLP-033-000005456 | to | RLP-033-000005584; |
| RLP-033-000005588 | to | RLP-033-000005713; |
| RLP-033-000005716 | to | RLP-033-000005717; |
| RLP-033-000005719 | to | RLP-033-000005720; |
| RLP-033-000005722 | to | RLP-033-000005723; |
| RLP-033-000005725 | to | RLP-033-000005725; |
| RLP-033-000005727 | to | RLP-033-000005727; |
| RLP-033-000005729 | to | RLP-033-000005730; |
| RLP-033-000005745 | to | RLP-033-000005761; |
| RLP-033-000005763 | to | RLP-033-000005763; |
| RLP-033-000005784 | to | RLP-033-000005784; |
| RLP-033-000005786 | to | RLP-033-000005802; |
| RLP-033-000005804 | to | RLP-033-000005805; |
| RLP-033-000005807 | to | RLP-033-000005807; |
| RLP-033-000005809 | to | RLP-033-000005811; |
| RLP-033-000005813 | to | RLP-033-000005814; |
| RLP-033-000005816 | to | RLP-033-000005833; |
| RLP-033-000005835 | to | RLP-033-000005835; |
| RLP-033-000005844 | to | RLP-033-000005844; |
| RLP-033-000005846 | to | RLP-033-000005881; |
| RLP-033-000005884 | to | RLP-033-000006029; |
| RLP-033-000006031 | to | RLP-033-000006122; |
| RLP-033-000006127 | to | RLP-033-000006157; |
| RLP-033-000006160 | to | RLP-033-000006162; |
| RLP-033-000006164 | to | RLP-033-000006172; |
| RLP-033-000006178 | to | RLP-033-000006194; |
| RLP-033-000006197 | to | RLP-033-000006223; |
| RLP-034-000000001 | to | RLP-034-000000001; |
| RLP-034-000000003 | to | RLP-034-000000025; |
| RLP-034-000000027 | to | RLP-034-000000048; |
| RLP-034-000000050 | to | RLP-034-000000060; |
| RLP-034-000000063 | to | RLP-034-000000069; |
| RLP-034-000000071 | to | RLP-034-000000105; |
| RLP-034-000000107 | to | RLP-034-000000108; |
| RLP-034-000000110 | to | RLP-034-000000110; |
| RLP-034-000000113 | to | RLP-034-000000120; |
| RLP-034-000000124 | to | RLP-034-000000126; |
| RLP-034-000000128 | to | RLP-034-000000153; |
| RLP-034-000000157 | to | RLP-034-000000225; |
| RLP-034-000000227 | to | RLP-034-000000238; |
| RLP-034-000000240 | to | RLP-034-000000258; |
| RLP-034-000000260 | to | RLP-034-000000261; |
| RLP-034-000000264 | to | RLP-034-000000322; |

| | | |
|---|---|---|
| RLP-034-000000324 | to | RLP-034-000000349; |
| RLP-034-000000351 | to | RLP-034-000000356; |
| RLP-034-000000358 | to | RLP-034-000000363; |
| RLP-034-000000365 | to | RLP-034-000000379; |
| RLP-034-000000382 | to | RLP-034-000000409; |
| RLP-034-000000411 | to | RLP-034-000000412; |
| RLP-034-000000414 | to | RLP-034-000000414; |
| RLP-034-000000416 | to | RLP-034-000000417; |
| RLP-034-000000420 | to | RLP-034-000000420; |
| RLP-034-000000423 | to | RLP-034-000000424; |
| RLP-034-000000427 | to | RLP-034-000000429; |
| RLP-034-000000431 | to | RLP-034-000000433; |
| RLP-034-000000435 | to | RLP-034-000000435; |
| RLP-034-000000438 | to | RLP-034-000000442; |
| RLP-034-000000444 | to | RLP-034-000000448; |
| RLP-034-000000451 | to | RLP-034-000000464; |
| RLP-034-000000466 | to | RLP-034-000000472; |
| RLP-034-000000475 | to | RLP-034-000000475; |
| RLP-034-000000481 | to | RLP-034-000000481; |
| RLP-034-000000483 | to | RLP-034-000000483; |
| RLP-034-000000485 | to | RLP-034-000000492; |
| RLP-034-000000494 | to | RLP-034-000000502; |
| RLP-034-000000504 | to | RLP-034-000000507; |
| RLP-034-000000509 | to | RLP-034-000000510; |
| RLP-034-000000512 | to | RLP-034-000000535; |
| RLP-034-000000538 | to | RLP-034-000000551; |
| RLP-034-000000553 | to | RLP-034-000000562; |
| RLP-034-000000564 | to | RLP-034-000000565; |
| RLP-034-000000567 | to | RLP-034-000000577; |
| RLP-034-000000581 | to | RLP-034-000000583; |
| RLP-034-000000586 | to | RLP-034-000000605; |
| RLP-034-000000607 | to | RLP-034-000000610; |
| RLP-034-000000612 | to | RLP-034-000000623; |
| RLP-034-000000625 | to | RLP-034-000000632; |
| RLP-034-000000634 | to | RLP-034-000000670; |
| RLP-034-000000672 | to | RLP-034-000000683; |
| RLP-034-000000686 | to | RLP-034-000000715; |
| RLP-034-000000718 | to | RLP-034-000000722; |
| RLP-034-000000725 | to | RLP-034-000000731; |
| RLP-034-000000733 | to | RLP-034-000000738; |
| RLP-034-000000740 | to | RLP-034-000000746; |
| RLP-034-000000748 | to | RLP-034-000000752; |
| RLP-034-000000754 | to | RLP-034-000000756; |

RLP-034-000000758     to     RLP-034-000000759;
RLP-034-000000761     to     RLP-034-000000761;
RLP-034-000000763     to     RLP-034-000000778;
RLP-034-000000781     to     RLP-034-000000784;
RLP-034-000000786     to     RLP-034-000000792;
RLP-034-000000794     to     RLP-034-000000797;
RLP-034-000000799     to     RLP-034-000000801;
RLP-034-000000804     to     RLP-034-000000819;
RLP-034-000000821     to     RLP-034-000000847;
RLP-034-000000849     to     RLP-034-000000873;
RLP-034-000000875     to     RLP-034-000000875;
RLP-034-000000877     to     RLP-034-000000906;
RLP-034-000000908     to     RLP-034-000000939;
RLP-034-000000941     to     RLP-034-000000942;
RLP-034-000000945     to     RLP-034-000000948;
RLP-034-000000951     to     RLP-034-000000964;
RLP-034-000000966     to     RLP-034-000000966;
RLP-034-000000968     to     RLP-034-000000968;
RLP-034-000000970     to     RLP-034-000000976;
RLP-034-000000979     to     RLP-034-000001000;
RLP-034-000001002     to     RLP-034-000001003;
RLP-034-000001005     to     RLP-034-000001010;
RLP-034-000001014     to     RLP-034-000001017;
RLP-034-000001020     to     RLP-034-000001024;
RLP-034-000001028     to     RLP-034-000001036;
RLP-034-000001038     to     RLP-034-000001043;
RLP-034-000001045     to     RLP-034-000001051;
RLP-034-000001053     to     RLP-034-000001055;
RLP-034-000001058     to     RLP-034-000001059;
RLP-034-000001061     to     RLP-034-000001062;
RLP-034-000001064     to     RLP-034-000001074;
RLP-034-000001077     to     RLP-034-000001077;
RLP-034-000001079     to     RLP-034-000001087;
RLP-034-000001089     to     RLP-034-000001095;
RLP-034-000001099     to     RLP-034-000001117;
RLP-034-000001119     to     RLP-034-000001120;
RLP-034-000001122     to     RLP-034-000001130;
RLP-034-000001132     to     RLP-034-000001134;
RLP-034-000001137     to     RLP-034-000001137;
RLP-034-000001139     to     RLP-034-000001142;
RLP-034-000001145     to     RLP-034-000001149;
RLP-034-000001151     to     RLP-034-000001163;
RLP-034-000001167     to     RLP-034-000001176;

| | | |
|---|---|---|
| RLP-034-000001179 | to | RLP-034-000001199; |
| RLP-034-000001202 | to | RLP-034-000001202; |
| RLP-034-000001204 | to | RLP-034-000001210; |
| RLP-034-000001214 | to | RLP-034-000001214; |
| RLP-034-000001216 | to | RLP-034-000001220; |
| RLP-034-000001223 | to | RLP-034-000001272; |
| RLP-034-000001274 | to | RLP-034-000001275; |
| RLP-034-000001277 | to | RLP-034-000001279; |
| RLP-034-000001282 | to | RLP-034-000001283; |
| RLP-034-000001285 | to | RLP-034-000001290; |
| RLP-034-000001292 | to | RLP-034-000001300; |
| RLP-034-000001303 | to | RLP-034-000001324; |
| RLP-034-000001326 | to | RLP-034-000001330; |
| RLP-034-000001334 | to | RLP-034-000001336; |
| RLP-034-000001338 | to | RLP-034-000001346; |
| RLP-034-000001348 | to | RLP-034-000001349; |
| RLP-034-000001351 | to | RLP-034-000001382; |
| RLP-034-000001384 | to | RLP-034-000001399; |
| RLP-034-000001401 | to | RLP-034-000001407; |
| RLP-034-000001410 | to | RLP-034-000001413; |
| RLP-034-000001415 | to | RLP-034-000001423; |
| RLP-034-000001425 | to | RLP-034-000001437; |
| RLP-034-000001439 | to | RLP-034-000001447; |
| RLP-034-000001449 | to | RLP-034-000001456; |
| RLP-034-000001459 | to | RLP-034-000001465; |
| RLP-034-000001468 | to | RLP-034-000001472; |
| RLP-034-000001474 | to | RLP-034-000001474; |
| RLP-034-000001476 | to | RLP-034-000001481; |
| RLP-034-000001484 | to | RLP-034-000001496; |
| RLP-034-000001498 | to | RLP-034-000001507; |
| RLP-034-000001509 | to | RLP-034-000001509; |
| RLP-034-000001513 | to | RLP-034-000001513; |
| RLP-034-000001515 | to | RLP-034-000001515; |
| RLP-034-000001518 | to | RLP-034-000001527; |
| RLP-034-000001529 | to | RLP-034-000001539; |
| RLP-034-000001541 | to | RLP-034-000001553; |
| RLP-034-000001555 | to | RLP-034-000001555; |
| RLP-034-000001557 | to | RLP-034-000001597; |
| RLP-034-000001599 | to | RLP-034-000001599; |
| RLP-034-000001603 | to | RLP-034-000001605; |
| RLP-034-000001610 | to | RLP-034-000001610; |
| RLP-034-000001612 | to | RLP-034-000001612; |
| RLP-034-000001618 | to | RLP-034-000001618; |

| | | |
|---|---|---|
| RLP-034-000001621 | to | RLP-034-000001627; |
| RLP-034-000001630 | to | RLP-034-000001630; |
| RLP-034-000001632 | to | RLP-034-000001640; |
| RLP-034-000001642 | to | RLP-034-000001656; |
| RLP-034-000001658 | to | RLP-034-000001665; |
| RLP-034-000001668 | to | RLP-034-000001668; |
| RLP-034-000001670 | to | RLP-034-000001672; |
| RLP-034-000001674 | to | RLP-034-000001700; |
| RLP-034-000001702 | to | RLP-034-000001704; |
| RLP-034-000001706 | to | RLP-034-000001713; |
| RLP-034-000001716 | to | RLP-034-000001722; |
| RLP-034-000001724 | to | RLP-034-000001725; |
| RLP-034-000001730 | to | RLP-034-000001734; |
| RLP-034-000001736 | to | RLP-034-000001736; |
| RLP-034-000001738 | to | RLP-034-000001744; |
| RLP-034-000001746 | to | RLP-034-000001778; |
| RLP-034-000001780 | to | RLP-034-000001785; |
| RLP-034-000001787 | to | RLP-034-000001792; |
| RLP-034-000001794 | to | RLP-034-000001821; |
| RLP-034-000001823 | to | RLP-034-000001853; |
| RLP-034-000001855 | to | RLP-034-000001878; |
| RLP-034-000001883 | to | RLP-034-000001887; |
| RLP-034-000001890 | to | RLP-034-000001899; |
| RLP-034-000001902 | to | RLP-034-000001906; |
| RLP-034-000001910 | to | RLP-034-000001917; |
| RLP-034-000001925 | to | RLP-034-000001925; |
| RLP-034-000001928 | to | RLP-034-000001985; |
| RLP-034-000001987 | to | RLP-034-000002011; |
| RLP-034-000002013 | to | RLP-034-000002019; |
| RLP-034-000002021 | to | RLP-034-000002021; |
| RLP-034-000002023 | to | RLP-034-000002030; |
| RLP-034-000002034 | to | RLP-034-000002054; |
| RLP-034-000002058 | to | RLP-034-000002073; |
| RLP-034-000002077 | to | RLP-034-000002090; |
| RLP-034-000002094 | to | RLP-034-000002098; |
| RLP-034-000002100 | to | RLP-034-000002115; |
| RLP-034-000002117 | to | RLP-034-000002128; |
| RLP-034-000002130 | to | RLP-034-000002134; |
| RLP-034-000002136 | to | RLP-034-000002151; |
| RLP-034-000002153 | to | RLP-034-000002156; |
| RLP-034-000002158 | to | RLP-034-000002180; |
| RLP-034-000002182 | to | RLP-034-000002187; |
| RLP-034-000002189 | to | RLP-034-000002231; |

| | | |
|---|---|---|
| RLP-034-000002233 | to | RLP-034-000002235; |
| RLP-034-000002237 | to | RLP-034-000002237; |
| RLP-034-000002239 | to | RLP-034-000002249; |
| RLP-034-000002251 | to | RLP-034-000002251; |
| RLP-034-000002253 | to | RLP-034-000002259; |
| RLP-034-000002261 | to | RLP-034-000002261; |
| RLP-034-000002265 | to | RLP-034-000002268; |
| RLP-034-000002270 | to | RLP-034-000002270; |
| RLP-034-000002272 | to | RLP-034-000002277; |
| RLP-034-000002279 | to | RLP-034-000002279; |
| RLP-034-000002282 | to | RLP-034-000002285; |
| RLP-034-000002288 | to | RLP-034-000002288; |
| RLP-034-000002291 | to | RLP-034-000002298; |
| RLP-034-000002300 | to | RLP-034-000002306; |
| RLP-034-000002308 | to | RLP-034-000002315; |
| RLP-034-000002317 | to | RLP-034-000002329; |
| RLP-034-000002331 | to | RLP-034-000002338; |
| RLP-034-000002340 | to | RLP-034-000002342; |
| RLP-034-000002344 | to | RLP-034-000002344; |
| RLP-034-000002346 | to | RLP-034-000002346; |
| RLP-034-000002348 | to | RLP-034-000002356; |
| RLP-034-000002358 | to | RLP-034-000002365; |
| RLP-034-000002367 | to | RLP-034-000002372; |
| RLP-034-000002375 | to | RLP-034-000002377; |
| RLP-034-000002380 | to | RLP-034-000002385; |
| RLP-034-000002389 | to | RLP-034-000002399; |
| RLP-034-000002403 | to | RLP-034-000002412; |
| RLP-034-000002414 | to | RLP-034-000002414; |
| RLP-034-000002416 | to | RLP-034-000002419; |
| RLP-034-000002422 | to | RLP-034-000002426; |
| RLP-034-000002428 | to | RLP-034-000002439; |
| RLP-034-000002441 | to | RLP-034-000002441; |
| RLP-034-000002443 | to | RLP-034-000002443; |
| RLP-034-000002445 | to | RLP-034-000002455; |
| RLP-034-000002457 | to | RLP-034-000002463; |
| RLP-034-000002465 | to | RLP-034-000002471; |
| RLP-034-000002473 | to | RLP-034-000002480; |
| RLP-034-000002482 | to | RLP-034-000002485; |
| RLP-034-000002489 | to | RLP-034-000002490; |
| RLP-034-000002492 | to | RLP-034-000002501; |
| RLP-034-000002503 | to | RLP-034-000002506; |
| RLP-034-000002508 | to | RLP-034-000002512; |
| RLP-034-000002514 | to | RLP-034-000002532; |

| | | |
|---|---|---|
| RLP-034-000002534 | to | RLP-034-000002570; |
| RLP-034-000002572 | to | RLP-034-000002580; |
| RLP-034-000002582 | to | RLP-034-000002612; |
| RLP-034-000002615 | to | RLP-034-000002619; |
| RLP-034-000002621 | to | RLP-034-000002623; |
| RLP-034-000002625 | to | RLP-034-000002658; |
| RLP-034-000002661 | to | RLP-034-000002665; |
| RLP-034-000002670 | to | RLP-034-000002672; |
| RLP-034-000002674 | to | RLP-034-000002683; |
| RLP-034-000002687 | to | RLP-034-000002690; |
| RLP-034-000002692 | to | RLP-034-000002700; |
| RLP-034-000002702 | to | RLP-034-000002706; |
| RLP-034-000002709 | to | RLP-034-000002711; |
| RLP-034-000002713 | to | RLP-034-000002715; |
| RLP-034-000002720 | to | RLP-034-000002722; |
| RLP-034-000002724 | to | RLP-034-000002725; |
| RLP-034-000002727 | to | RLP-034-000002730; |
| RLP-034-000002732 | to | RLP-034-000002733; |
| RLP-034-000002735 | to | RLP-034-000002739; |
| RLP-034-000002741 | to | RLP-034-000002742; |
| RLP-034-000002744 | to | RLP-034-000002747; |
| RLP-034-000002749 | to | RLP-034-000002757; |
| RLP-034-000002759 | to | RLP-034-000002767; |
| RLP-034-000002772 | to | RLP-034-000002773; |
| RLP-034-000002775 | to | RLP-034-000002792; |
| RLP-034-000002794 | to | RLP-034-000002810; |
| RLP-034-000002812 | to | RLP-034-000002817; |
| RLP-034-000002819 | to | RLP-034-000002858; |
| RLP-034-000002862 | to | RLP-034-000002867; |
| RLP-034-000002869 | to | RLP-034-000002872; |
| RLP-034-000002874 | to | RLP-034-000002888; |
| RLP-034-000002890 | to | RLP-034-000002909; |
| RLP-034-000002911 | to | RLP-034-000002935; |
| RLP-034-000002937 | to | RLP-034-000002939; |
| RLP-034-000002943 | to | RLP-034-000002953; |
| RLP-034-000002956 | to | RLP-034-000002979; |
| RLP-034-000002982 | to | RLP-034-000002984; |
| RLP-034-000002986 | to | RLP-034-000003022; |
| RLP-034-000003025 | to | RLP-034-000003027; |
| RLP-034-000003030 | to | RLP-034-000003036; |
| RLP-034-000003038 | to | RLP-034-000003080; |
| RLP-034-000003082 | to | RLP-034-000003083; |
| RLP-034-000003085 | to | RLP-034-000003103; |

| RLP-034-000003105 | to | RLP-034-000003117; |
| RLP-034-000003119 | to | RLP-034-000003119; |
| RLP-034-000003121 | to | RLP-034-000003143; |
| RLP-034-000003145 | to | RLP-034-000003159; |
| RLP-034-000003161 | to | RLP-034-000003164; |
| RLP-034-000003166 | to | RLP-034-000003167; |
| RLP-034-000003169 | to | RLP-034-000003170; |
| RLP-034-000003172 | to | RLP-034-000003172; |
| RLP-034-000003174 | to | RLP-034-000003178; |
| RLP-034-000003180 | to | RLP-034-000003190; |
| RLP-034-000003192 | to | RLP-034-000003209; |
| RLP-034-000003211 | to | RLP-034-000003212; |
| RLP-034-000003214 | to | RLP-034-000003232; |
| RLP-034-000003234 | to | RLP-034-000003240; |
| RLP-034-000003242 | to | RLP-034-000003243; |
| RLP-034-000003245 | to | RLP-034-000003246; |
| RLP-034-000003248 | to | RLP-034-000003256; |
| RLP-034-000003259 | to | RLP-034-000003262; |
| RLP-034-000003264 | to | RLP-034-000003264; |
| RLP-034-000003266 | to | RLP-034-000003268; |
| RLP-034-000003270 | to | RLP-034-000003293; |
| RLP-034-000003295 | to | RLP-034-000003296; |
| RLP-034-000003298 | to | RLP-034-000003299; |
| RLP-034-000003301 | to | RLP-034-000003302; |
| RLP-034-000003304 | to | RLP-034-000003306; |
| RLP-034-000003308 | to | RLP-034-000003309; |
| RLP-034-000003311 | to | RLP-034-000003373; |
| RLP-034-000003375 | to | RLP-034-000003380; |
| RLP-034-000003382 | to | RLP-034-000003383; |
| RLP-034-000003385 | to | RLP-034-000003414; |
| RLP-034-000003416 | to | RLP-034-000003427; |
| RLP-034-000003429 | to | RLP-034-000003431; |
| RLP-034-000003433 | to | RLP-034-000003455; |
| RLP-034-000003457 | to | RLP-034-000003460; |
| RLP-034-000003462 | to | RLP-034-000003467; |
| RLP-034-000003469 | to | RLP-034-000003469; |
| RLP-034-000003471 | to | RLP-034-000003471; |
| RLP-034-000003473 | to | RLP-034-000003478; |
| RLP-034-000003481 | to | RLP-034-000003481; |
| RLP-034-000003483 | to | RLP-034-000003492; |
| RLP-034-000003494 | to | RLP-034-000003510; |
| RLP-034-000003514 | to | RLP-034-000003517; |
| RLP-034-000003520 | to | RLP-034-000003526; |

| | | |
|---|---|---|
| RLP-034-000003528 | to | RLP-034-000003532; |
| RLP-034-000003536 | to | RLP-034-000003538; |
| RLP-034-000003540 | to | RLP-034-000003550; |
| RLP-034-000003554 | to | RLP-034-000003561; |
| RLP-034-000003563 | to | RLP-034-000003564; |
| RLP-034-000003567 | to | RLP-034-000003567; |
| RLP-034-000003569 | to | RLP-034-000003569; |
| RLP-034-000003571 | to | RLP-034-000003576; |
| RLP-034-000003578 | to | RLP-034-000003583; |
| RLP-034-000003586 | to | RLP-034-000003592; |
| RLP-034-000003594 | to | RLP-034-000003605; |
| RLP-034-000003610 | to | RLP-034-000003624; |
| RLP-034-000003626 | to | RLP-034-000003638; |
| RLP-034-000003641 | to | RLP-034-000003643; |
| RLP-034-000003646 | to | RLP-034-000003646; |
| RLP-034-000003649 | to | RLP-034-000003656; |
| RLP-034-000003658 | to | RLP-034-000003659; |
| RLP-034-000003661 | to | RLP-034-000003661; |
| RLP-034-000003663 | to | RLP-034-000003691; |
| RLP-034-000003693 | to | RLP-034-000003694; |
| RLP-034-000003696 | to | RLP-034-000003696; |
| RLP-034-000003701 | to | RLP-034-000003707; |
| RLP-034-000003709 | to | RLP-034-000003709; |
| RLP-034-000003711 | to | RLP-034-000003711; |
| RLP-034-000003713 | to | RLP-034-000003714; |
| RLP-034-000003716 | to | RLP-034-000003721; |
| RLP-034-000003723 | to | RLP-034-000003725; |
| RLP-034-000003729 | to | RLP-034-000003733; |
| RLP-034-000003735 | to | RLP-034-000003735; |
| RLP-034-000003737 | to | RLP-034-000003743; |
| RLP-034-000003745 | to | RLP-034-000003746; |
| RLP-034-000003748 | to | RLP-034-000003748; |
| RLP-034-000003752 | to | RLP-034-000003756; |
| RLP-034-000003758 | to | RLP-034-000003759; |
| RLP-034-000003761 | to | RLP-034-000003764; |
| RLP-034-000003766 | to | RLP-034-000003780; |
| RLP-034-000003782 | to | RLP-034-000003795; |
| RLP-034-000003800 | to | RLP-034-000003811; |
| RLP-034-000003813 | to | RLP-034-000003816; |
| RLP-034-000003818 | to | RLP-034-000003818; |
| RLP-034-000003820 | to | RLP-034-000003838; |
| RLP-034-000003840 | to | RLP-034-000003855; |
| RLP-034-000003857 | to | RLP-034-000003858; |

| | | |
|---|---|---|
| RLP-034-000003860 | to | RLP-034-000003863; |
| RLP-034-000003865 | to | RLP-034-000003865; |
| RLP-034-000003867 | to | RLP-034-000003885; |
| RLP-034-000003888 | to | RLP-034-000003907; |
| RLP-034-000003909 | to | RLP-034-000003909; |
| RLP-034-000003911 | to | RLP-034-000003922; |
| RLP-034-000003924 | to | RLP-034-000003926; |
| RLP-034-000003929 | to | RLP-034-000003941; |
| RLP-034-000003943 | to | RLP-034-000003950; |
| RLP-034-000003952 | to | RLP-034-000003961; |
| RLP-034-000003963 | to | RLP-034-000003966; |
| RLP-034-000003969 | to | RLP-034-000003973; |
| RLP-034-000003975 | to | RLP-034-000003976; |
| RLP-034-000003978 | to | RLP-034-000003990; |
| RLP-034-000003992 | to | RLP-034-000003993; |
| RLP-034-000003995 | to | RLP-034-000004002; |
| RLP-034-000004004 | to | RLP-034-000004009; |
| RLP-034-000004011 | to | RLP-034-000004011; |
| RLP-034-000004013 | to | RLP-034-000004013; |
| RLP-034-000004015 | to | RLP-034-000004041; |
| RLP-034-000004043 | to | RLP-034-000004043; |
| RLP-034-000004045 | to | RLP-034-000004064; |
| RLP-034-000004066 | to | RLP-034-000004073; |
| RLP-034-000004075 | to | RLP-034-000004076; |
| RLP-034-000004078 | to | RLP-034-000004085; |
| RLP-034-000004087 | to | RLP-034-000004092; |
| RLP-034-000004094 | to | RLP-034-000004113; |
| RLP-034-000004115 | to | RLP-034-000004127; |
| RLP-034-000004129 | to | RLP-034-000004143; |
| RLP-034-000004145 | to | RLP-034-000004176; |
| RLP-034-000004178 | to | RLP-034-000004187; |
| RLP-034-000004189 | to | RLP-034-000004200; |
| RLP-034-000004202 | to | RLP-034-000004227; |
| RLP-034-000004229 | to | RLP-034-000004230; |
| RLP-034-000004232 | to | RLP-034-000004261; |
| RLP-034-000004263 | to | RLP-034-000004265; |
| RLP-034-000004267 | to | RLP-034-000004305; |
| RLP-034-000004307 | to | RLP-034-000004309; |
| RLP-034-000004311 | to | RLP-034-000004317; |
| RLP-034-000004319 | to | RLP-034-000004319; |
| RLP-034-000004321 | to | RLP-034-000004325; |
| RLP-034-000004327 | to | RLP-034-000004330; |
| RLP-034-000004332 | to | RLP-034-000004332; |

| | | |
|---|---|---|
| RLP-034-000004335 | to | RLP-034-000004340; |
| RLP-034-000004342 | to | RLP-034-000004351; |
| RLP-034-000004353 | to | RLP-034-000004358; |
| RLP-034-000004361 | to | RLP-034-000004368; |
| RLP-034-000004370 | to | RLP-034-000004383; |
| RLP-034-000004386 | to | RLP-034-000004402; |
| RLP-034-000004404 | to | RLP-034-000004409; |
| RLP-034-000004411 | to | RLP-034-000004411; |
| RLP-034-000004413 | to | RLP-034-000004417; |
| RLP-034-000004419 | to | RLP-034-000004428; |
| RLP-034-000004430 | to | RLP-034-000004439; |
| RLP-034-000004441 | to | RLP-034-000004475; |
| RLP-034-000004477 | to | RLP-034-000004483; |
| RLP-034-000004485 | to | RLP-034-000004485; |
| RLP-034-000004487 | to | RLP-034-000004505; |
| RLP-034-000004508 | to | RLP-034-000004518; |
| RLP-034-000004520 | to | RLP-034-000004522; |
| RLP-034-000004524 | to | RLP-034-000004528; |
| RLP-034-000004531 | to | RLP-034-000004538; |
| RLP-034-000004540 | to | RLP-034-000004548; |
| RLP-034-000004550 | to | RLP-034-000004551; |
| RLP-034-000004553 | to | RLP-034-000004554; |
| RLP-034-000004556 | to | RLP-034-000004571; |
| RLP-034-000004573 | to | RLP-034-000004588; |
| RLP-034-000004590 | to | RLP-034-000004598; |
| RLP-034-000004600 | to | RLP-034-000004604; |
| RLP-034-000004606 | to | RLP-034-000004612; |
| RLP-034-000004614 | to | RLP-034-000004635; |
| RLP-034-000004637 | to | RLP-034-000004645; |
| RLP-034-000004647 | to | RLP-034-000004699; |
| RLP-034-000004701 | to | RLP-034-000004716; |
| RLP-034-000004718 | to | RLP-034-000004724; |
| RLP-034-000004726 | to | RLP-034-000004734; |
| RLP-034-000004736 | to | RLP-034-000004736; |
| RLP-034-000004738 | to | RLP-034-000004753; |
| RLP-034-000004756 | to | RLP-034-000004760; |
| RLP-034-000004762 | to | RLP-034-000004774; |
| RLP-034-000004776 | to | RLP-034-000004776; |
| RLP-034-000004778 | to | RLP-034-000004782; |
| RLP-034-000004784 | to | RLP-034-000004792; |
| RLP-034-000004795 | to | RLP-034-000004802; |
| RLP-034-000004804 | to | RLP-034-000004805; |
| RLP-034-000004808 | to | RLP-034-000004809; |

| | | |
|---|---|---|
| RLP-034-000004811 | to | RLP-034-000004816; |
| RLP-034-000004818 | to | RLP-034-000004852; |
| RLP-034-000004854 | to | RLP-034-000004860; |
| RLP-034-000004862 | to | RLP-034-000004874; |
| RLP-034-000004876 | to | RLP-034-000004881; |
| RLP-034-000004883 | to | RLP-034-000004885; |
| RLP-034-000004887 | to | RLP-034-000004890; |
| RLP-034-000004892 | to | RLP-034-000004898; |
| RLP-034-000004900 | to | RLP-034-000004907; |
| RLP-034-000004909 | to | RLP-034-000004909; |
| RLP-034-000004911 | to | RLP-034-000004920; |
| RLP-034-000004922 | to | RLP-034-000004925; |
| RLP-034-000004927 | to | RLP-034-000004933; |
| RLP-034-000004935 | to | RLP-034-000004937; |
| RLP-034-000004939 | to | RLP-034-000004949; |
| RLP-034-000004954 | to | RLP-034-000004970; |
| RLP-034-000004972 | to | RLP-034-000004975; |
| RLP-034-000004977 | to | RLP-034-000004980; |
| RLP-034-000004982 | to | RLP-034-000004986; |
| RLP-034-000004988 | to | RLP-034-000005002; |
| RLP-034-000005004 | to | RLP-034-000005011; |
| RLP-034-000005013 | to | RLP-034-000005013; |
| RLP-034-000005015 | to | RLP-034-000005017; |
| RLP-034-000005019 | to | RLP-034-000005025; |
| RLP-034-000005027 | to | RLP-034-000005032; |
| RLP-034-000005034 | to | RLP-034-000005043; |
| RLP-034-000005045 | to | RLP-034-000005045; |
| RLP-034-000005049 | to | RLP-034-000005078; |
| RLP-034-000005080 | to | RLP-034-000005081; |
| RLP-034-000005083 | to | RLP-034-000005113; |
| RLP-034-000005115 | to | RLP-034-000005157; |
| RLP-034-000005159 | to | RLP-034-000005185; |
| RLP-034-000005187 | to | RLP-034-000005188; |
| RLP-034-000005190 | to | RLP-034-000005192; |
| RLP-034-000005194 | to | RLP-034-000005203; |
| RLP-034-000005205 | to | RLP-034-000005211; |
| RLP-034-000005213 | to | RLP-034-000005219; |
| RLP-034-000005221 | to | RLP-034-000005224; |
| RLP-034-000005226 | to | RLP-034-000005226; |
| RLP-034-000005229 | to | RLP-034-000005229; |
| RLP-034-000005231 | to | RLP-034-000005236; |
| RLP-034-000005238 | to | RLP-034-000005244; |
| RLP-034-000005246 | to | RLP-034-000005278; |

| | | |
|---|---|---|
| RLP-034-000005281 | to | RLP-034-000005308; |
| RLP-034-000005310 | to | RLP-034-000005314; |
| RLP-034-000005316 | to | RLP-034-000005321; |
| RLP-034-000005323 | to | RLP-034-000005331; |
| RLP-034-000005333 | to | RLP-034-000005349; |
| RLP-034-000005351 | to | RLP-034-000005352; |
| RLP-034-000005354 | to | RLP-034-000005415; |
| RLP-034-000005417 | to | RLP-034-000005426; |
| RLP-034-000005428 | to | RLP-034-000005433; |
| RLP-034-000005435 | to | RLP-034-000005435; |
| RLP-034-000005437 | to | RLP-034-000005458; |
| RLP-034-000005460 | to | RLP-034-000005491; |
| RLP-034-000005493 | to | RLP-034-000005515; |
| RLP-034-000005517 | to | RLP-034-000005611; |
| RLP-034-000005613 | to | RLP-034-000005613; |
| RLP-034-000005615 | to | RLP-034-000005616; |
| RLP-034-000005618 | to | RLP-034-000005622; |
| RLP-034-000005624 | to | RLP-034-000005631; |
| RLP-034-000005633 | to | RLP-034-000005644; |
| RLP-034-000005646 | to | RLP-034-000005646; |
| RLP-034-000005648 | to | RLP-034-000005656; |
| RLP-034-000005658 | to | RLP-034-000005660; |
| RLP-034-000005662 | to | RLP-034-000005668; |
| RLP-034-000005671 | to | RLP-034-000005764; |
| RLP-034-000005767 | to | RLP-034-000005773; |
| RLP-034-000005775 | to | RLP-034-000005794; |
| RLP-034-000005796 | to | RLP-034-000005800; |
| RLP-034-000005804 | to | RLP-034-000005821; |
| RLP-034-000005823 | to | RLP-034-000005825; |
| RLP-034-000005827 | to | RLP-034-000005841; |
| RLP-034-000005843 | to | RLP-034-000005843; |
| RLP-034-000005845 | to | RLP-034-000005885; |
| RLP-034-000005887 | to | RLP-034-000005905; |
| RLP-034-000005907 | to | RLP-034-000005908; |
| RLP-034-000005910 | to | RLP-034-000005933; |
| RLP-034-000005935 | to | RLP-034-000005982; |
| RLP-034-000005987 | to | RLP-034-000005987; |
| RLP-034-000005989 | to | RLP-034-000005990; |
| RLP-034-000005992 | to | RLP-034-000006086; |
| RLP-034-000006091 | to | RLP-034-000006219; |
| RLP-034-000006221 | to | RLP-034-000006231; |
| RLP-034-000006234 | to | RLP-034-000006273; |
| RLP-034-000006276 | to | RLP-034-000006342; |

| | | |
|---|---|---|
| RLP-034-000006346 | to | RLP-034-000006378; |
| RLP-034-000006380 | to | RLP-034-000006390; |
| RLP-034-000006392 | to | RLP-034-000006405; |
| RLP-034-000006409 | to | RLP-034-000006409; |
| RLP-034-000006411 | to | RLP-034-000006411; |
| RLP-034-000006413 | to | RLP-034-000006450; |
| RLP-034-000006453 | to | RLP-034-000006470; |
| RLP-034-000006472 | to | RLP-034-000006489; |
| RLP-034-000006492 | to | RLP-034-000006492; |
| RLP-034-000006494 | to | RLP-034-000006505; |
| RLP-034-000006509 | to | RLP-034-000006555; |
| RLP-034-000006557 | to | RLP-034-000006577; |
| RLP-034-000006579 | to | RLP-034-000006615; |
| RLP-034-000006617 | to | RLP-034-000006629; |
| RLP-034-000006632 | to | RLP-034-000006674; |
| RLP-034-000006678 | to | RLP-034-000006703; |
| RLP-034-000006705 | to | RLP-034-000006705; |
| RLP-034-000006707 | to | RLP-034-000006707; |
| RLP-034-000006709 | to | RLP-034-000006709; |
| RLP-034-000006713 | to | RLP-034-000006727; |
| RLP-034-000006729 | to | RLP-034-000006729; |
| RLP-034-000006731 | to | RLP-034-000006795; |
| RLP-034-000006797 | to | RLP-034-000006828; |
| RLP-034-000006830 | to | RLP-034-000006836; |
| RLP-034-000006839 | to | RLP-034-000006839; |
| RLP-034-000006841 | to | RLP-034-000006872; |
| RLP-034-000006874 | to | RLP-034-000006893; |
| RLP-034-000006895 | to | RLP-034-000006896; |
| RLP-034-000006898 | to | RLP-034-000006963; |
| RLP-034-000006965 | to | RLP-034-000006965; |
| RLP-034-000006968 | to | RLP-034-000007032; |
| RLP-034-000007034 | to | RLP-034-000007035; |
| RLP-034-000007037 | to | RLP-034-000007096; |
| RLP-034-000007098 | to | RLP-034-000007105; |
| RLP-034-000007107 | to | RLP-034-000007108; |
| RLP-034-000007110 | to | RLP-034-000007112; |
| RLP-034-000007115 | to | RLP-034-000007117; |
| RLP-034-000007119 | to | RLP-034-000007154; |
| RLP-034-000007156 | to | RLP-034-000007198; |
| RLP-034-000007201 | to | RLP-034-000007206; |
| RLP-034-000007208 | to | RLP-034-000007235; |
| RLP-034-000007238 | to | RLP-034-000007239; |
| RLP-034-000007241 | to | RLP-034-000007253; |

| | | |
|---|---|---|
| RLP-034-000007255 | to | RLP-034-000007255; |
| RLP-034-000007257 | to | RLP-034-000007259; |
| RLP-034-000007262 | to | RLP-034-000007327; |
| RLP-034-000007329 | to | RLP-034-000007329; |
| RLP-034-000007332 | to | RLP-034-000007398; |
| RLP-034-000007400 | to | RLP-034-000007401; |
| RLP-034-000007403 | to | RLP-034-000007403; |
| RLP-034-000007405 | to | RLP-034-000007419; |
| RLP-034-000007422 | to | RLP-034-000007466; |
| RLP-034-000007468 | to | RLP-034-000007468; |
| RLP-034-000007470 | to | RLP-034-000007486; |
| RLP-034-000007491 | to | RLP-034-000007498; |
| RLP-034-000007501 | to | RLP-034-000007505; |
| RLP-034-000007509 | to | RLP-034-000007546; |
| RLP-034-000007552 | to | RLP-034-000007564; |
| RLP-034-000007566 | to | RLP-034-000007591; |
| RLP-034-000007593 | to | RLP-034-000007612; |
| RLP-034-000007615 | to | RLP-034-000007640; |
| RLP-034-000007642 | to | RLP-034-000007657; |
| RLP-034-000007659 | to | RLP-034-000007660; |
| RLP-034-000007663 | to | RLP-034-000007680; |
| RLP-034-000007682 | to | RLP-034-000007682; |
| RLP-034-000007684 | to | RLP-034-000007684; |
| RLP-034-000007686 | to | RLP-034-000007687; |
| RLP-034-000007689 | to | RLP-034-000007695; |
| RLP-034-000007697 | to | RLP-034-000007697; |
| RLP-034-000007699 | to | RLP-034-000007701; |
| RLP-034-000007703 | to | RLP-034-000007712; |
| RLP-034-000007714 | to | RLP-034-000007745; |
| RLP-034-000007747 | to | RLP-034-000007856; |
| RLP-034-000007858 | to | RLP-034-000007859; |
| RLP-034-000007861 | to | RLP-034-000007862; |
| RLP-034-000007864 | to | RLP-034-000007867; |
| RLP-034-000007869 | to | RLP-034-000007869; |
| RLP-034-000007871 | to | RLP-034-000007872; |
| RLP-034-000007874 | to | RLP-034-000007955; |
| RLP-034-000007957 | to | RLP-034-000007957; |
| RLP-034-000007969 | to | RLP-034-000008005; |
| RLP-034-000008008 | to | RLP-034-000008008; |
| RLP-034-000008010 | to | RLP-034-000008010; |
| RLP-034-000008012 | to | RLP-034-000008021; |
| RLP-034-000008031 | to | RLP-034-000008031; |
| RLP-034-000008033 | to | RLP-034-000008046; |

RLP-034-000008048        to        RLP-034-000008057;
RLP-034-000008061        to        RLP-034-000008062;
RLP-034-000008064        to        RLP-034-000008086;
RLP-034-000008088        to        RLP-034-000008088;
RLP-034-000008090        to        RLP-034-000008090;
RLP-034-000008092        to        RLP-034-000008098;
RLP-034-000008100        to        RLP-034-000008121;
RLP-034-000008125        to        RLP-034-000008125;
RLP-034-000008131        to        RLP-034-000008150;
RLP-034-000008153        to        RLP-034-000008153;
RLP-034-000008155        to        RLP-034-000008155;
RLP-034-000008157        to        RLP-034-000008160;
RLP-034-000008165        to        RLP-034-000008165;
RLP-034-000008167        to        RLP-034-000008202;
RLP-034-000008204        to        RLP-034-000008214;
RLP-034-000008219        to        RLP-034-000008228;
RLP-034-000008230        to        RLP-034-000008236;
RLP-034-000008239        to        RLP-034-000008239;
RLP-034-000008242        to        RLP-034-000008243;
RLP-034-000008248        to        RLP-034-000008248;
RLP-034-000008251        to        RLP-034-000008252;
RLP-034-000008259        to        RLP-034-000008259;
RLP-034-000008261        to        RLP-034-000008261;
RLP-034-000008267        to        RLP-034-000008271;
RLP-034-000008274        to        RLP-034-000008308;
RLP-034-000008310        to        RLP-034-000008325;
RLP-034-000008327        to        RLP-034-000008328;
RLP-034-000008331        to        RLP-034-000008336;
RLP-034-000008338        to        RLP-034-000008338;
RLP-034-000008342        to        RLP-034-000008357;
RLP-034-000008359        to        RLP-034-000008359;
RLP-034-000008361        to        RLP-034-000008361;
RLP-034-000008365        to        RLP-034-000008365;
RLP-034-000008367        to        RLP-034-000008370;
RLP-034-000008372        to        RLP-034-000008383;
RLP-034-000008386        to        RLP-034-000008388;
RLP-034-000008390        to        RLP-034-000008405;
RLP-034-000008407        to        RLP-034-000008407;
RLP-034-000008412        to        RLP-034-000008412;
RLP-034-000008423        to        RLP-034-000008431;
RLP-034-000008433        to        RLP-034-000008438;
RLP-034-000008440        to        RLP-034-000008445;
RLP-034-000008447        to        RLP-034-000008448;

| | | |
|---|---|---|
| RLP-034-000008450 | to | RLP-034-000008475; |
| RLP-034-000008477 | to | RLP-034-000008478; |
| RLP-034-000008480 | to | RLP-034-000008491; |
| RLP-034-000008494 | to | RLP-034-000008494; |
| RLP-034-000008496 | to | RLP-034-000008496; |
| RLP-034-000008498 | to | RLP-034-000008519; |
| RLP-034-000008521 | to | RLP-034-000008549; |
| RLP-034-000008554 | to | RLP-034-000008554; |
| RLP-034-000008556 | to | RLP-034-000008557; |
| RLP-034-000008559 | to | RLP-034-000008559; |
| RLP-034-000008561 | to | RLP-034-000008575; |
| RLP-034-000008579 | to | RLP-034-000008584; |
| RLP-034-000008587 | to | RLP-034-000008602; |
| RLP-034-000008605 | to | RLP-034-000008606; |
| RLP-034-000008609 | to | RLP-034-000008609; |
| RLP-034-000008611 | to | RLP-034-000008624; |
| RLP-034-000008627 | to | RLP-034-000008627; |
| RLP-034-000008631 | to | RLP-034-000008632; |
| RLP-034-000008635 | to | RLP-034-000008635; |
| RLP-034-000008637 | to | RLP-034-000008641; |
| RLP-034-000008643 | to | RLP-034-000008643; |
| RLP-034-000008665 | to | RLP-034-000008665; |
| RLP-034-000008669 | to | RLP-034-000008671; |
| RLP-034-000008673 | to | RLP-034-000008678; |
| RLP-034-000008680 | to | RLP-034-000008680; |
| RLP-034-000008682 | to | RLP-034-000008690; |
| RLP-034-000008692 | to | RLP-034-000008693; |
| RLP-034-000008699 | to | RLP-034-000008702; |
| RLP-034-000008705 | to | RLP-034-000008705; |
| RLP-034-000008708 | to | RLP-034-000008725; |
| RLP-034-000008727 | to | RLP-034-000008727; |
| RLP-034-000008733 | to | RLP-034-000008740; |
| RLP-034-000008744 | to | RLP-034-000008777; |
| RLP-034-000008779 | to | RLP-034-000008795; |
| RLP-034-000008797 | to | RLP-034-000008801; |
| RLP-034-000008806 | to | RLP-034-000008825; |
| RLP-034-000008827 | to | RLP-034-000008827; |
| RLP-034-000008830 | to | RLP-034-000008831; |
| RLP-034-000008833 | to | RLP-034-000008850; |
| RLP-034-000008853 | to | RLP-034-000008867; |
| RLP-034-000008869 | to | RLP-034-000008870; |
| RLP-034-000008873 | to | RLP-034-000008873; |
| RLP-034-000008876 | to | RLP-034-000008876; |

| | | |
|---|---|---|
| RLP-034-000008880 | to | RLP-034-000008880; |
| RLP-034-000008882 | to | RLP-034-000008882; |
| RLP-034-000008885 | to | RLP-034-000008894; |
| RLP-034-000008896 | to | RLP-034-000008896; |
| RLP-034-000008898 | to | RLP-034-000008899; |
| RLP-034-000008901 | to | RLP-034-000008901; |
| RLP-034-000008903 | to | RLP-034-000008904; |
| RLP-034-000008906 | to | RLP-034-000008906; |
| RLP-034-000008908 | to | RLP-034-000008910; |
| RLP-034-000008916 | to | RLP-034-000008928; |
| RLP-034-000008930 | to | RLP-034-000008951; |
| RLP-034-000008953 | to | RLP-034-000008975; |
| RLP-034-000008977 | to | RLP-034-000008977; |
| RLP-034-000008979 | to | RLP-034-000008979; |
| RLP-034-000008982 | to | RLP-034-000009001; |
| RLP-034-000009003 | to | RLP-034-000009056; |
| RLP-034-000009058 | to | RLP-034-000009061; |
| RLP-034-000009063 | to | RLP-034-000009081; |
| RLP-034-000009083 | to | RLP-034-000009084; |
| RLP-034-000009086 | to | RLP-034-000009091; |
| RLP-034-000009093 | to | RLP-034-000009093; |
| RLP-034-000009095 | to | RLP-034-000009096; |
| RLP-034-000009098 | to | RLP-034-000009108; |
| RLP-034-000009110 | to | RLP-034-000009142; |
| RLP-034-000009144 | to | RLP-034-000009154; |
| RLP-034-000009156 | to | RLP-034-000009180; |
| RLP-034-000009183 | to | RLP-034-000009183; |
| RLP-034-000009185 | to | RLP-034-000009195; |
| RLP-034-000009197 | to | RLP-034-000009209; |
| RLP-034-000009212 | to | RLP-034-000009213; |
| RLP-034-000009222 | to | RLP-034-000009222; |
| RLP-034-000009224 | to | RLP-034-000009285; |
| RLP-034-000009287 | to | RLP-034-000009295; |
| RLP-034-000009297 | to | RLP-034-000009297; |
| RLP-034-000009307 | to | RLP-034-000009337; |
| RLP-034-000009339 | to | RLP-034-000009356; |
| RLP-034-000009358 | to | RLP-034-000009375; |
| RLP-034-000009378 | to | RLP-034-000009382; |
| RLP-034-000009385 | to | RLP-034-000009402; |
| RLP-034-000009404 | to | RLP-034-000009407; |
| RLP-034-000009418 | to | RLP-034-000009418; |
| RLP-034-000009423 | to | RLP-034-000009424; |
| RLP-034-000009426 | to | RLP-034-000009431; |

| RLP-034-000009433 | to | RLP-034-000009455; |
|---|---|---|
| RLP-034-000009457 | to | RLP-034-000009472; |
| RLP-034-000009474 | to | RLP-034-000009541; |
| RLP-034-000009543 | to | RLP-034-000009543; |
| RLP-034-000009545 | to | RLP-034-000009545; |
| RLP-034-000009548 | to | RLP-034-000009557; |
| RLP-034-000009559 | to | RLP-034-000009573; |
| RLP-034-000009575 | to | RLP-034-000009587; |
| RLP-034-000009590 | to | RLP-034-000009590; |
| RLP-034-000009592 | to | RLP-034-000009603; |
| RLP-034-000009616 | to | RLP-034-000009618; |
| RLP-034-000009620 | to | RLP-034-000009627; |
| RLP-034-000009629 | to | RLP-034-000009642; |
| RLP-034-000009645 | to | RLP-034-000009662; |
| RLP-034-000009665 | to | RLP-034-000009674; |
| RLP-034-000009678 | to | RLP-034-000009697; |
| RLP-034-000009699 | to | RLP-034-000009728; |
| RLP-034-000009734 | to | RLP-034-000009734; |
| RLP-034-000009736 | to | RLP-034-000009737; |
| RLP-034-000009739 | to | RLP-034-000009741; |
| RLP-034-000009743 | to | RLP-034-000009772; |
| RLP-034-000009774 | to | RLP-034-000009782; |
| RLP-034-000009788 | to | RLP-034-000009796; |
| RLP-034-000009798 | to | RLP-034-000009804; |
| RLP-034-000009806 | to | RLP-034-000009806; |
| RLP-034-000009808 | to | RLP-034-000009820; |
| RLP-034-000009822 | to | RLP-034-000009823; |
| RLP-034-000009825 | to | RLP-034-000009826; |
| RLP-034-000009829 | to | RLP-034-000009830; |
| RLP-034-000009832 | to | RLP-034-000009832; |
| RLP-034-000009834 | to | RLP-034-000009834; |
| RLP-034-000009837 | to | RLP-034-000009838; |
| RLP-034-000009840 | to | RLP-034-000009840; |
| RLP-034-000009842 | to | RLP-034-000009847; |
| RLP-034-000009851 | to | RLP-034-000009864; |
| RLP-034-000009866 | to | RLP-034-000009919; |
| RLP-034-000009926 | to | RLP-034-000009929; |
| RLP-034-000009933 | to | RLP-034-000009940; |
| RLP-034-000009942 | to | RLP-034-000009945; |
| RLP-034-000009948 | to | RLP-034-000009952; |
| RLP-034-000009955 | to | RLP-034-000009955; |
| RLP-034-000009957 | to | RLP-034-000009959; |
| RLP-034-000009962 | to | RLP-034-000009962; |

| | | |
|---|---|---|
| RLP-034-000009965 | to | RLP-034-000009965; |
| RLP-034-000009967 | to | RLP-034-000009967; |
| RLP-034-000009969 | to | RLP-034-000009991; |
| RLP-034-000010002 | to | RLP-034-000010016; |
| RLP-034-000010018 | to | RLP-034-000010018; |
| RLP-034-000010020 | to | RLP-034-000010022; |
| RLP-034-000010024 | to | RLP-034-000010050; |
| RLP-034-000010052 | to | RLP-034-000010056; |
| RLP-034-000010058 | to | RLP-034-000010059; |
| RLP-034-000010061 | to | RLP-034-000010070; |
| RLP-034-000010072 | to | RLP-034-000010099; |
| RLP-034-000010101 | to | RLP-034-000010103; |
| RLP-034-000010105 | to | RLP-034-000010129; |
| RLP-034-000010131 | to | RLP-034-000010134; |
| RLP-034-000010136 | to | RLP-034-000010138; |
| RLP-034-000010140 | to | RLP-034-000010168; |
| RLP-034-000010172 | to | RLP-034-000010201; |
| RLP-034-000010203 | to | RLP-034-000010215; |
| RLP-034-000010217 | to | RLP-034-000010229; |
| RLP-034-000010231 | to | RLP-034-000010231; |
| RLP-034-000010233 | to | RLP-034-000010257; |
| RLP-034-000010259 | to | RLP-034-000010261; |
| RLP-034-000010266 | to | RLP-034-000010268; |
| RLP-034-000010270 | to | RLP-034-000010283; |
| RLP-034-000010285 | to | RLP-034-000010290; |
| RLP-034-000010292 | to | RLP-034-000010295; |
| RLP-034-000010297 | to | RLP-034-000010297; |
| RLP-034-000010301 | to | RLP-034-000010301; |
| RLP-034-000010308 | to | RLP-034-000010310; |
| RLP-034-000010312 | to | RLP-034-000010347; |
| RLP-034-000010353 | to | RLP-034-000010368; |
| RLP-034-000010370 | to | RLP-034-000010371; |
| RLP-034-000010373 | to | RLP-034-000010373; |
| RLP-034-000010377 | to | RLP-034-000010380; |
| RLP-034-000010382 | to | RLP-034-000010448; |
| RLP-034-000010450 | to | RLP-034-000010455; |
| RLP-034-000010457 | to | RLP-034-000010474; |
| RLP-034-000010478 | to | RLP-034-000010479; |
| RLP-034-000010482 | to | RLP-034-000010490; |
| RLP-034-000010492 | to | RLP-034-000010493; |
| RLP-034-000010495 | to | RLP-034-000010506; |
| RLP-034-000010509 | to | RLP-034-000010510; |
| RLP-034-000010516 | to | RLP-034-000010530; |

| | | |
|---|---|---|
| RLP-034-000010532 | to | RLP-034-000010532; |
| RLP-034-000010534 | to | RLP-034-000010536; |
| RLP-034-000010539 | to | RLP-034-000010548; |
| RLP-034-000010551 | to | RLP-034-000010560; |
| RLP-034-000010562 | to | RLP-034-000010562; |
| RLP-034-000010565 | to | RLP-034-000010576; |
| RLP-034-000010582 | to | RLP-034-000010591; |
| RLP-034-000010593 | to | RLP-034-000010595; |
| RLP-034-000010597 | to | RLP-034-000010598; |
| RLP-034-000010600 | to | RLP-034-000010610; |
| RLP-034-000010616 | to | RLP-034-000010616; |
| RLP-034-000010618 | to | RLP-034-000010618; |
| RLP-034-000010622 | to | RLP-034-000010631; |
| RLP-034-000010635 | to | RLP-034-000010641; |
| RLP-034-000010643 | to | RLP-034-000010667; |
| RLP-034-000010670 | to | RLP-034-000010719; |
| RLP-034-000010722 | to | RLP-034-000010727; |
| RLP-034-000010729 | to | RLP-034-000010730; |
| RLP-034-000010733 | to | RLP-034-000010738; |
| RLP-034-000010741 | to | RLP-034-000010753; |
| RLP-034-000010755 | to | RLP-034-000010758; |
| RLP-034-000010761 | to | RLP-034-000010767; |
| RLP-034-000010769 | to | RLP-034-000010771; |
| RLP-034-000010773 | to | RLP-034-000010775; |
| RLP-034-000010777 | to | RLP-034-000010789; |
| RLP-034-000010795 | to | RLP-034-000010802; |
| RLP-034-000010805 | to | RLP-034-000010812; |
| RLP-034-000010814 | to | RLP-034-000010817; |
| RLP-034-000010819 | to | RLP-034-000010828; |
| RLP-034-000010830 | to | RLP-034-000010842; |
| RLP-034-000010844 | to | RLP-034-000010849; |
| RLP-034-000010851 | to | RLP-034-000010868; |
| RLP-034-000010870 | to | RLP-034-000010873; |
| RLP-034-000010875 | to | RLP-034-000010881; |
| RLP-034-000010884 | to | RLP-034-000010897; |
| RLP-034-000010901 | to | RLP-034-000010927; |
| RLP-034-000010929 | to | RLP-034-000010933; |
| RLP-034-000010935 | to | RLP-034-000010951; |
| RLP-034-000010954 | to | RLP-034-000010957; |
| RLP-034-000010959 | to | RLP-034-000010964; |
| RLP-034-000010966 | to | RLP-034-000011033; |
| RLP-034-000011035 | to | RLP-034-000011049; |
| RLP-034-000011051 | to | RLP-034-000011069; |

| | | |
|---|---|---|
| RLP-034-000011071 | to | RLP-034-000011071; |
| RLP-034-000011075 | to | RLP-034-000011210; |
| RLP-034-000011213 | to | RLP-034-000011263; |
| RLP-034-000011266 | to | RLP-034-000011268; |
| RLP-034-000011271 | to | RLP-034-000011273; |
| RLP-034-000011275 | to | RLP-034-000011275; |
| RLP-034-000011277 | to | RLP-034-000011309; |
| RLP-034-000011313 | to | RLP-034-000011317; |
| RLP-034-000011319 | to | RLP-034-000011393; |
| RLP-034-000011396 | to | RLP-034-000011466; |
| RLP-034-000011469 | to | RLP-034-000011471; |
| RLP-034-000011473 | to | RLP-034-000011547; |
| RLP-034-000011550 | to | RLP-034-000011551; |
| RLP-034-000011553 | to | RLP-034-000011554; |
| RLP-034-000011559 | to | RLP-034-000011674; |
| RLP-034-000011676 | to | RLP-034-000011679; |
| RLP-034-000011681 | to | RLP-034-000011684; |
| RLP-034-000011686 | to | RLP-034-000011686; |
| RLP-034-000011688 | to | RLP-034-000011718; |
| RLP-034-000011723 | to | RLP-034-000011780; |
| RLP-034-000011784 | to | RLP-034-000011847; |
| RLP-034-000011852 | to | RLP-034-000011883; |
| RLP-034-000011885 | to | RLP-034-000011896; |
| RLP-034-000011898 | to | RLP-034-000011905; |
| RLP-034-000011907 | to | RLP-034-000011959; |
| RLP-034-000011961 | to | RLP-034-000011966; |
| RLP-034-000011968 | to | RLP-034-000011974; |
| RLP-034-000011982 | to | RLP-034-000012039; |
| RLP-034-000012043 | to | RLP-034-000012046; |
| RLP-034-000012048 | to | RLP-034-000012053; |
| RLP-035-000000001 | to | RLP-035-000000003; |
| RLP-035-000000005 | to | RLP-035-000000007; |
| RLP-035-000000009 | to | RLP-035-000000013; |
| RLP-035-000000016 | to | RLP-035-000000018; |
| RLP-035-000000020 | to | RLP-035-000000021; |
| RLP-035-000000024 | to | RLP-035-000000024; |
| RLP-035-000000027 | to | RLP-035-000000029; |
| RLP-035-000000031 | to | RLP-035-000000042; |
| RLP-035-000000045 | to | RLP-035-000000048; |
| RLP-035-000000050 | to | RLP-035-000000055; |
| RLP-035-000000058 | to | RLP-035-000000063; |
| RLP-035-000000065 | to | RLP-035-000000067; |
| RLP-035-000000069 | to | RLP-035-000000070; |

| | | |
|---|---|---|
| RLP-035-000000072 | to | RLP-035-000000077; |
| RLP-035-000000079 | to | RLP-035-000000082; |
| RLP-035-000000084 | to | RLP-035-000000086; |
| RLP-035-000000088 | to | RLP-035-000000088; |
| RLP-035-000000090 | to | RLP-035-000000090; |
| RLP-035-000000092 | to | RLP-035-000000092; |
| RLP-035-000000094 | to | RLP-035-000000102; |
| RLP-035-000000104 | to | RLP-035-000000106; |
| RLP-035-000000108 | to | RLP-035-000000112; |
| RLP-035-000000115 | to | RLP-035-000000116; |
| RLP-035-000000118 | to | RLP-035-000000118; |
| RLP-035-000000120 | to | RLP-035-000000137; |
| RLP-035-000000140 | to | RLP-035-000000141; |
| RLP-035-000000143 | to | RLP-035-000000144; |
| RLP-035-000000147 | to | RLP-035-000000148; |
| RLP-035-000000150 | to | RLP-035-000000219; |
| RLP-035-000000221 | to | RLP-035-000000222; |
| RLP-035-000000225 | to | RLP-035-000000236; |
| RLP-035-000000238 | to | RLP-035-000000247; |
| RLP-035-000000250 | to | RLP-035-000000262; |
| RLP-035-000000264 | to | RLP-035-000000269; |
| RLP-035-000000271 | to | RLP-035-000000271; |
| RLP-035-000000273 | to | RLP-035-000000275; |
| RLP-035-000000277 | to | RLP-035-000000277; |
| RLP-035-000000279 | to | RLP-035-000000280; |
| RLP-035-000000283 | to | RLP-035-000000295; |
| RLP-035-000000297 | to | RLP-035-000000299; |
| RLP-035-000000301 | to | RLP-035-000000308; |
| RLP-035-000000310 | to | RLP-035-000000315; |
| RLP-035-000000317 | to | RLP-035-000000330; |
| RLP-035-000000332 | to | RLP-035-000000339; |
| RLP-035-000000341 | to | RLP-035-000000346; |
| RLP-035-000000348 | to | RLP-035-000000349; |
| RLP-035-000000351 | to | RLP-035-000000353; |
| RLP-035-000000355 | to | RLP-035-000000383; |
| RLP-035-000000386 | to | RLP-035-000000392; |
| RLP-035-000000394 | to | RLP-035-000000408; |
| RLP-035-000000411 | to | RLP-035-000000422; |
| RLP-035-000000424 | to | RLP-035-000000428; |
| RLP-035-000000430 | to | RLP-035-000000454; |
| RLP-035-000000456 | to | RLP-035-000000456; |
| RLP-035-000000459 | to | RLP-035-000000478; |
| RLP-035-000000480 | to | RLP-035-000000480; |

RLP-035-000000482        to        RLP-035-000000492;
RLP-035-000000494        to        RLP-035-000000531;
RLP-035-000000533        to        RLP-035-000000563;
RLP-035-000000565        to        RLP-035-000000565;
RLP-035-000000567        to        RLP-035-000000567;
RLP-035-000000569        to        RLP-035-000000569;
RLP-035-000000571        to        RLP-035-000000573;
RLP-035-000000575        to        RLP-035-000000624;
RLP-035-000000627        to        RLP-035-000000627;
RLP-035-000000629        to        RLP-035-000000637;
RLP-035-000000639        to        RLP-035-000000641;
RLP-035-000000644        to        RLP-035-000000646;
RLP-035-000000648        to        RLP-035-000000661;
RLP-035-000000664        to        RLP-035-000000671;
RLP-035-000000673        to        RLP-035-000000681;
RLP-035-000000683        to        RLP-035-000000688;
RLP-035-000000699        to        RLP-035-000000703;
RLP-035-000000705        to        RLP-035-000000705;
RLP-035-000000709        to        RLP-035-000000711;
RLP-035-000000714        to        RLP-035-000000715;
RLP-035-000000717        to        RLP-035-000000717;
RLP-035-000000720        to        RLP-035-000000721;
RLP-035-000000723        to        RLP-035-000000723;
RLP-035-000000727        to        RLP-035-000000727;
RLP-035-000000729        to        RLP-035-000000730;
RLP-035-000000734        to        RLP-035-000000734;
RLP-035-000000736        to        RLP-035-000000739;
RLP-035-000000742        to        RLP-035-000000742;
RLP-035-000000750        to        RLP-035-000000751;
RLP-035-000000753        to        RLP-035-000000757;
RLP-035-000000759        to        RLP-035-000000759;
RLP-035-000000761        to        RLP-035-000000768;
RLP-035-000000771        to        RLP-035-000000774;
RLP-035-000000776        to        RLP-035-000000776;
RLP-035-000000779        to        RLP-035-000000786;
RLP-035-000000788        to        RLP-035-000000795;
RLP-035-000000800        to        RLP-035-000000802;
RLP-035-000000804        to        RLP-035-000000805;
RLP-035-000000807        to        RLP-035-000000808;
RLP-035-000000811        to        RLP-035-000000814;
RLP-035-000000816        to        RLP-035-000000817;
RLP-035-000000819        to        RLP-035-000000826;
RLP-035-000000830        to        RLP-035-000000842;

| | | |
|---|---|---|
| RLP-035-000000844 | to | RLP-035-000000846; |
| RLP-035-000000848 | to | RLP-035-000000861; |
| RLP-035-000000863 | to | RLP-035-000000864; |
| RLP-035-000000866 | to | RLP-035-000000866; |
| RLP-035-000000869 | to | RLP-035-000000869; |
| RLP-035-000000874 | to | RLP-035-000000874; |
| RLP-035-000000876 | to | RLP-035-000000877; |
| RLP-035-000000879 | to | RLP-035-000000885; |
| RLP-035-000000888 | to | RLP-035-000000888; |
| RLP-035-000000890 | to | RLP-035-000000900; |
| RLP-035-000000903 | to | RLP-035-000000904; |
| RLP-035-000000906 | to | RLP-035-000000909; |
| RLP-035-000000911 | to | RLP-035-000000935; |
| RLP-035-000000938 | to | RLP-035-000000941; |
| RLP-035-000000943 | to | RLP-035-000000951; |
| RLP-035-000000956 | to | RLP-035-000000959; |
| RLP-035-000000962 | to | RLP-035-000000966; |
| RLP-035-000000969 | to | RLP-035-000000971; |
| RLP-035-000000973 | to | RLP-035-000000977; |
| RLP-035-000000979 | to | RLP-035-000000984; |
| RLP-035-000000988 | to | RLP-035-000000990; |
| RLP-035-000000992 | to | RLP-035-000000995; |
| RLP-035-000000997 | to | RLP-035-000001005; |
| RLP-035-000001007 | to | RLP-035-000001009; |
| RLP-035-000001012 | to | RLP-035-000001025; |
| RLP-035-000001027 | to | RLP-035-000001031; |
| RLP-035-000001038 | to | RLP-035-000001040; |
| RLP-035-000001043 | to | RLP-035-000001058; |
| RLP-035-000001060 | to | RLP-035-000001095; |
| RLP-035-000001100 | to | RLP-035-000001104; |
| RLP-035-000001108 | to | RLP-035-000001114; |
| RLP-035-000001118 | to | RLP-035-000001119; |
| RLP-035-000001121 | to | RLP-035-000001125; |
| RLP-035-000001127 | to | RLP-035-000001132; |
| RLP-035-000001136 | to | RLP-035-000001136; |
| RLP-035-000001157 | to | RLP-035-000001169; |
| RLP-035-000001173 | to | RLP-035-000001179; |
| RLP-035-000001183 | to | RLP-035-000001186; |
| RLP-035-000001189 | to | RLP-035-000001200; |
| RLP-035-000001202 | to | RLP-035-000001202; |
| RLP-035-000001208 | to | RLP-035-000001208; |
| RLP-035-000001213 | to | RLP-035-000001214; |
| RLP-035-000001217 | to | RLP-035-000001218; |

RLP-035-000001224          to          RLP-035-000001229;
RLP-035-000001231          to          RLP-035-000001275;
RLP-035-000001278          to          RLP-035-000001288;
RLP-035-000001291          to          RLP-035-000001292;
RLP-035-000001294          to          RLP-035-000001294;
RLP-035-000001299          to          RLP-035-000001302;
RLP-035-000001307          to          RLP-035-000001308;
RLP-035-000001310          to          RLP-035-000001311;
RLP-035-000001313          to          RLP-035-000001313;
RLP-035-000001316          to          RLP-035-000001321;
RLP-035-000001330          to          RLP-035-000001341;
RLP-035-000001343          to          RLP-035-000001348;
RLP-035-000001353          to          RLP-035-000001367;
RLP-035-000001373          to          RLP-035-000001378;
RLP-035-000001380          to          RLP-035-000001380;
RLP-035-000001383          to          RLP-035-000001383;
RLP-035-000001386          to          RLP-035-000001387;
RLP-035-000001393          to          RLP-035-000001394;
RLP-035-000001397          to          RLP-035-000001406;
RLP-035-000001408          to          RLP-035-000001412;
RLP-035-000001414          to          RLP-035-000001424;
RLP-035-000001426          to          RLP-035-000001432;
RLP-035-000001435          to          RLP-035-000001435;
RLP-035-000001437          to          RLP-035-000001461;
RLP-035-000001466          to          RLP-035-000001471;
RLP-035-000001474          to          RLP-035-000001477;
RLP-035-000001479          to          RLP-035-000001489;
RLP-035-000001493          to          RLP-035-000001501;
RLP-035-000001512          to          RLP-035-000001512;
RLP-035-000001514          to          RLP-035-000001514;
RLP-035-000001518          to          RLP-035-000001518;
RLP-035-000001520          to          RLP-035-000001521;
RLP-035-000001523          to          RLP-035-000001524;
RLP-035-000001527          to          RLP-035-000001528;
RLP-035-000001530          to          RLP-035-000001531;
RLP-035-000001533          to          RLP-035-000001533;
RLP-035-000001539          to          RLP-035-000001553;
RLP-035-000001559          to          RLP-035-000001563;
RLP-035-000001567          to          RLP-035-000001574;
RLP-035-000001578          to          RLP-035-000001580;
RLP-035-000001587          to          RLP-035-000001589;
RLP-035-000001593          to          RLP-035-000001593;
RLP-035-000001598          to          RLP-035-000001606;

| | | |
|---|---|---|
| RLP-035-000001608 | to | RLP-035-000001611; |
| RLP-035-000001613 | to | RLP-035-000001629; |
| RLP-035-000001634 | to | RLP-035-000001636; |
| RLP-035-000001649 | to | RLP-035-000001653; |
| RLP-035-000001657 | to | RLP-035-000001658; |
| RLP-035-000001663 | to | RLP-035-000001663; |
| RLP-035-000001676 | to | RLP-035-000001677; |
| RLP-035-000001680 | to | RLP-035-000001680; |
| RLP-035-000001685 | to | RLP-035-000001685; |
| RLP-035-000001687 | to | RLP-035-000001688; |
| RLP-035-000001691 | to | RLP-035-000001692; |
| RLP-035-000001694 | to | RLP-035-000001696; |
| RLP-035-000001700 | to | RLP-035-000001701; |
| RLP-035-000001706 | to | RLP-035-000001709; |
| RLP-035-000001711 | to | RLP-035-000001711; |
| RLP-035-000001713 | to | RLP-035-000001721; |
| RLP-035-000001723 | to | RLP-035-000001730; |
| RLP-035-000001733 | to | RLP-035-000001738; |
| RLP-035-000001741 | to | RLP-035-000001744; |
| RLP-035-000001747 | to | RLP-035-000001747; |
| RLP-035-000001751 | to | RLP-035-000001753; |
| RLP-035-000001759 | to | RLP-035-000001759; |
| RLP-035-000001762 | to | RLP-035-000001762; |
| RLP-035-000001764 | to | RLP-035-000001765; |
| RLP-035-000001767 | to | RLP-035-000001767; |
| RLP-035-000001769 | to | RLP-035-000001777; |
| RLP-035-000001780 | to | RLP-035-000001782; |
| RLP-035-000001784 | to | RLP-035-000001784; |
| RLP-035-000001786 | to | RLP-035-000001788; |
| RLP-035-000001790 | to | RLP-035-000001800; |
| RLP-035-000001802 | to | RLP-035-000001805; |
| RLP-035-000001810 | to | RLP-035-000001817; |
| RLP-035-000001819 | to | RLP-035-000001821; |
| RLP-035-000001824 | to | RLP-035-000001829; |
| RLP-035-000001831 | to | RLP-035-000001837; |
| RLP-035-000001840 | to | RLP-035-000001841; |
| RLP-035-000001843 | to | RLP-035-000001863; |
| RLP-035-000001865 | to | RLP-035-000001865; |
| RLP-035-000001867 | to | RLP-035-000001871; |
| RLP-035-000001875 | to | RLP-035-000001876; |
| RLP-035-000001878 | to | RLP-035-000001878; |
| RLP-035-000001882 | to | RLP-035-000001882; |
| RLP-035-000001884 | to | RLP-035-000001888; |

| | | |
|---|---|---|
| RLP-035-000001893 | to | RLP-035-000001898; |
| RLP-035-000001901 | to | RLP-035-000001908; |
| RLP-035-000001911 | to | RLP-035-000001912; |
| RLP-035-000001914 | to | RLP-035-000001916; |
| RLP-035-000001920 | to | RLP-035-000001925; |
| RLP-035-000001928 | to | RLP-035-000001928; |
| RLP-035-000001930 | to | RLP-035-000001940; |
| RLP-035-000001944 | to | RLP-035-000001944; |
| RLP-035-000001946 | to | RLP-035-000001948; |
| RLP-035-000001951 | to | RLP-035-000001954; |
| RLP-035-000001956 | to | RLP-035-000001961; |
| RLP-035-000001964 | to | RLP-035-000001967; |
| RLP-035-000001969 | to | RLP-035-000001972; |
| RLP-035-000001975 | to | RLP-035-000001981; |
| RLP-035-000001983 | to | RLP-035-000001990; |
| RLP-035-000001993 | to | RLP-035-000002000; |
| RLP-035-000002002 | to | RLP-035-000002002; |
| RLP-035-000002006 | to | RLP-035-000002006; |
| RLP-035-000002008 | to | RLP-035-000002027; |
| RLP-035-000002029 | to | RLP-035-000002036; |
| RLP-035-000002038 | to | RLP-035-000002043; |
| RLP-035-000002045 | to | RLP-035-000002050; |
| RLP-035-000002052 | to | RLP-035-000002069; |
| RLP-035-000002072 | to | RLP-035-000002072; |
| RLP-035-000002074 | to | RLP-035-000002079; |
| RLP-035-000002082 | to | RLP-035-000002098; |
| RLP-035-000002100 | to | RLP-035-000002101; |
| RLP-035-000002104 | to | RLP-035-000002123; |
| RLP-035-000002136 | to | RLP-035-000002145; |
| RLP-035-000002147 | to | RLP-035-000002147; |
| RLP-035-000002149 | to | RLP-035-000002159; |
| RLP-035-000002161 | to | RLP-035-000002161; |
| RLP-035-000002163 | to | RLP-035-000002174; |
| RLP-035-000002176 | to | RLP-035-000002176; |
| RLP-035-000002180 | to | RLP-035-000002181; |
| RLP-035-000002184 | to | RLP-035-000002184; |
| RLP-035-000002187 | to | RLP-035-000002189; |
| RLP-035-000002192 | to | RLP-035-000002193; |
| RLP-035-000002197 | to | RLP-035-000002197; |
| RLP-035-000002201 | to | RLP-035-000002201; |
| RLP-035-000002205 | to | RLP-035-000002206; |
| RLP-035-000002208 | to | RLP-035-000002208; |
| RLP-035-000002212 | to | RLP-035-000002212; |

| | | |
|---|---|---|
| RLP-035-000002214 | to | RLP-035-000002216; |
| RLP-035-000002218 | to | RLP-035-000002223; |
| RLP-035-000002231 | to | RLP-035-000002232; |
| RLP-035-000002234 | to | RLP-035-000002249; |
| RLP-035-000002251 | to | RLP-035-000002251; |
| RLP-035-000002253 | to | RLP-035-000002254; |
| RLP-035-000002258 | to | RLP-035-000002258; |
| RLP-035-000002261 | to | RLP-035-000002263; |
| RLP-035-000002265 | to | RLP-035-000002265; |
| RLP-035-000002267 | to | RLP-035-000002271; |
| RLP-035-000002273 | to | RLP-035-000002273; |
| RLP-035-000002275 | to | RLP-035-000002275; |
| RLP-035-000002277 | to | RLP-035-000002278; |
| RLP-035-000002280 | to | RLP-035-000002280; |
| RLP-035-000002283 | to | RLP-035-000002283; |
| RLP-035-000002286 | to | RLP-035-000002286; |
| RLP-035-000002288 | to | RLP-035-000002288; |
| RLP-035-000002291 | to | RLP-035-000002294; |
| RLP-035-000002296 | to | RLP-035-000002305; |
| RLP-035-000002307 | to | RLP-035-000002317; |
| RLP-035-000002319 | to | RLP-035-000002320; |
| RLP-035-000002322 | to | RLP-035-000002322; |
| RLP-035-000002324 | to | RLP-035-000002349; |
| RLP-035-000002351 | to | RLP-035-000002351; |
| RLP-035-000002356 | to | RLP-035-000002356; |
| RLP-035-000002358 | to | RLP-035-000002363; |
| RLP-035-000002367 | to | RLP-035-000002367; |
| RLP-035-000002369 | to | RLP-035-000002369; |
| RLP-035-000002373 | to | RLP-035-000002373; |
| RLP-035-000002377 | to | RLP-035-000002377; |
| RLP-035-000002380 | to | RLP-035-000002381; |
| RLP-035-000002383 | to | RLP-035-000002383; |
| RLP-035-000002385 | to | RLP-035-000002387; |
| RLP-035-000002390 | to | RLP-035-000002394; |
| RLP-035-000002397 | to | RLP-035-000002398; |
| RLP-035-000002400 | to | RLP-035-000002400; |
| RLP-035-000002402 | to | RLP-035-000002408; |
| RLP-035-000002412 | to | RLP-035-000002412; |
| RLP-035-000002414 | to | RLP-035-000002414; |
| RLP-035-000002416 | to | RLP-035-000002417; |
| RLP-035-000002419 | to | RLP-035-000002430; |
| RLP-035-000002432 | to | RLP-035-000002432; |
| RLP-035-000002434 | to | RLP-035-000002436; |

| | | |
|---|---|---|
| RLP-035-000002438 | to | RLP-035-000002438; |
| RLP-035-000002442 | to | RLP-035-000002442; |
| RLP-035-000002445 | to | RLP-035-000002455; |
| RLP-035-000002457 | to | RLP-035-000002467; |
| RLP-035-000002470 | to | RLP-035-000002470; |
| RLP-035-000002474 | to | RLP-035-000002478; |
| RLP-035-000002480 | to | RLP-035-000002480; |
| RLP-035-000002483 | to | RLP-035-000002489; |
| RLP-035-000002491 | to | RLP-035-000002491; |
| RLP-035-000002493 | to | RLP-035-000002493; |
| RLP-035-000002496 | to | RLP-035-000002497; |
| RLP-035-000002499 | to | RLP-035-000002501; |
| RLP-035-000002503 | to | RLP-035-000002517; |
| RLP-035-000002519 | to | RLP-035-000002521; |
| RLP-035-000002523 | to | RLP-035-000002523; |
| RLP-035-000002526 | to | RLP-035-000002526; |
| RLP-035-000002529 | to | RLP-035-000002531; |
| RLP-035-000002533 | to | RLP-035-000002533; |
| RLP-035-000002535 | to | RLP-035-000002539; |
| RLP-035-000002541 | to | RLP-035-000002549; |
| RLP-035-000002551 | to | RLP-035-000002555; |
| RLP-035-000002557 | to | RLP-035-000002562; |
| RLP-035-000002564 | to | RLP-035-000002564; |
| RLP-035-000002567 | to | RLP-035-000002573; |
| RLP-035-000002576 | to | RLP-035-000002583; |
| RLP-035-000002586 | to | RLP-035-000002586; |
| RLP-035-000002588 | to | RLP-035-000002588; |
| RLP-035-000002591 | to | RLP-035-000002591; |
| RLP-035-000002597 | to | RLP-035-000002599; |
| RLP-035-000002601 | to | RLP-035-000002601; |
| RLP-035-000002603 | to | RLP-035-000002604; |
| RLP-035-000002607 | to | RLP-035-000002608; |
| RLP-035-000002610 | to | RLP-035-000002613; |
| RLP-035-000002617 | to | RLP-035-000002619; |
| RLP-035-000002622 | to | RLP-035-000002624; |
| RLP-035-000002627 | to | RLP-035-000002629; |
| RLP-035-000002631 | to | RLP-035-000002634; |
| RLP-035-000002637 | to | RLP-035-000002656; |
| RLP-035-000002659 | to | RLP-035-000002659; |
| RLP-035-000002661 | to | RLP-035-000002665; |
| RLP-035-000002667 | to | RLP-035-000002668; |
| RLP-035-000002670 | to | RLP-035-000002672; |
| RLP-035-000002674 | to | RLP-035-000002678; |

RLP-035-000002680    to    RLP-035-000002681;
RLP-035-000002683    to    RLP-035-000002684;
RLP-035-000002686    to    RLP-035-000002695;
RLP-035-000002698    to    RLP-035-000002719;
RLP-035-000002721    to    RLP-035-000002727;
RLP-035-000002729    to    RLP-035-000002729;
RLP-035-000002731    to    RLP-035-000002738;
RLP-035-000002741    to    RLP-035-000002755;
RLP-035-000002757    to    RLP-035-000002758;
RLP-035-000002761    to    RLP-035-000002762;
RLP-035-000002765    to    RLP-035-000002768;
RLP-035-000002770    to    RLP-035-000002780;
RLP-035-000002782    to    RLP-035-000002793;
RLP-035-000002797    to    RLP-035-000002797;
RLP-035-000002802    to    RLP-035-000002802;
RLP-035-000002806    to    RLP-035-000002806;
RLP-035-000002811    to    RLP-035-000002813;
RLP-035-000002815    to    RLP-035-000002821;
RLP-035-000002823    to    RLP-035-000002823;
RLP-035-000002825    to    RLP-035-000002826;
RLP-035-000002831    to    RLP-035-000002831;
RLP-035-000002833    to    RLP-035-000002834;
RLP-035-000002863    to    RLP-035-000002864;
RLP-035-000002872    to    RLP-035-000002873;
RLP-035-000002887    to    RLP-035-000002887;
RLP-035-000002916    to    RLP-035-000002916;
RLP-035-000002921    to    RLP-035-000002925;
RLP-035-000002928    to    RLP-035-000002932;
RLP-035-000002935    to    RLP-035-000002938;
RLP-035-000002940    to    RLP-035-000002942;
RLP-035-000002944    to    RLP-035-000002944;
RLP-035-000002947    to    RLP-035-000002948;
RLP-035-000002950    to    RLP-035-000002951;
RLP-035-000002953    to    RLP-035-000002953;
RLP-035-000002955    to    RLP-035-000002955;
RLP-035-000002957    to    RLP-035-000002957;
RLP-035-000002962    to    RLP-035-000002965;
RLP-035-000002967    to    RLP-035-000002967;
RLP-035-000002970    to    RLP-035-000002970;
RLP-035-000002972    to    RLP-035-000002972;
RLP-035-000002979    to    RLP-035-000003001;
RLP-035-000003003    to    RLP-035-000003006;
RLP-035-000003008    to    RLP-035-000003012;

RLP-035-000003015          to          RLP-035-000003018;
RLP-035-000003025          to          RLP-035-000003026;
RLP-035-000003028          to          RLP-035-000003028;
RLP-035-000003030          to          RLP-035-000003033;
RLP-035-000003035          to          RLP-035-000003038;
RLP-035-000003040          to          RLP-035-000003041;
RLP-035-000003046          to          RLP-035-000003048;
RLP-035-000003050          to          RLP-035-000003053;
RLP-035-000003055          to          RLP-035-000003055;
RLP-035-000003058          to          RLP-035-000003058;
RLP-035-000003061          to          RLP-035-000003061;
RLP-035-000003064          to          RLP-035-000003071;
RLP-035-000003073          to          RLP-035-000003078;
RLP-035-000003080          to          RLP-035-000003080;
RLP-035-000003082          to          RLP-035-000003083;
RLP-035-000003085          to          RLP-035-000003085;
RLP-035-000003087          to          RLP-035-000003088;
RLP-035-000003090          to          RLP-035-000003105;
RLP-035-000003107          to          RLP-035-000003111;
RLP-035-000003113          to          RLP-035-000003124;
RLP-035-000003127          to          RLP-035-000003161;
RLP-035-000003163          to          RLP-035-000003165;
RLP-035-000003167          to          RLP-035-000003170;
RLP-035-000003172          to          RLP-035-000003172;
RLP-035-000003175          to          RLP-035-000003182;
RLP-035-000003184          to          RLP-035-000003184;
RLP-035-000003187          to          RLP-035-000003190;
RLP-035-000003193          to          RLP-035-000003195;
RLP-035-000003198          to          RLP-035-000003198;
RLP-035-000003200          to          RLP-035-000003206;
RLP-035-000003208          to          RLP-035-000003213;
RLP-035-000003217          to          RLP-035-000003219;
RLP-035-000003221          to          RLP-035-000003221;
RLP-035-000003223          to          RLP-035-000003224;
RLP-035-000003226          to          RLP-035-000003226;
RLP-035-000003228          to          RLP-035-000003228;
RLP-035-000003230          to          RLP-035-000003232;
RLP-035-000003234          to          RLP-035-000003237;
RLP-035-000003240          to          RLP-035-000003240;
RLP-035-000003243          to          RLP-035-000003245;
RLP-035-000003247          to          RLP-035-000003251;
RLP-035-000003253          to          RLP-035-000003253;
RLP-035-000003257          to          RLP-035-000003257;

RLP-035-000003260 to RLP-035-000003261;
RLP-035-000003263 to RLP-035-000003263;
RLP-035-000003265 to RLP-035-000003266;
RLP-035-000003269 to RLP-035-000003271;
RLP-035-000003273 to RLP-035-000003273;
RLP-035-000003275 to RLP-035-000003285;
RLP-035-000003287 to RLP-035-000003296;
RLP-035-000003298 to RLP-035-000003298;
RLP-035-000003300 to RLP-035-000003300;
RLP-035-000003302 to RLP-035-000003309;
RLP-035-000003311 to RLP-035-000003316;
RLP-035-000003319 to RLP-035-000003321;
RLP-035-000003325 to RLP-035-000003325;
RLP-035-000003327 to RLP-035-000003328;
RLP-035-000003331 to RLP-035-000003331;
RLP-035-000003333 to RLP-035-000003334;
RLP-035-000003336 to RLP-035-000003336;
RLP-035-000003338 to RLP-035-000003338;
RLP-035-000003340 to RLP-035-000003340;
RLP-035-000003342 to RLP-035-000003346;
RLP-035-000003348 to RLP-035-000003351;
RLP-035-000003353 to RLP-035-000003355;
RLP-035-000003357 to RLP-035-000003369;
RLP-035-000003372 to RLP-035-000003395;
RLP-035-000003397 to RLP-035-000003401;
RLP-035-000003403 to RLP-035-000003407;
RLP-035-000003409 to RLP-035-000003410;
RLP-035-000003412 to RLP-035-000003412;
RLP-035-000003414 to RLP-035-000003421;
RLP-035-000003423 to RLP-035-000003425;
RLP-035-000003427 to RLP-035-000003431;
RLP-035-000003433 to RLP-035-000003433;
RLP-035-000003435 to RLP-035-000003437;
RLP-035-000003443 to RLP-035-000003443;
RLP-035-000003446 to RLP-035-000003447;
RLP-035-000003451 to RLP-035-000003451;
RLP-035-000003453 to RLP-035-000003462;
RLP-035-000003464 to RLP-035-000003466;
RLP-035-000003470 to RLP-035-000003473;
RLP-035-000003475 to RLP-035-000003477;
RLP-035-000003479 to RLP-035-000003480;
RLP-035-000003482 to RLP-035-000003491;
RLP-035-000003500 to RLP-035-000003500;

| | | |
|---|---|---|
| RLP-035-000003503 | to | RLP-035-000003503; |
| RLP-035-000003505 | to | RLP-035-000003509; |
| RLP-035-000003513 | to | RLP-035-000003515; |
| RLP-035-000003518 | to | RLP-035-000003519; |
| RLP-035-000003522 | to | RLP-035-000003522; |
| RLP-035-000003524 | to | RLP-035-000003524; |
| RLP-035-000003529 | to | RLP-035-000003550; |
| RLP-035-000003552 | to | RLP-035-000003552; |
| RLP-035-000003554 | to | RLP-035-000003594; |
| RLP-035-000003597 | to | RLP-035-000003603; |
| RLP-035-000003605 | to | RLP-035-000003609; |
| RLP-035-000003611 | to | RLP-035-000003617; |
| RLP-035-000003619 | to | RLP-035-000003619; |
| RLP-035-000003621 | to | RLP-035-000003627; |
| RLP-035-000003629 | to | RLP-035-000003633; |
| RLP-035-000003635 | to | RLP-035-000003639; |
| RLP-035-000003641 | to | RLP-035-000003644; |
| RLP-035-000003646 | to | RLP-035-000003652; |
| RLP-035-000003654 | to | RLP-035-000003658; |
| RLP-035-000003665 | to | RLP-035-000003665; |
| RLP-035-000003667 | to | RLP-035-000003667; |
| RLP-035-000003673 | to | RLP-035-000003676; |
| RLP-035-000003680 | to | RLP-035-000003680; |
| RLP-035-000003682 | to | RLP-035-000003684; |
| RLP-035-000003686 | to | RLP-035-000003691; |
| RLP-035-000003693 | to | RLP-035-000003707; |
| RLP-035-000003710 | to | RLP-035-000003712; |
| RLP-035-000003714 | to | RLP-035-000003714; |
| RLP-035-000003718 | to | RLP-035-000003719; |
| RLP-035-000003721 | to | RLP-035-000003723; |
| RLP-035-000003727 | to | RLP-035-000003729; |
| RLP-035-000003731 | to | RLP-035-000003735; |
| RLP-035-000003737 | to | RLP-035-000003737; |
| RLP-035-000003739 | to | RLP-035-000003741; |
| RLP-035-000003744 | to | RLP-035-000003747; |
| RLP-035-000003749 | to | RLP-035-000003757; |
| RLP-035-000003759 | to | RLP-035-000003761; |
| RLP-035-000003763 | to | RLP-035-000003766; |
| RLP-035-000003768 | to | RLP-035-000003774; |
| RLP-035-000003776 | to | RLP-035-000003777; |
| RLP-035-000003780 | to | RLP-035-000003784; |
| RLP-035-000003786 | to | RLP-035-000003793; |
| RLP-035-000003795 | to | RLP-035-000003797; |

| | | |
|---|---|---|
| RLP-035-000003802 | to | RLP-035-000003803; |
| RLP-035-000003805 | to | RLP-035-000003805; |
| RLP-035-000003808 | to | RLP-035-000003815; |
| RLP-035-000003817 | to | RLP-035-000003818; |
| RLP-035-000003820 | to | RLP-035-000003827; |
| RLP-035-000003829 | to | RLP-035-000003829; |
| RLP-035-000003840 | to | RLP-035-000003840; |
| RLP-035-000003842 | to | RLP-035-000003849; |
| RLP-035-000003851 | to | RLP-035-000003851; |
| RLP-035-000003855 | to | RLP-035-000003856; |
| RLP-035-000003859 | to | RLP-035-000003862; |
| RLP-035-000003864 | to | RLP-035-000003868; |
| RLP-035-000003870 | to | RLP-035-000003872; |
| RLP-035-000003874 | to | RLP-035-000003875; |
| RLP-035-000003877 | to | RLP-035-000003879; |
| RLP-035-000003882 | to | RLP-035-000003882; |
| RLP-035-000003884 | to | RLP-035-000003887; |
| RLP-035-000003889 | to | RLP-035-000003906; |
| RLP-035-000003908 | to | RLP-035-000003908; |
| RLP-035-000003910 | to | RLP-035-000003910; |
| RLP-035-000003912 | to | RLP-035-000003928; |
| RLP-035-000003930 | to | RLP-035-000003931; |
| RLP-035-000003933 | to | RLP-035-000003942; |
| RLP-035-000003944 | to | RLP-035-000003944; |
| RLP-035-000003946 | to | RLP-035-000003955; |
| RLP-035-000003957 | to | RLP-035-000003970; |
| RLP-035-000003972 | to | RLP-035-000003979; |
| RLP-035-000003983 | to | RLP-035-000003987; |
| RLP-035-000003989 | to | RLP-035-000003990; |
| RLP-035-000003992 | to | RLP-035-000003996; |
| RLP-035-000003998 | to | RLP-035-000004005; |
| RLP-035-000004007 | to | RLP-035-000004007; |
| RLP-035-000004009 | to | RLP-035-000004013; |
| RLP-035-000004015 | to | RLP-035-000004016; |
| RLP-035-000004018 | to | RLP-035-000004020; |
| RLP-035-000004022 | to | RLP-035-000004025; |
| RLP-035-000004028 | to | RLP-035-000004029; |
| RLP-035-000004031 | to | RLP-035-000004031; |
| RLP-035-000004034 | to | RLP-035-000004037; |
| RLP-035-000004040 | to | RLP-035-000004040; |
| RLP-035-000004044 | to | RLP-035-000004044; |
| RLP-035-000004046 | to | RLP-035-000004046; |
| RLP-035-000004048 | to | RLP-035-000004053; |

| | | |
|---|---|---|
| RLP-035-000004055 | to | RLP-035-000004055; |
| RLP-035-000004058 | to | RLP-035-000004058; |
| RLP-035-000004062 | to | RLP-035-000004066; |
| RLP-035-000004068 | to | RLP-035-000004076; |
| RLP-035-000004078 | to | RLP-035-000004081; |
| RLP-035-000004083 | to | RLP-035-000004084; |
| RLP-035-000004089 | to | RLP-035-000004090; |
| RLP-035-000004093 | to | RLP-035-000004094; |
| RLP-035-000004097 | to | RLP-035-000004100; |
| RLP-035-000004102 | to | RLP-035-000004106; |
| RLP-035-000004110 | to | RLP-035-000004110; |
| RLP-035-000004113 | to | RLP-035-000004114; |
| RLP-035-000004116 | to | RLP-035-000004116; |
| RLP-035-000004124 | to | RLP-035-000004125; |
| RLP-035-000004127 | to | RLP-035-000004136; |
| RLP-035-000004139 | to | RLP-035-000004145; |
| RLP-035-000004147 | to | RLP-035-000004151; |
| RLP-035-000004153 | to | RLP-035-000004153; |
| RLP-035-000004155 | to | RLP-035-000004164; |
| RLP-035-000004166 | to | RLP-035-000004168; |
| RLP-035-000004170 | to | RLP-035-000004174; |
| RLP-035-000004176 | to | RLP-035-000004176; |
| RLP-035-000004178 | to | RLP-035-000004188; |
| RLP-035-000004190 | to | RLP-035-000004194; |
| RLP-035-000004197 | to | RLP-035-000004208; |
| RLP-035-000004210 | to | RLP-035-000004213; |
| RLP-035-000004215 | to | RLP-035-000004219; |
| RLP-035-000004221 | to | RLP-035-000004229; |
| RLP-035-000004232 | to | RLP-035-000004235; |
| RLP-035-000004237 | to | RLP-035-000004237; |
| RLP-035-000004239 | to | RLP-035-000004241; |
| RLP-035-000004245 | to | RLP-035-000004246; |
| RLP-035-000004248 | to | RLP-035-000004251; |
| RLP-035-000004255 | to | RLP-035-000004255; |
| RLP-035-000004259 | to | RLP-035-000004262; |
| RLP-035-000004264 | to | RLP-035-000004267; |
| RLP-035-000004269 | to | RLP-035-000004270; |
| RLP-035-000004273 | to | RLP-035-000004274; |
| RLP-035-000004277 | to | RLP-035-000004277; |
| RLP-035-000004281 | to | RLP-035-000004281; |
| RLP-035-000004283 | to | RLP-035-000004283; |
| RLP-035-000004285 | to | RLP-035-000004286; |
| RLP-035-000004290 | to | RLP-035-000004301; |

| | | |
|---|---|---|
| RLP-035-000004303 | to | RLP-035-000004308; |
| RLP-035-000004310 | to | RLP-035-000004310; |
| RLP-035-000004314 | to | RLP-035-000004315; |
| RLP-035-000004317 | to | RLP-035-000004320; |
| RLP-035-000004322 | to | RLP-035-000004322; |
| RLP-035-000004324 | to | RLP-035-000004325; |
| RLP-035-000004327 | to | RLP-035-000004329; |
| RLP-035-000004334 | to | RLP-035-000004335; |
| RLP-035-000004337 | to | RLP-035-000004337; |
| RLP-035-000004340 | to | RLP-035-000004341; |
| RLP-035-000004346 | to | RLP-035-000004346; |
| RLP-035-000004350 | to | RLP-035-000004354; |
| RLP-035-000004357 | to | RLP-035-000004360; |
| RLP-035-000004363 | to | RLP-035-000004363; |
| RLP-035-000004365 | to | RLP-035-000004366; |
| RLP-035-000004368 | to | RLP-035-000004368; |
| RLP-035-000004370 | to | RLP-035-000004374; |
| RLP-035-000004376 | to | RLP-035-000004377; |
| RLP-035-000004381 | to | RLP-035-000004384; |
| RLP-035-000004389 | to | RLP-035-000004389; |
| RLP-035-000004391 | to | RLP-035-000004392; |
| RLP-035-000004397 | to | RLP-035-000004397; |
| RLP-035-000004400 | to | RLP-035-000004401; |
| RLP-035-000004403 | to | RLP-035-000004403; |
| RLP-035-000004405 | to | RLP-035-000004406; |
| RLP-035-000004411 | to | RLP-035-000004411; |
| RLP-035-000004413 | to | RLP-035-000004415; |
| RLP-035-000004418 | to | RLP-035-000004429; |
| RLP-035-000004431 | to | RLP-035-000004435; |
| RLP-035-000004437 | to | RLP-035-000004439; |
| RLP-035-000004441 | to | RLP-035-000004444; |
| RLP-035-000004447 | to | RLP-035-000004447; |
| RLP-035-000004449 | to | RLP-035-000004449; |
| RLP-035-000004452 | to | RLP-035-000004457; |
| RLP-035-000004460 | to | RLP-035-000004461; |
| RLP-035-000004463 | to | RLP-035-000004473; |
| RLP-035-000004477 | to | RLP-035-000004481; |
| RLP-035-000004485 | to | RLP-035-000004488; |
| RLP-035-000004490 | to | RLP-035-000004491; |
| RLP-035-000004494 | to | RLP-035-000004508; |
| RLP-035-000004521 | to | RLP-035-000004521; |
| RLP-035-000004528 | to | RLP-035-000004528; |
| RLP-035-000004530 | to | RLP-035-000004530; |

RLP-035-000004535          to          RLP-035-000004535;
RLP-035-000004537          to          RLP-035-000004545;
RLP-035-000004558          to          RLP-035-000004559;
RLP-035-000004561          to          RLP-035-000004563;
RLP-035-000004572          to          RLP-035-000004573;
RLP-035-000004582          to          RLP-035-000004582;
RLP-035-000004591          to          RLP-035-000004591;
RLP-035-000004597          to          RLP-035-000004597;
RLP-035-000004599          to          RLP-035-000004599;
RLP-035-000004608          to          RLP-035-000004608;
RLP-035-000004611          to          RLP-035-000004613;
RLP-035-000004616          to          RLP-035-000004616;
RLP-035-000004620          to          RLP-035-000004620;
RLP-035-000004624          to          RLP-035-000004626;
RLP-035-000004630          to          RLP-035-000004630;
RLP-035-000004634          to          RLP-035-000004634;
RLP-035-000004637          to          RLP-035-000004637;
RLP-035-000004641          to          RLP-035-000004641;
RLP-035-000004644          to          RLP-035-000004644;
RLP-035-000004650          to          RLP-035-000004651;
RLP-035-000004658          to          RLP-035-000004658;
RLP-035-000004660          to          RLP-035-000004662;
RLP-035-000004666          to          RLP-035-000004668;
RLP-035-000004670          to          RLP-035-000004673;
RLP-035-000004675          to          RLP-035-000004676;
RLP-035-000004681          to          RLP-035-000004688;
RLP-035-000004690          to          RLP-035-000004691;
RLP-035-000004694          to          RLP-035-000004696;
RLP-035-000004698          to          RLP-035-000004698;
RLP-035-000004700          to          RLP-035-000004701;
RLP-035-000004703          to          RLP-035-000004707;
RLP-035-000004709          to          RLP-035-000004709;
RLP-035-000004711          to          RLP-035-000004711;
RLP-035-000004716          to          RLP-035-000004718;
RLP-035-000004720          to          RLP-035-000004722;
RLP-035-000004724          to          RLP-035-000004725;
RLP-035-000004732          to          RLP-035-000004732;
RLP-035-000004734          to          RLP-035-000004734;
RLP-035-000004736          to          RLP-035-000004736;
RLP-035-000004739          to          RLP-035-000004742;
RLP-035-000004754          to          RLP-035-000004755;
RLP-035-000004760          to          RLP-035-000004763;
RLP-035-000004768          to          RLP-035-000004771;

RLP-035-000004774         to         RLP-035-000004774;
RLP-035-000004777         to         RLP-035-000004777;
RLP-035-000004785         to         RLP-035-000004785;
RLP-035-000004787         to         RLP-035-000004789;
RLP-035-000004792         to         RLP-035-000004795;
RLP-035-000004799         to         RLP-035-000004799;
RLP-035-000004803         to         RLP-035-000004806;
RLP-035-000004809         to         RLP-035-000004813;
RLP-035-000004815         to         RLP-035-000004823;
RLP-035-000004825         to         RLP-035-000004826;
RLP-035-000004831         to         RLP-035-000004831;
RLP-035-000004833         to         RLP-035-000004833;
RLP-035-000004835         to         RLP-035-000004843;
RLP-035-000004853         to         RLP-035-000004853;
RLP-035-000004860         to         RLP-035-000004866;
RLP-035-000004868         to         RLP-035-000004871;
RLP-035-000004878         to         RLP-035-000004882;
RLP-035-000004886         to         RLP-035-000004887;
RLP-035-000004894         to         RLP-035-000004898;
RLP-035-000004900         to         RLP-035-000004908;
RLP-035-000004912         to         RLP-035-000004917;
RLP-035-000004919         to         RLP-035-000004921;
RLP-035-000004926         to         RLP-035-000004926;
RLP-035-000004930         to         RLP-035-000004947;
RLP-035-000004949         to         RLP-035-000004949;
RLP-035-000004951         to         RLP-035-000004956;
RLP-035-000004959         to         RLP-035-000004960;
RLP-035-000004962         to         RLP-035-000004965;
RLP-035-000004967         to         RLP-035-000004968;
RLP-035-000004975         to         RLP-035-000004975;
RLP-035-000004977         to         RLP-035-000004977;
RLP-035-000004981         to         RLP-035-000004981;
RLP-035-000004983         to         RLP-035-000004989;
RLP-035-000004991         to         RLP-035-000004992;
RLP-035-000004994         to         RLP-035-000004998;
RLP-035-000005001         to         RLP-035-000005005;
RLP-035-000005008         to         RLP-035-000005008;
RLP-035-000005010         to         RLP-035-000005018;
RLP-035-000005020         to         RLP-035-000005022;
RLP-035-000005024         to         RLP-035-000005026;
RLP-035-000005030         to         RLP-035-000005030;
RLP-035-000005032         to         RLP-035-000005032;
RLP-035-000005039         to         RLP-035-000005039;

| | | |
|---|---|---|
| RLP-035-000005044 | to | RLP-035-000005044; |
| RLP-035-000005049 | to | RLP-035-000005069; |
| RLP-035-000005071 | to | RLP-035-000005073; |
| RLP-035-000005075 | to | RLP-035-000005075; |
| RLP-035-000005077 | to | RLP-035-000005077; |
| RLP-035-000005079 | to | RLP-035-000005079; |
| RLP-035-000005081 | to | RLP-035-000005082; |
| RLP-035-000005090 | to | RLP-035-000005090; |
| RLP-035-000005094 | to | RLP-035-000005105; |
| RLP-035-000005108 | to | RLP-035-000005108; |
| RLP-035-000005111 | to | RLP-035-000005111; |
| RLP-035-000005114 | to | RLP-035-000005121; |
| RLP-035-000005124 | to | RLP-035-000005125; |
| RLP-035-000005127 | to | RLP-035-000005127; |
| RLP-035-000005129 | to | RLP-035-000005130; |
| RLP-035-000005132 | to | RLP-035-000005144; |
| RLP-035-000005147 | to | RLP-035-000005155; |
| RLP-035-000005159 | to | RLP-035-000005164 |
| RLP-035-000005166 | to | RLP-035-000005172; |
| RLP-035-000005176 | to | RLP-035-000005179; |
| RLP-035-000005181 | to | RLP-035-000005183; |
| RLP-035-000005185 | to | RLP-035-000005185; |
| RLP-035-000005187 | to | RLP-035-000005194; |
| RLP-035-000005198 | to | RLP-035-000005198; |
| RLP-035-000005200 | to | RLP-035-000005200; |
| RLP-035-000005203 | to | RLP-035-000005227; |
| RLP-035-000005229 | to | RLP-035-000005242; |
| RLP-035-000005244 | to | RLP-035-000005244; |
| RLP-035-000005252 | to | RLP-035-000005252; |
| RLP-035-000005258 | to | RLP-035-000005262; |
| RLP-035-000005267 | to | RLP-035-000005268; |
| RLP-035-000005272 | to | RLP-035-000005273; |
| RLP-035-000005277 | to | RLP-035-000005279; |
| RLP-035-000005281 | to | RLP-035-000005282; |
| RLP-035-000005284 | to | RLP-035-000005289; |
| RLP-035-000005291 | to | RLP-035-000005296; |
| RLP-035-000005298 | to | RLP-035-000005298; |
| RLP-035-000005301 | to | RLP-035-000005302; |
| RLP-035-000005306 | to | RLP-035-000005306; |
| RLP-035-000005309 | to | RLP-035-000005309; |
| RLP-035-000005312 | to | RLP-035-000005312; |
| RLP-035-000005314 | to | RLP-035-000005315; |
| RLP-035-000005319 | to | RLP-035-000005334; |

| | | |
|---|---|---|
| RLP-035-000005344 | to | RLP-035-000005344; |
| RLP-035-000005347 | to | RLP-035-000005347; |
| RLP-035-000005355 | to | RLP-035-000005355; |
| RLP-035-000005358 | to | RLP-035-000005358; |
| RLP-035-000005368 | to | RLP-035-000005369; |
| RLP-035-000005371 | to | RLP-035-000005371; |
| RLP-035-000005374 | to | RLP-035-000005377; |
| RLP-035-000005381 | to | RLP-035-000005382; |
| RLP-035-000005384 | to | RLP-035-000005385; |
| RLP-035-000005387 | to | RLP-035-000005391; |
| RLP-035-000005395 | to | RLP-035-000005396; |
| RLP-035-000005402 | to | RLP-035-000005402; |
| RLP-035-000005404 | to | RLP-035-000005405; |
| RLP-035-000005409 | to | RLP-035-000005411; |
| RLP-035-000005415 | to | RLP-035-000005418; |
| RLP-035-000005422 | to | RLP-035-000005426; |
| RLP-035-000005438 | to | RLP-035-000005440; |
| RLP-035-000005442 | to | RLP-035-000005442; |
| RLP-035-000005445 | to | RLP-035-000005446; |
| RLP-035-000005449 | to | RLP-035-000005450; |
| RLP-035-000005452 | to | RLP-035-000005452; |
| RLP-035-000005464 | to | RLP-035-000005464; |
| RLP-035-000005468 | to | RLP-035-000005468; |
| RLP-035-000005470 | to | RLP-035-000005483; |
| RLP-035-000005490 | to | RLP-035-000005490; |
| RLP-035-000005499 | to | RLP-035-000005499; |
| RLP-035-000005501 | to | RLP-035-000005504; |
| RLP-035-000005507 | to | RLP-035-000005515; |
| RLP-035-000005518 | to | RLP-035-000005520; |
| RLP-035-000005524 | to | RLP-035-000005524; |
| RLP-035-000005527 | to | RLP-035-000005527; |
| RLP-035-000005530 | to | RLP-035-000005531; |
| RLP-035-000005533 | to | RLP-035-000005536; |
| RLP-035-000005542 | to | RLP-035-000005542; |
| RLP-035-000005577 | to | RLP-035-000005579; |
| RLP-035-000005584 | to | RLP-035-000005587; |
| RLP-035-000005602 | to | RLP-035-000005603; |
| RLP-035-000005607 | to | RLP-035-000005611; |
| RLP-035-000005620 | to | RLP-035-000005621; |
| RLP-035-000005623 | to | RLP-035-000005626; |
| RLP-035-000005628 | to | RLP-035-000005630; |
| RLP-035-000005634 | to | RLP-035-000005635; |
| RLP-035-000005637 | to | RLP-035-000005655; |

| | | |
|---|---|---|
| RLP-035-000005665 | to | RLP-035-000005665; |
| RLP-035-000005670 | to | RLP-035-000005671; |
| RLP-035-000005675 | to | RLP-035-000005676; |
| RLP-035-000005681 | to | RLP-035-000005682; |
| RLP-035-000005684 | to | RLP-035-000005697; |
| RLP-035-000005699 | to | RLP-035-000005700; |
| RLP-035-000005702 | to | RLP-035-000005704; |
| RLP-035-000005711 | to | RLP-035-000005715; |
| RLP-035-000005719 | to | RLP-035-000005758; |
| RLP-035-000005760 | to | RLP-035-000005761; |
| RLP-035-000005763 | to | RLP-035-000005763; |
| RLP-035-000005765 | to | RLP-035-000005770; |
| RLP-035-000005775 | to | RLP-035-000005777; |
| RLP-035-000005781 | to | RLP-035-000005788; |
| RLP-035-000005790 | to | RLP-035-000005806; |
| RLP-035-000005808 | to | RLP-035-000005827; |
| RLP-035-000005829 | to | RLP-035-000005868; |
| RLP-035-000005871 | to | RLP-035-000005891; |
| RLP-035-000005896 | to | RLP-035-000005912; |
| RLP-035-000005916 | to | RLP-035-000005916; |
| RLP-035-000005918 | to | RLP-035-000005918; |
| RLP-035-000005920 | to | RLP-035-000005920; |
| RLP-035-000005922 | to | RLP-035-000005923; |
| RLP-035-000005925 | to | RLP-035-000005930; |
| RLP-035-000005934 | to | RLP-035-000005935; |
| RLP-035-000005937 | to | RLP-035-000005937; |
| RLP-035-000005939 | to | RLP-035-000005940; |
| RLP-035-000005942 | to | RLP-035-000005947; |
| RLP-035-000005950 | to | RLP-035-000005953; |
| RLP-035-000005962 | to | RLP-035-000005970; |
| RLP-035-000005973 | to | RLP-035-000005987; |
| RLP-035-000005989 | to | RLP-035-000005989; |
| RLP-035-000005991 | to | RLP-035-000005991; |
| RLP-035-000005993 | to | RLP-035-000005995; |
| RLP-035-000005997 | to | RLP-035-000005997; |
| RLP-035-000006002 | to | RLP-035-000006011; |
| RLP-035-000006016 | to | RLP-035-000006018; |
| RLP-035-000006020 | to | RLP-035-000006020; |
| RLP-035-000006025 | to | RLP-035-000006025; |
| RLP-035-000006028 | to | RLP-035-000006034; |
| RLP-035-000006037 | to | RLP-035-000006037; |
| RLP-035-000006044 | to | RLP-035-000006045; |
| RLP-035-000006051 | to | RLP-035-000006057; |

| | | |
|---|---|---|
| RLP-035-000006059 | to | RLP-035-000006062; |
| RLP-035-000006065 | to | RLP-035-000006065; |
| RLP-035-000006069 | to | RLP-035-000006069; |
| RLP-035-000006075 | to | RLP-035-000006076; |
| RLP-035-000006078 | to | RLP-035-000006079; |
| RLP-035-000006083 | to | RLP-035-000006085; |
| RLP-035-000006091 | to | RLP-035-000006099; |
| RLP-035-000006101 | to | RLP-035-000006101; |
| RLP-035-000006104 | to | RLP-035-000006105; |
| RLP-035-000006112 | to | RLP-035-000006114; |
| RLP-035-000006120 | to | RLP-035-000006120; |
| RLP-035-000006122 | to | RLP-035-000006122; |
| RLP-035-000006125 | to | RLP-035-000006125; |
| RLP-035-000006130 | to | RLP-035-000006130; |
| RLP-035-000006133 | to | RLP-035-000006135; |
| RLP-035-000006143 | to | RLP-035-000006143; |
| RLP-035-000006146 | to | RLP-035-000006148; |
| RLP-035-000006151 | to | RLP-035-000006161; |
| RLP-035-000006166 | to | RLP-035-000006178; |
| RLP-035-000006180 | to | RLP-035-000006183; |
| RLP-035-000006185 | to | RLP-035-000006193; |
| RLP-035-000006195 | to | RLP-035-000006195; |
| RLP-035-000006197 | to | RLP-035-000006198; |
| RLP-035-000006200 | to | RLP-035-000006212; |
| RLP-035-000006215 | to | RLP-035-000006216; |
| RLP-035-000006218 | to | RLP-035-000006221; |
| RLP-035-000006223 | to | RLP-035-000006224; |
| RLP-035-000006226 | to | RLP-035-000006231; |
| RLP-035-000006238 | to | RLP-035-000006241; |
| RLP-035-000006243 | to | RLP-035-000006247; |
| RLP-035-000006249 | to | RLP-035-000006264; |
| RLP-035-000006266 | to | RLP-035-000006267; |
| RLP-035-000006269 | to | RLP-035-000006272; |
| RLP-035-000006274 | to | RLP-035-000006282; |
| RLP-035-000006295 | to | RLP-035-000006296; |
| RLP-035-000006299 | to | RLP-035-000006312; |
| RLP-035-000006314 | to | RLP-035-000006320; |
| RLP-035-000006322 | to | RLP-035-000006327; |
| RLP-035-000006331 | to | RLP-035-000006341; |
| RLP-035-000006344 | to | RLP-035-000006348; |
| RLP-035-000006352 | to | RLP-035-000006364; |
| RLP-035-000006367 | to | RLP-035-000006370; |
| RLP-035-000006372 | to | RLP-035-000006377; |

RLP-035-000006379     to     RLP-035-000006381;
RLP-035-000006383     to     RLP-035-000006383;
RLP-035-000006385     to     RLP-035-000006385;
RLP-035-000006387     to     RLP-035-000006396;
RLP-035-000006400     to     RLP-035-000006400;
RLP-035-000006402     to     RLP-035-000006407;
RLP-035-000006409     to     RLP-035-000006409;
RLP-035-000006412     to     RLP-035-000006415;
RLP-035-000006418     to     RLP-035-000006418;
RLP-035-000006421     to     RLP-035-000006451;
RLP-035-000006453     to     RLP-035-000006455;
RLP-035-000006457     to     RLP-035-000006463;
RLP-035-000006465     to     RLP-035-000006476;
RLP-035-000006478     to     RLP-035-000006480;
RLP-035-000006482     to     RLP-035-000006482;
RLP-035-000006484     to     RLP-035-000006489;
RLP-035-000006492     to     RLP-035-000006493;
RLP-035-000006495     to     RLP-035-000006500;
RLP-035-000006504     to     RLP-035-000006529;
RLP-035-000006532     to     RLP-035-000006532;
RLP-035-000006534     to     RLP-035-000006535;
RLP-035-000006537     to     RLP-035-000006537;
RLP-035-000006539     to     RLP-035-000006539;
RLP-035-000006541     to     RLP-035-000006541;
RLP-035-000006543     to     RLP-035-000006550;
RLP-035-000006553     to     RLP-035-000006555;
RLP-035-000006557     to     RLP-035-000006557;
RLP-035-000006559     to     RLP-035-000006559;
RLP-035-000006561     to     RLP-035-000006562;
RLP-035-000006565     to     RLP-035-000006572;
RLP-035-000006574     to     RLP-035-000006578;
RLP-035-000006580     to     RLP-035-000006580;
RLP-035-000006583     to     RLP-035-000006588;
RLP-035-000006590     to     RLP-035-000006591;
RLP-035-000006597     to     RLP-035-000006613;
RLP-035-000006615     to     RLP-035-000006620;
RLP-035-000006622     to     RLP-035-000006622;
RLP-035-000006624     to     RLP-035-000006643;
RLP-035-000006645     to     RLP-035-000006645;
RLP-035-000006654     to     RLP-035-000006655;
RLP-035-000006662     to     RLP-035-000006669;
RLP-035-000006676     to     RLP-035-000006681;
RLP-035-000006688     to     RLP-035-000006688;

| | | |
|---|---|---|
| RLP-035-000006690 | to | RLP-035-000006696; |
| RLP-035-000006698 | to | RLP-035-000006699; |
| RLP-035-000006702 | to | RLP-035-000006711; |
| RLP-035-000006716 | to | RLP-035-000006717; |
| RLP-035-000006719 | to | RLP-035-000006719; |
| RLP-035-000006722 | to | RLP-035-000006722; |
| RLP-035-000006725 | to | RLP-035-000006727; |
| RLP-035-000006729 | to | RLP-035-000006739; |
| RLP-035-000006749 | to | RLP-035-000006749; |
| RLP-035-000006751 | to | RLP-035-000006753; |
| RLP-035-000006755 | to | RLP-035-000006757; |
| RLP-035-000006763 | to | RLP-035-000006763; |
| RLP-035-000006771 | to | RLP-035-000006771; |
| RLP-035-000006773 | to | RLP-035-000006775; |
| RLP-035-000006777 | to | RLP-035-000006778; |
| RLP-035-000006780 | to | RLP-035-000006788; |
| RLP-035-000006790 | to | RLP-035-000006790; |
| RLP-035-000006797 | to | RLP-035-000006800; |
| RLP-035-000006802 | to | RLP-035-000006802; |
| RLP-035-000006805 | to | RLP-035-000006810; |
| RLP-035-000006812 | to | RLP-035-000006814 |
| RLP-035-000006816 | to | RLP-035-000006820; |
| RLP-035-000006822 | to | RLP-035-000006823; |
| RLP-035-000006825 | to | RLP-035-000006827; |
| RLP-035-000006830 | to | RLP-035-000006839; |
| RLP-035-000006841 | to | RLP-035-000006841; |
| RLP-035-000006845 | to | RLP-035-000006845; |
| RLP-035-000006847 | to | RLP-035-000006850; |
| RLP-035-000006852 | to | RLP-035-000006855; |
| RLP-035-000006859 | to | RLP-035-000006859; |
| RLP-035-000006876 | to | RLP-035-000006876 |
| RLP-035-000006879 | to | RLP-035-000006879; |
| RLP-035-000006881 | to | RLP-035-000006882; |
| RLP-035-000006884 | to | RLP-035-000006884; |
| RLP-035-000006886 | to | RLP-035-000006886; |
| RLP-035-000006905 | to | RLP-035-000006905; |
| RLP-035-000006907 | to | RLP-035-000006907; |
| RLP-035-000006909 | to | RLP-035-000006934; |
| RLP-035-000006936 | to | RLP-035-000006939; |
| RLP-035-000006941 | to | RLP-035-000006947; |
| RLP-035-000006949 | to | RLP-035-000006986; |
| RLP-035-000006990 | to | RLP-035-000006990; |
| RLP-035-000006994 | to | RLP-035-000006995; |

RLP-035-000006997     to     RLP-035-000007014;
RLP-035-000007022     to     RLP-035-000007022;
RLP-035-000007036     to     RLP-035-000007043;
RLP-035-000007056     to     RLP-035-000007060;
RLP-035-000007063     to     RLP-035-000007073;
RLP-035-000007075     to     RLP-035-000007075;
RLP-035-000007078     to     RLP-035-000007081;
RLP-035-000007083     to     RLP-035-000007087;
RLP-035-000007095     to     RLP-035-000007096;
RLP-035-000007098     to     RLP-035-000007099;
RLP-035-000007103     to     RLP-035-000007103;
RLP-035-000007105     to     RLP-035-000007106;
RLP-035-000007109     to     RLP-035-000007112;
RLP-035-000007123     to     RLP-035-000007134;
RLP-035-000007136     to     RLP-035-000007138;
RLP-035-000007140     to     RLP-035-000007140;
RLP-035-000007142     to     RLP-035-000007146;
RLP-035-000007148     to     RLP-035-000007150;
RLP-035-000007152     to     RLP-035-000007157;
RLP-035-000007160     to     RLP-035-000007179;
RLP-035-000007181     to     RLP-035-000007192;
RLP-035-000007194     to     RLP-035-000007197;
RLP-035-000007199     to     RLP-035-000007201;
RLP-035-000007203     to     RLP-035-000007219;
RLP-035-000007221     to     RLP-035-000007224;
RLP-035-000007231     to     RLP-035-000007233;
RLP-035-000007235     to     RLP-035-000007236;
RLP-035-000007239     to     RLP-035-000007239;
RLP-035-000007241     to     RLP-035-000007246;
RLP-035-000007250     to     RLP-035-000007270;
RLP-035-000007272     to     RLP-035-000007296;
RLP-035-000007300     to     RLP-035-000007300;
RLP-035-000007303     to     RLP-035-000007303;
RLP-035-000007305     to     RLP-035-000007305;
RLP-035-000007307     to     RLP-035-000007309;
RLP-035-000007312     to     RLP-035-000007315;
RLP-035-000007317     to     RLP-035-000007321;
RLP-035-000007326     to     RLP-035-000007326;
RLP-035-000007330     to     RLP-035-000007334;
RLP-035-000007338     to     RLP-035-000007338;
RLP-035-000007344     to     RLP-035-000007345;
RLP-035-000007352     to     RLP-035-000007357;
RLP-035-000007363     to     RLP-035-000007367;

| | | |
|---|---|---|
| RLP-035-000007369 | to | RLP-035-000007370; |
| RLP-035-000007376 | to | RLP-035-000007376; |
| RLP-035-000007386 | to | RLP-035-000007386; |
| RLP-035-000007388 | to | RLP-035-000007394; |
| RLP-035-000007397 | to | RLP-035-000007419; |
| RLP-035-000007422 | to | RLP-035-000007428; |
| RLP-035-000007431 | to | RLP-035-000007437; |
| RLP-035-000007439 | to | RLP-035-000007450; |
| RLP-035-000007453 | to | RLP-035-000007460; |
| RLP-035-000007464 | to | RLP-035-000007467; |
| RLP-035-000007475 | to | RLP-035-000007475; |
| RLP-035-000007487 | to | RLP-035-000007488; |
| RLP-035-000007490 | to | RLP-035-000007490; |
| RLP-035-000007492 | to | RLP-035-000007496; |
| RLP-035-000007499 | to | RLP-035-000007518; |
| RLP-035-000007522 | to | RLP-035-000007524; |
| RLP-035-000007527 | to | RLP-035-000007527; |
| RLP-035-000007539 | to | RLP-035-000007658; |
| RLP-035-000007669 | to | RLP-035-000007670; |
| RLP-035-000007672 | to | RLP-035-000007673; |
| RLP-035-000007676 | to | RLP-035-000007676; |
| RLP-035-000007703 | to | RLP-035-000007703; |
| RLP-036-000000001 | to | RLP-036-000000006; |
| RLP-036-000000008 | to | RLP-036-000000017; |
| RLP-036-000000019 | to | RLP-036-000000025; |
| RLP-036-000000027 | to | RLP-036-000000031; |
| RLP-036-000000035 | to | RLP-036-000000037; |
| RLP-036-000000039 | to | RLP-036-000000039; |
| RLP-036-000000043 | to | RLP-036-000000047; |
| RLP-036-000000049 | to | RLP-036-000000063; |
| RLP-036-000000065 | to | RLP-036-000000066; |
| RLP-036-000000097 | to | RLP-036-000000105; |
| RLP-036-000000109 | to | RLP-036-000000109; |
| RLP-036-000000111 | to | RLP-036-000000116; |
| RLP-036-000000122 | to | RLP-036-000000124; |
| RLP-036-000000129 | to | RLP-036-000000129; |
| RLP-036-000000131 | to | RLP-036-000000132; |
| RLP-036-000000137 | to | RLP-036-000000140; |
| RLP-036-000000143 | to | RLP-036-000000143; |
| RLP-036-000000152 | to | RLP-036-000000152; |
| RLP-036-000000154 | to | RLP-036-000000155; |
| RLP-036-000000162 | to | RLP-036-000000167; |
| RLP-036-000000169 | to | RLP-036-000000171; |

RLP-036-000000173 to RLP-036-000000174;
RLP-036-000000176 to RLP-036-000000177;
RLP-036-000000187 to RLP-036-000000188;
RLP-036-000000190 to RLP-036-000000193;
RLP-036-000000196 to RLP-036-000000196;
RLP-036-000000199 to RLP-036-000000202;
RLP-036-000000204 to RLP-036-000000218;
RLP-036-000000220 to RLP-036-000000223;
RLP-036-000000225 to RLP-036-000000225;
RLP-036-000000227 to RLP-036-000000300;
RLP-036-000000302 to RLP-036-000000317;
RLP-036-000000319 to RLP-036-000000326;
RLP-036-000000329 to RLP-036-000000359;
RLP-036-000000361 to RLP-036-000000369;
RLP-036-000000371 to RLP-036-000000462;
RLP-036-000000468 to RLP-036-000000497;
RLP-036-000000505 to RLP-036-000000565;
RLP-036-000000567 to RLP-036-000000619;
RLP-036-000000621 to RLP-036-000000672;
RLP-036-000000674 to RLP-036-000000674;
RLP-036-000000680 to RLP-036-000000683;
RLP-036-000000694 to RLP-036-000000700;
RLP-036-000000702 to RLP-036-000000813;
RLP-036-000000817 to RLP-036-000000829;
RLP-036-000000834 to RLP-036-000000834;
RLP-036-000000850 to RLP-036-000000857;
RLP-036-000000886 to RLP-036-000000887;
RLP-036-000000889 to RLP-036-000000891;
RLP-036-000000893 to RLP-036-000000903;
RLP-036-000000906 to RLP-036-000000923;
RLP-036-000000925 to RLP-036-000000925;
RLP-036-000000927 to RLP-036-000000940;
RLP-036-000000969 to RLP-036-000000971;
RLP-036-000000976 to RLP-036-000000976;
RLP-036-000000985 to RLP-036-000000999;
RLP-036-000001015 to RLP-036-000001015;
RLP-036-000001019 to RLP-036-000001022;
RLP-036-000001032 to RLP-036-000001032;
RLP-036-000001034 to RLP-036-000001039;
RLP-036-000001041 to RLP-036-000001042;
RLP-036-000001046 to RLP-036-000001054;
RLP-036-000001056 to RLP-036-000001056;
RLP-036-000001065 to RLP-036-000001065;

| | | |
|---|---|---|
| RLP-036-000001070 | to | RLP-036-000001070; |
| RLP-036-000001072 | to | RLP-036-000001073; |
| RLP-036-000001075 | to | RLP-036-000001091; |
| RLP-036-000001102 | to | RLP-036-000001102; |
| RLP-036-000001106 | to | RLP-036-000001106; |
| RLP-036-000001112 | to | RLP-036-000001113; |
| RLP-036-000001115 | to | RLP-036-000001118; |
| RLP-036-000001120 | to | RLP-036-000001132; |
| RLP-036-000001135 | to | RLP-036-000001135; |
| RLP-036-000001137 | to | RLP-036-000001144; |
| RLP-036-000001146 | to | RLP-036-000001146; |
| RLP-036-000001148 | to | RLP-036-000001149; |
| RLP-036-000001151 | to | RLP-036-000001151; |
| RLP-036-000001156 | to | RLP-036-000001156; |
| RLP-036-000001161 | to | RLP-036-000001162; |
| RLP-036-000001164 | to | RLP-036-000001168; |
| RLP-036-000001170 | to | RLP-036-000001172; |
| RLP-036-000001184 | to | RLP-036-000001186; |
| RLP-036-000001188 | to | RLP-036-000001188; |
| RLP-036-000001211 | to | RLP-036-000001211; |
| RLP-036-000001239 | to | RLP-036-000001239; |
| RLP-036-000001242 | to | RLP-036-000001245; |
| RLP-036-000001248 | to | RLP-036-000001254; |
| RLP-036-000001256 | to | RLP-036-000001259; |
| RLP-036-000001261 | to | RLP-036-000001265; |
| RLP-036-000001267 | to | RLP-036-000001271; |
| RLP-036-000001273 | to | RLP-036-000001274; |
| RLP-036-000001276 | to | RLP-036-000001279; |
| RLP-036-000001281 | to | RLP-036-000001282; |
| RLP-036-000001284 | to | RLP-036-000001284; |
| RLP-036-000001290 | to | RLP-036-000001290; |
| RLP-036-000001292 | to | RLP-036-000001292; |
| RLP-036-000001294 | to | RLP-036-000001308; |
| RLP-036-000001310 | to | RLP-036-000001321; |
| RLP-036-000001323 | to | RLP-036-000001323; |
| RLP-036-000001325 | to | RLP-036-000001325; |
| RLP-036-000001332 | to | RLP-036-000001333; |
| RLP-036-000001335 | to | RLP-036-000001335; |
| RLP-036-000001340 | to | RLP-036-000001348; |
| RLP-036-000001350 | to | RLP-036-000001353; |
| RLP-036-000001355 | to | RLP-036-000001359; |
| RLP-036-000001361 | to | RLP-036-000001361; |
| RLP-036-000001365 | to | RLP-036-000001365; |

RLP-036-000001367     to     RLP-036-000001367;
RLP-036-000001369     to     RLP-036-000001372;
RLP-036-000001380     to     RLP-036-000001380;
RLP-036-000001382     to     RLP-036-000001386;
RLP-036-000001389     to     RLP-036-000001392;
RLP-036-000001394     to     RLP-036-000001399;
RLP-036-000001406     to     RLP-036-000001407;
RLP-036-000001409     to     RLP-036-000001411;
RLP-036-000001413     to     RLP-036-000001415;
RLP-036-000001419     to     RLP-036-000001419;
RLP-036-000001436     to     RLP-036-000001438;
RLP-036-000001440     to     RLP-036-000001447;
RLP-036-000001452     to     RLP-036-000001453;
RLP-036-000001464     to     RLP-036-000001489;
RLP-036-000001491     to     RLP-036-000001493;
RLP-036-000001495     to     RLP-036-000001504;
RLP-036-000001506     to     RLP-036-000001507;
RLP-036-000001509     to     RLP-036-000001570;
RLP-036-000001577     to     RLP-036-000001621;
RLP-036-000001623     to     RLP-036-000001637;
RLP-036-000001639     to     RLP-036-000001657;
RLP-036-000001659     to     RLP-036-000001668;
RLP-036-000001671     to     RLP-036-000001680;
RLP-036-000001682     to     RLP-036-000001689;
RLP-036-000001692     to     RLP-036-000001736;
RLP-036-000001741     to     RLP-036-000001748;
RLP-036-000001750     to     RLP-036-000001753;
RLP-036-000001755     to     RLP-036-000001791;
RLP-036-000001793     to     RLP-036-000001808;
RLP-036-000001810     to     RLP-036-000001817;
RLP-036-000001819     to     RLP-036-000001828;
RLP-036-000001830     to     RLP-036-000001830;
RLP-036-000001832     to     RLP-036-000001872;
RLP-036-000001874     to     RLP-036-000001912;
RLP-036-000001914     to     RLP-036-000001925;
RLP-036-000001927     to     RLP-036-000001969;
RLP-036-000001974     to     RLP-036-000001975;
RLP-036-000001977     to     RLP-036-000001982;
RLP-036-000001984     to     RLP-036-000002000;
RLP-036-000002002     to     RLP-036-000002003;
RLP-036-000002005     to     RLP-036-000002008;
RLP-036-000002010     to     RLP-036-000002018;
RLP-036-000002020     to     RLP-036-000002020;

| | | |
|---|---|---|
| RLP-036-000002022 | to | RLP-036-000002024; |
| RLP-036-000002027 | to | RLP-036-000002027; |
| RLP-036-000002029 | to | RLP-036-000002040; |
| RLP-036-000002042 | to | RLP-036-000002052; |
| RLP-036-000002056 | to | RLP-036-000002056; |
| RLP-036-000002059 | to | RLP-036-000002059; |
| RLP-036-000002061 | to | RLP-036-000002064; |
| RLP-036-000002066 | to | RLP-036-000002073; |
| RLP-036-000002075 | to | RLP-036-000002091; |
| RLP-036-000002093 | to | RLP-036-000002093; |
| RLP-036-000002095 | to | RLP-036-000002097; |
| RLP-036-000002099 | to | RLP-036-000002121; |
| RLP-036-000002125 | to | RLP-036-000002125; |
| RLP-036-000002128 | to | RLP-036-000002138; |
| RLP-036-000002140 | to | RLP-036-000002141; |
| RLP-036-000002143 | to | RLP-036-000002156; |
| RLP-036-000002158 | to | RLP-036-000002163; |
| RLP-036-000002165 | to | RLP-036-000002174; |
| RLP-036-000002177 | to | RLP-036-000002177; |
| RLP-036-000002179 | to | RLP-036-000002180; |
| RLP-036-000002182 | to | RLP-036-000002190; |
| RLP-036-000002192 | to | RLP-036-000002198; |
| RLP-036-000002200 | to | RLP-036-000002216; |
| RLP-036-000002218 | to | RLP-036-000002219; |
| RLP-036-000002221 | to | RLP-036-000002251; |
| RLP-036-000002253 | to | RLP-036-000002273; |
| RLP-036-000002277 | to | RLP-036-000002278; |
| RLP-036-000002280 | to | RLP-036-000002286; |
| RLP-036-000002288 | to | RLP-036-000002292; |
| RLP-036-000002294 | to | RLP-036-000002298; |
| RLP-036-000002302 | to | RLP-036-000002302; |
| RLP-036-000002305 | to | RLP-036-000002307; |
| RLP-036-000002313 | to | RLP-036-000002327; |
| RLP-036-000002329 | to | RLP-036-000002332; |
| RLP-036-000002334 | to | RLP-036-000002352; |
| RLP-036-000002355 | to | RLP-036-000002358; |
| RLP-036-000002361 | to | RLP-036-000002365; |
| RLP-036-000002367 | to | RLP-036-000002417; |
| RLP-036-000002420 | to | RLP-036-000002420; |
| RLP-036-000002423 | to | RLP-036-000002425; |
| RLP-036-000002427 | to | RLP-036-000002457; |
| RLP-036-000002459 | to | RLP-036-000002487; |
| RLP-036-000002489 | to | RLP-036-000002492; |

RLP-036-000002494     to     RLP-036-000002494;
RLP-036-000002496     to     RLP-036-000002534;
RLP-036-000002536     to     RLP-036-000002623;
RLP-036-000002626     to     RLP-036-000002632;
RLP-036-000002635     to     RLP-036-000002652;
RLP-036-000002655     to     RLP-036-000002728;
RLP-036-000002733     to     RLP-036-000002735;
RLP-036-000002737     to     RLP-036-000002744;
RLP-036-000002746     to     RLP-036-000002763;
RLP-036-000002765     to     RLP-036-000002796;
RLP-036-000002798     to     RLP-036-000002799;
RLP-036-000002801     to     RLP-036-000002809;
RLP-036-000002811     to     RLP-036-000002831;
RLP-036-000002835     to     RLP-036-000002860;
RLP-036-000002862     to     RLP-036-000002876;
RLP-036-000002882     to     RLP-036-000002932;
RLP-036-000002934     to     RLP-036-000002963;
RLP-036-000002966     to     RLP-036-000003134;
RLP-036-000003136     to     RLP-036-000003159;
RLP-036-000003161     to     RLP-036-000003314;
RLP-036-000003316     to     RLP-036-000003324;
RLP-036-000003327     to     RLP-036-000003338;
RLP-036-000003340     to     RLP-036-000003347;
RLP-036-000003350     to     RLP-036-000003382;
RLP-036-000003384     to     RLP-036-000003404;
RLP-036-000003406     to     RLP-036-000003434;
RLP-036-000003436     to     RLP-036-000003439;
RLP-036-000003441     to     RLP-036-000003456;
RLP-036-000003459     to     RLP-036-000003470;
RLP-036-000003472     to     RLP-036-000003560;
RLP-036-000003562     to     RLP-036-000003818;
RLP-036-000003820     to     RLP-036-000003912;
RLP-036-000003918     to     RLP-036-000003918;
RLP-036-000003920     to     RLP-036-000003921;
RLP-036-000003923     to     RLP-036-000003928;
RLP-036-000003930     to     RLP-036-000003988;
RLP-036-000003996     to     RLP-036-000004007;
RLP-036-000004009     to     RLP-036-000004015;
RLP-036-000004024     to     RLP-036-000004054;
RLP-036-000004056     to     RLP-036-000004179;
RLP-036-000004181     to     RLP-036-000004208;
RLP-036-000004210     to     RLP-036-000004222;
RLP-036-000004224     to     RLP-036-000004235;

RLP-036-000004239    to    RLP-036-000004604;
RLP-036-000004610    to    RLP-036-000004613;
RLP-036-000004624    to    RLP-036-000004630;
RLP-036-000004633    to    RLP-036-000004633;
RLP-036-000004638    to    RLP-036-000004638;
RLP-036-000004640    to    RLP-036-000004640;
RLP-036-000004645    to    RLP-036-000004645;
RLP-036-000004671    to    RLP-036-000004671;
RLP-036-000004673    to    RLP-036-000004673;
RLP-036-000004682    to    RLP-036-000004682;
RLP-036-000004684    to    RLP-036-000004687;
RLP-036-000004692    to    RLP-036-000004692;
RLP-036-000004698    to    RLP-036-000004700;
RLP-036-000004702    to    RLP-036-000004704;
RLP-036-000004714    to    RLP-036-000004714;
RLP-036-000004716    to    RLP-036-000004720;
RLP-036-000004726    to    RLP-036-000004737;
RLP-036-000004748    to    RLP-036-000004748;
RLP-036-000004754    to    RLP-036-000004754;
RLP-036-000004760    to    RLP-036-000004763;
RLP-036-000004769    to    RLP-036-000004772;
RLP-036-000004783    to    RLP-036-000004789;
RLP-036-000004792    to    RLP-036-000004793;
RLP-036-000004796    to    RLP-036-000004825;
RLP-036-000004827    to    RLP-036-000004838;
RLP-036-000004840    to    RLP-036-000004865;
RLP-036-000004867    to    RLP-036-000004931;
RLP-036-000004933    to    RLP-036-000004947;
RLP-036-000004949    to    RLP-036-000004955;
RLP-036-000004957    to    RLP-036-000005054;
RLP-036-000005056    to    RLP-036-000005185;
RLP-036-000005187    to    RLP-036-000005790;
RLP-036-000005792    to    RLP-036-000005799;
RLP-036-000005801    to    RLP-036-000005851;
RLP-036-000005853    to    RLP-036-000006001;
RLP-036-000006010    to    RLP-036-000006014;
RLP-036-000006017    to    RLP-036-000006025;
RLP-036-000006028    to    RLP-036-000006043;
RLP-036-000006045    to    RLP-036-000006052;
RLP-036-000006059    to    RLP-036-000006085;
RLP-036-000006087    to    RLP-036-000006089;
RLP-036-000006091    to    RLP-036-000006093;
RLP-036-000006109    to    RLP-036-000006109;

| | | |
|---|---|---|
| RLP-036-000006118 | to | RLP-036-000006118; |
| RLP-036-000006122 | to | RLP-036-000006125; |
| RLP-036-000006127 | to | RLP-036-000006134; |
| RLP-036-000006136 | to | RLP-036-000006173; |
| RLP-036-000006182 | to | RLP-036-000006182; |
| RLP-036-000006185 | to | RLP-036-000006261; |
| RLP-036-000006264 | to | RLP-036-000006264; |
| RLP-036-000006270 | to | RLP-036-000006276; |
| RLP-036-000006279 | to | RLP-036-000006334; |
| RLP-036-000006337 | to | RLP-036-000006355; |
| RLP-036-000006357 | to | RLP-036-000006449; |
| RLP-036-000006452 | to | RLP-036-000006486; |
| RLP-036-000006488 | to | RLP-036-000006578; |
| RLP-036-000006580 | to | RLP-036-000006580; |
| RLP-036-000006582 | to | RLP-036-000006602; |
| RLP-036-000006604 | to | RLP-036-000006605; |
| RLP-036-000006607 | to | RLP-036-000006607; |
| RLP-036-000006612 | to | RLP-036-000006612; |
| RLP-036-000006614 | to | RLP-036-000006614; |
| RLP-036-000006616 | to | RLP-036-000006617; |
| RLP-036-000006619 | to | RLP-036-000007702; |
| RLP-036-000007705 | to | RLP-036-000007734; |
| RLP-036-000007736 | to | RLP-036-000007811; |
| RLP-036-000007813 | to | RLP-036-000007821; |
| RLP-036-000007823 | to | RLP-036-000007846; |
| RLP-036-000007858 | to | RLP-036-000007859; |
| RLP-036-000007861 | to | RLP-036-000007862; |
| RLP-036-000007876 | to | RLP-036-000007881; |
| RLP-036-000007883 | to | RLP-036-000007884; |
| RLP-036-000007891 | to | RLP-036-000008013; |
| RLP-036-000008015 | to | RLP-036-000008085; |
| RLP-036-000008087 | to | RLP-036-000008087; |
| RLP-036-000008089 | to | RLP-036-000008102; |
| RLP-036-000008104 | to | RLP-036-000008115; |
| RLP-036-000008122 | to | RLP-036-000008139; |
| RLP-036-000008141 | to | RLP-036-000008145; |
| RLP-036-000008148 | to | RLP-036-000008165; |
| RLP-036-000008168 | to | RLP-036-000008192; |
| RLP-036-000008194 | to | RLP-036-000008194; |
| RLP-036-000008198 | to | RLP-036-000008199; |
| RLP-036-000008223 | to | RLP-036-000008229; |
| RLP-036-000008231 | to | RLP-036-000008323; |
| RLP-036-000008326 | to | RLP-036-000008381; |

| | | |
|---|---|---|
| RLP-036-000008383 | to | RLP-036-000008404; |
| RLP-036-000008406 | to | RLP-036-000008415; |
| RLP-036-000008417 | to | RLP-036-000008420; |
| RLP-036-000008422 | to | RLP-036-000008437; |
| RLP-036-000008439 | to | RLP-036-000008439; |
| RLP-036-000008442 | to | RLP-036-000008442; |
| RLP-036-000008444 | to | RLP-036-000008445; |
| RLP-036-000008448 | to | RLP-036-000008474; |
| RLP-036-000008476 | to | RLP-036-000008513; |
| RLP-036-000008515 | to | RLP-036-000008528; |
| RLP-036-000008531 | to | RLP-036-000008541; |
| RLP-036-000008543 | to | RLP-036-000008544; |
| RLP-036-000008546 | to | RLP-036-000008549; |
| RLP-036-000008551 | to | RLP-036-000008551; |
| RLP-036-000008555 | to | RLP-036-000008609; |
| RLP-036-000008611 | to | RLP-036-000008615; |
| RLP-036-000008617 | to | RLP-036-000008618; |
| RLP-036-000008620 | to | RLP-036-000008620; |
| RLP-036-000008622 | to | RLP-036-000008623; |
| RLP-036-000008626 | to | RLP-036-000008658; |
| RLP-036-000008660 | to | RLP-036-000008664; |
| RLP-036-000008666 | to | RLP-036-000008666; |
| RLP-036-000008671 | to | RLP-036-000008672; |
| RLP-036-000008676 | to | RLP-036-000008676; |
| RLP-036-000008685 | to | RLP-036-000008699; |
| RLP-036-000008701 | to | RLP-036-000008746; |
| RLP-036-000008749 | to | RLP-036-000008750; |
| RLP-036-000008752 | to | RLP-036-000008758; |
| RLP-036-000008760 | to | RLP-036-000008763; |
| RLP-036-000008766 | to | RLP-036-000008868; |
| RLP-036-000008873 | to | RLP-036-000008902; |
| RLP-036-000008904 | to | RLP-036-000008905; |
| RLP-036-000008913 | to | RLP-036-000008913; |
| RLP-036-000008916 | to | RLP-036-000008917; |
| RLP-036-000008921 | to | RLP-036-000008923; |
| RLP-036-000008925 | to | RLP-036-000008925; |
| RLP-036-000008927 | to | RLP-036-000008927; |
| RLP-036-000008933 | to | RLP-036-000008933; |
| RLP-036-000008935 | to | RLP-036-000008935; |
| RLP-036-000008938 | to | RLP-036-000008938; |
| RLP-036-000008940 | to | RLP-036-000008940; |
| RLP-036-000008946 | to | RLP-036-000008946; |
| RLP-036-000008948 | to | RLP-036-000008948; |

| | | |
|---|---|---|
| RLP-036-000008951 | to | RLP-036-000008951; |
| RLP-036-000008955 | to | RLP-036-000008977; |
| RLP-036-000008979 | to | RLP-036-000008986; |
| RLP-036-000008988 | to | RLP-036-000008988; |
| RLP-036-000008990 | to | RLP-036-000008991; |
| RLP-036-000008996 | to | RLP-036-000008997; |
| RLP-036-000008999 | to | RLP-036-000009062; |
| RLP-036-000009065 | to | RLP-036-000009149; |
| RLP-036-000009152 | to | RLP-036-000009155; |
| RLP-036-000009158 | to | RLP-036-000009160; |
| RLP-036-000009162 | to | RLP-036-000009162; |
| RLP-036-000009164 | to | RLP-036-000009188; |
| RLP-036-000009190 | to | RLP-036-000009191; |
| RLP-036-000009194 | to | RLP-036-000009194; |
| RLP-036-000009197 | to | RLP-036-000009201; |
| RLP-036-000009204 | to | RLP-036-000009220; |
| RLP-036-000009222 | to | RLP-036-000009436; |
| RLP-036-000009438 | to | RLP-036-000009485; |
| RLP-036-000009491 | to | RLP-036-000009491; |
| RLP-036-000009493 | to | RLP-036-000009493; |
| RLP-036-000009509 | to | RLP-036-000009509; |
| RLP-036-000009511 | to | RLP-036-000009512; |
| RLP-036-000009514 | to | RLP-036-000009525; |
| RLP-036-000009527 | to | RLP-036-000009544; |
| RLP-036-000009546 | to | RLP-036-000009558; |
| RLP-036-000009564 | to | RLP-036-000009567; |
| RLP-036-000009570 | to | RLP-036-000009627; |
| RLP-036-000009629 | to | RLP-036-000009694; |
| RLP-036-000009696 | to | RLP-036-000009698; |
| RLP-036-000009700 | to | RLP-036-000009742; |
| RLP-036-000009744 | to | RLP-036-000009761; |
| RLP-036-000009763 | to | RLP-036-000009780; |
| RLP-036-000009783 | to | RLP-036-000009786; |
| RLP-036-000009789 | to | RLP-036-000009792; |
| RLP-036-000009798 | to | RLP-036-000009799; |
| RLP-036-000009807 | to | RLP-036-000009807; |
| RLP-036-000009810 | to | RLP-036-000009810; |
| RLP-036-000009812 | to | RLP-036-000009814; |
| RLP-036-000009820 | to | RLP-036-000009820; |
| RLP-036-000009825 | to | RLP-036-000009825; |
| RLP-036-000009829 | to | RLP-036-000009830; |
| RLP-036-000009832 | to | RLP-036-000009832; |
| RLP-036-000009834 | to | RLP-036-000009835; |

| | | |
|---|---|---|
| RLP-036-000009840 | to | RLP-036-000009875; |
| RLP-036-000009878 | to | RLP-036-000009878; |
| RLP-036-000009893 | to | RLP-036-000009894; |
| RLP-036-000009898 | to | RLP-036-000009898; |
| RLP-036-000009901 | to | RLP-036-000009901; |
| RLP-036-000009903 | to | RLP-036-000009934; |
| RLP-036-000009937 | to | RLP-036-000009941; |
| RLP-036-000009943 | to | RLP-036-000009952; |
| RLP-036-000009955 | to | RLP-036-000009957; |
| RLP-036-000009959 | to | RLP-036-000009961; |
| RLP-036-000009963 | to | RLP-036-000009963; |
| RLP-036-000009965 | to | RLP-036-000009965; |
| RLP-036-000009967 | to | RLP-036-000009967; |
| RLP-036-000009970 | to | RLP-036-000009971; |
| RLP-036-000009975 | to | RLP-036-000009976; |
| RLP-036-000009979 | to | RLP-036-000009979; |
| RLP-036-000009981 | to | RLP-036-000009982; |
| RLP-036-000009986 | to | RLP-036-000009987; |
| RLP-036-000009989 | to | RLP-036-000009990; |
| RLP-036-000009992 | to | RLP-036-000009992; |
| RLP-036-000009995 | to | RLP-036-000009998; |
| RLP-036-000010000 | to | RLP-036-000010000; |
| RLP-036-000010009 | to | RLP-036-000010010; |
| RLP-036-000010020 | to | RLP-036-000010025; |
| RLP-036-000010031 | to | RLP-036-000010031; |
| RLP-036-000010033 | to | RLP-036-000010089; |
| RLP-036-000010092 | to | RLP-036-000010108; |
| RLP-036-000010110 | to | RLP-036-000010170; |
| RLP-036-000010173 | to | RLP-036-000010182; |
| RLP-036-000010185 | to | RLP-036-000010188; |
| RLP-036-000010191 | to | RLP-036-000010191; |
| RLP-036-000010194 | to | RLP-036-000010244; |
| RLP-036-000010246 | to | RLP-036-000010247; |
| RLP-036-000010249 | to | RLP-036-000010311; |
| RLP-036-000010313 | to | RLP-036-000010332; |
| RLP-036-000010334 | to | RLP-036-000010335; |
| RLP-036-000010337 | to | RLP-036-000010340; |
| RLP-036-000010342 | to | RLP-036-000010345; |
| RLP-036-000010348 | to | RLP-036-000010352; |
| RLP-036-000010354 | to | RLP-036-000010356; |
| RLP-036-000010358 | to | RLP-036-000010361; |
| RLP-036-000010363 | to | RLP-036-000010364; |
| RLP-036-000010368 | to | RLP-036-000010420; |

| | | |
|---|---|---|
| RLP-036-000010423 | to | RLP-036-000010453; |
| RLP-036-000010455 | to | RLP-036-000010456; |
| RLP-036-000010458 | to | RLP-036-000010522; |
| RLP-036-000010530 | to | RLP-036-000010532; |
| RLP-036-000010535 | to | RLP-036-000010535; |
| RLP-036-000010537 | to | RLP-036-000010538; |
| RLP-036-000010542 | to | RLP-036-000010542; |
| RLP-036-000010544 | to | RLP-036-000010544; |
| RLP-036-000010547 | to | RLP-036-000010547; |
| RLP-036-000010549 | to | RLP-036-000010550; |
| RLP-036-000010552 | to | RLP-036-000010552; |
| RLP-036-000010554 | to | RLP-036-000010554; |
| RLP-036-000010563 | to | RLP-036-000010563; |
| RLP-036-000010566 | to | RLP-036-000010566; |
| RLP-036-000010571 | to | RLP-036-000010571; |
| RLP-036-000010573 | to | RLP-036-000010575; |
| RLP-036-000010577 | to | RLP-036-000010577; |
| RLP-036-000010579 | to | RLP-036-000010580; |
| RLP-036-000010584 | to | RLP-036-000010584; |
| RLP-036-000010596 | to | RLP-036-000010674; |
| RLP-036-000010679 | to | RLP-036-000010680; |
| RLP-036-000010682 | to | RLP-036-000010701; |
| RLP-036-000010703 | to | RLP-036-000010778; |
| RLP-036-000010780 | to | RLP-036-000010783; |
| RLP-036-000010786 | to | RLP-036-000010787; |
| RLP-036-000010789 | to | RLP-036-000010843; |
| RLP-036-000010845 | to | RLP-036-000010890; |
| RLP-036-000010892 | to | RLP-036-000010953; |
| RLP-036-000010956 | to | RLP-036-000010956; |
| RLP-036-000010958 | to | RLP-036-000010969; |
| RLP-036-000010971 | to | RLP-036-000010972; |
| RLP-036-000010974 | to | RLP-036-000011020; |
| RLP-036-000011023 | to | RLP-036-000011116; |
| RLP-036-000011120 | to | RLP-036-000011120; |
| RLP-036-000011125 | to | RLP-036-000011125; |
| RLP-036-000011128 | to | RLP-036-000011128; |
| RLP-036-000011130 | to | RLP-036-000011130; |
| RLP-036-000011133 | to | RLP-036-000011134; |
| RLP-036-000011136 | to | RLP-036-000011205; |
| RLP-036-000011207 | to | RLP-036-000011444; |
| RLP-036-000011449 | to | RLP-036-000011453; |
| RLP-036-000011457 | to | RLP-036-000011519; |
| RLP-036-000011521 | to | RLP-036-000011560; |

| | | |
|---|---|---|
| RLP-036-000011562 | to | RLP-036-000011569; |
| RLP-036-000011586 | to | RLP-036-000011637; |
| RLP-036-000011641 | to | RLP-036-000011918; |
| RLP-036-000011936 | to | RLP-036-000011936; |
| RLP-036-000011939 | to | RLP-036-000011974; |
| RLP-036-000011976 | to | RLP-036-000012153; |
| RLP-036-000012158 | to | RLP-036-000012158; |
| RLP-036-000012165 | to | RLP-036-000012199; |
| RLP-036-000012204 | to | RLP-036-000012248; |
| RLP-036-000012251 | to | RLP-036-000012286; |
| RLP-036-000012303 | to | RLP-036-000012303; |
| RLP-037-000000001 | to | RLP-037-000000136; |
| RLP-037-000000138 | to | RLP-037-000000152; |
| RLP-037-000000156 | to | RLP-037-000000162; |
| RLP-037-000000164 | to | RLP-037-000000166; |
| RLP-037-000000168 | to | RLP-037-000000189; |
| RLP-037-000000191 | to | RLP-037-000000200; |
| RLP-037-000000202 | to | RLP-037-000000204; |
| RLP-037-000000206 | to | RLP-037-000000207; |
| RLP-037-000000209 | to | RLP-037-000000237; |
| RLP-037-000000239 | to | RLP-037-000000239; |
| RLP-037-000000242 | to | RLP-037-000000245; |
| RLP-037-000000247 | to | RLP-037-000000251; |
| RLP-037-000000253 | to | RLP-037-000000254; |
| RLP-037-000000256 | to | RLP-037-000000260; |
| RLP-037-000000263 | to | RLP-037-000000263; |
| RLP-037-000000265 | to | RLP-037-000000273; |
| RLP-037-000000275 | to | RLP-037-000000276; |
| RLP-037-000000278 | to | RLP-037-000000280; |
| RLP-037-000000283 | to | RLP-037-000000283; |
| RLP-037-000000285 | to | RLP-037-000000289; |
| RLP-037-000000291 | to | RLP-037-000000308; |
| RLP-037-000000310 | to | RLP-037-000000313; |
| RLP-037-000000315 | to | RLP-037-000000318; |
| RLP-037-000000320 | to | RLP-037-000000322; |
| RLP-037-000000326 | to | RLP-037-000000329; |
| RLP-037-000000331 | to | RLP-037-000000340; |
| RLP-037-000000342 | to | RLP-037-000000353; |
| RLP-037-000000355 | to | RLP-037-000000356; |
| RLP-037-000000358 | to | RLP-037-000000361; |
| RLP-037-000000363 | to | RLP-037-000000370; |
| RLP-037-000000373 | to | RLP-037-000000375; |
| RLP-037-000000377 | to | RLP-037-000000377; |

RLP-037-000000379      to      RLP-037-000000394;
RLP-037-000000396      to      RLP-037-000000422;
RLP-037-000000426      to      RLP-037-000000426;
RLP-037-000000429      to      RLP-037-000000430;
RLP-037-000000434      to      RLP-037-000000443;
RLP-037-000000445      to      RLP-037-000000446;
RLP-037-000000448      to      RLP-037-000000453;
RLP-037-000000455      to      RLP-037-000000455;
RLP-037-000000460      to      RLP-037-000000469;
RLP-037-000000472      to      RLP-037-000000472;
RLP-037-000000476      to      RLP-037-000000477;
RLP-037-000000479      to      RLP-037-000000491;
RLP-037-000000494      to      RLP-037-000000524;
RLP-037-000000527      to      RLP-037-000000539;
RLP-037-000000542      to      RLP-037-000000554;
RLP-037-000000556      to      RLP-037-000000561;
RLP-037-000000563      to      RLP-037-000000564;
RLP-037-000000566      to      RLP-037-000000566;
RLP-037-000000569      to      RLP-037-000000570;
RLP-037-000000572      to      RLP-037-000000572;
RLP-037-000000574      to      RLP-037-000000579;
RLP-037-000000582      to      RLP-037-000000596;
RLP-037-000000598      to      RLP-037-000000598;
RLP-037-000000601      to      RLP-037-000000615;
RLP-037-000000617      to      RLP-037-000000617;
RLP-037-000000619      to      RLP-037-000000619;
RLP-037-000000621      to      RLP-037-000000623;
RLP-037-000000625      to      RLP-037-000000635;
RLP-037-000000637      to      RLP-037-000000646;
RLP-037-000000648      to      RLP-037-000000651;
RLP-037-000000653      to      RLP-037-000000664;
RLP-037-000000666      to      RLP-037-000000671;
RLP-037-000000673      to      RLP-037-000000680;
RLP-037-000000682      to      RLP-037-000000696;
RLP-037-000000699      to      RLP-037-000000705;
RLP-037-000000707      to      RLP-037-000000708;
RLP-037-000000710      to      RLP-037-000000712;
RLP-037-000000715      to      RLP-037-000000716;
RLP-037-000000718      to      RLP-037-000000718;
RLP-037-000000722      to      RLP-037-000000732;
RLP-037-000000735      to      RLP-037-000000737;
RLP-037-000000739      to      RLP-037-000000743;
RLP-037-000000745      to      RLP-037-000000745;

| | | |
|---|---|---|
| RLP-037-000000747 | to | RLP-037-000000751; |
| RLP-037-000000753 | to | RLP-037-000000753; |
| RLP-037-000000755 | to | RLP-037-000000755; |
| RLP-037-000000759 | to | RLP-037-000000760; |
| RLP-037-000000762 | to | RLP-037-000000778; |
| RLP-037-000000780 | to | RLP-037-000000788; |
| RLP-037-000000790 | to | RLP-037-000000798; |
| RLP-037-000000801 | to | RLP-037-000000801; |
| RLP-037-000000803 | to | RLP-037-000000820; |
| RLP-037-000000822 | to | RLP-037-000000823; |
| RLP-037-000000826 | to | RLP-037-000000826; |
| RLP-037-000000828 | to | RLP-037-000000830; |
| RLP-037-000000832 | to | RLP-037-000000834; |
| RLP-037-000000836 | to | RLP-037-000000836; |
| RLP-037-000000838 | to | RLP-037-000000839; |
| RLP-037-000000842 | to | RLP-037-000000842; |
| RLP-037-000000846 | to | RLP-037-000000850; |
| RLP-037-000000853 | to | RLP-037-000000854; |
| RLP-037-000000856 | to | RLP-037-000000857; |
| RLP-037-000000861 | to | RLP-037-000000867; |
| RLP-037-000000871 | to | RLP-037-000000874; |
| RLP-037-000000876 | to | RLP-037-000000878; |
| RLP-037-000000880 | to | RLP-037-000000898; |
| RLP-037-000000900 | to | RLP-037-000000903; |
| RLP-037-000000905 | to | RLP-037-000000905; |
| RLP-037-000000908 | to | RLP-037-000000910; |
| RLP-037-000000913 | to | RLP-037-000000915; |
| RLP-037-000000918 | to | RLP-037-000000925; |
| RLP-037-000000928 | to | RLP-037-000000932; |
| RLP-037-000000935 | to | RLP-037-000000948; |
| RLP-037-000000950 | to | RLP-037-000000954; |
| RLP-037-000000957 | to | RLP-037-000000966; |
| RLP-037-000000968 | to | RLP-037-000000969; |
| RLP-037-000000971 | to | RLP-037-000000979; |
| RLP-037-000000981 | to | RLP-037-000000981; |
| RLP-037-000000983 | to | RLP-037-000000985; |
| RLP-037-000000987 | to | RLP-037-000000989; |
| RLP-037-000000991 | to | RLP-037-000000995; |
| RLP-037-000000997 | to | RLP-037-000000997; |
| RLP-037-000000999 | to | RLP-037-000001002; |
| RLP-037-000001004 | to | RLP-037-000001030; |
| RLP-037-000001032 | to | RLP-037-000001034; |
| RLP-037-000001036 | to | RLP-037-000001041; |

| | | |
|---|---|---|
| RLP-037-000001043 | to | RLP-037-000001049; |
| RLP-037-000001051 | to | RLP-037-000001061; |
| RLP-037-000001063 | to | RLP-037-000001072; |
| RLP-037-000001074 | to | RLP-037-000001077; |
| RLP-037-000001079 | to | RLP-037-000001097; |
| RLP-037-000001099 | to | RLP-037-000001108; |
| RLP-037-000001110 | to | RLP-037-000001110; |
| RLP-037-000001112 | to | RLP-037-000001133; |
| RLP-037-000001135 | to | RLP-037-000001140; |
| RLP-037-000001142 | to | RLP-037-000001144; |
| RLP-037-000001146 | to | RLP-037-000001146; |
| RLP-037-000001149 | to | RLP-037-000001153; |
| RLP-037-000001155 | to | RLP-037-000001160; |
| RLP-037-000001162 | to | RLP-037-000001171; |
| RLP-037-000001173 | to | RLP-037-000001173; |
| RLP-037-000001175 | to | RLP-037-000001175; |
| RLP-037-000001177 | to | RLP-037-000001181; |
| RLP-037-000001183 | to | RLP-037-000001190; |
| RLP-037-000001195 | to | RLP-037-000001222; |
| RLP-037-000001225 | to | RLP-037-000001233; |
| RLP-037-000001235 | to | RLP-037-000001240; |
| RLP-037-000001242 | to | RLP-037-000001242; |
| RLP-037-000001244 | to | RLP-037-000001245; |
| RLP-037-000001247 | to | RLP-037-000001247; |
| RLP-037-000001249 | to | RLP-037-000001262; |
| RLP-037-000001265 | to | RLP-037-000001270; |
| RLP-037-000001272 | to | RLP-037-000001275; |
| RLP-037-000001277 | to | RLP-037-000001280; |
| RLP-037-000001283 | to | RLP-037-000001285; |
| RLP-037-000001289 | to | RLP-037-000001290; |
| RLP-037-000001292 | to | RLP-037-000001298; |
| RLP-037-000001301 | to | RLP-037-000001308; |
| RLP-037-000001310 | to | RLP-037-000001316; |
| RLP-037-000001318 | to | RLP-037-000001318; |
| RLP-037-000001320 | to | RLP-037-000001324; |
| RLP-037-000001326 | to | RLP-037-000001326; |
| RLP-037-000001328 | to | RLP-037-000001332; |
| RLP-037-000001334 | to | RLP-037-000001334; |
| RLP-037-000001336 | to | RLP-037-000001340; |
| RLP-037-000001342 | to | RLP-037-000001342; |
| RLP-037-000001344 | to | RLP-037-000001365; |
| RLP-037-000001368 | to | RLP-037-000001370; |
| RLP-037-000001372 | to | RLP-037-000001373; |

| | | |
|---|---|---|
| RLP-037-000001375 | to | RLP-037-000001381; |
| RLP-037-000001383 | to | RLP-037-000001387; |
| RLP-037-000001389 | to | RLP-037-000001397; |
| RLP-037-000001399 | to | RLP-037-000001420; |
| RLP-037-000001422 | to | RLP-037-000001430; |
| RLP-037-000001432 | to | RLP-037-000001447; |
| RLP-037-000001449 | to | RLP-037-000001456; |
| RLP-037-000001458 | to | RLP-037-000001458; |
| RLP-037-000001460 | to | RLP-037-000001460; |
| RLP-037-000001463 | to | RLP-037-000001464; |
| RLP-037-000001466 | to | RLP-037-000001472; |
| RLP-037-000001474 | to | RLP-037-000001475; |
| RLP-037-000001477 | to | RLP-037-000001485; |
| RLP-037-000001487 | to | RLP-037-000001496; |
| RLP-037-000001498 | to | RLP-037-000001499; |
| RLP-037-000001501 | to | RLP-037-000001505; |
| RLP-037-000001507 | to | RLP-037-000001508; |
| RLP-037-000001511 | to | RLP-037-000001512; |
| RLP-037-000001514 | to | RLP-037-000001544; |
| RLP-037-000001546 | to | RLP-037-000001546; |
| RLP-037-000001548 | to | RLP-037-000001548; |
| RLP-037-000001550 | to | RLP-037-000001551; |
| RLP-037-000001554 | to | RLP-037-000001554; |
| RLP-037-000001557 | to | RLP-037-000001565; |
| RLP-037-000001567 | to | RLP-037-000001573; |
| RLP-037-000001575 | to | RLP-037-000001606; |
| RLP-037-000001608 | to | RLP-037-000001609; |
| RLP-037-000001611 | to | RLP-037-000001622; |
| RLP-037-000001624 | to | RLP-037-000001625; |
| RLP-037-000001627 | to | RLP-037-000001640; |
| RLP-037-000001642 | to | RLP-037-000001655; |
| RLP-037-000001657 | to | RLP-037-000001671; |
| RLP-037-000001674 | to | RLP-037-000001682; |
| RLP-037-000001686 | to | RLP-037-000001687; |
| RLP-037-000001689 | to | RLP-037-000001690; |
| RLP-037-000001692 | to | RLP-037-000001701; |
| RLP-037-000001703 | to | RLP-037-000001711; |
| RLP-037-000001713 | to | RLP-037-000001727; |
| RLP-037-000001729 | to | RLP-037-000001747; |
| RLP-037-000001749 | to | RLP-037-000001771; |
| RLP-037-000001773 | to | RLP-037-000001785; |
| RLP-037-000001788 | to | RLP-037-000001806; |
| RLP-037-000001808 | to | RLP-037-000001809; |

| | | |
|---|---|---|
| RLP-037-000001811 | to | RLP-037-000001822; |
| RLP-037-000001824 | to | RLP-037-000001834; |
| RLP-037-000001837 | to | RLP-037-000001863; |
| RLP-037-000001865 | to | RLP-037-000001866; |
| RLP-037-000001868 | to | RLP-037-000001869; |
| RLP-037-000001871 | to | RLP-037-000001871; |
| RLP-037-000001873 | to | RLP-037-000001892; |
| RLP-037-000001894 | to | RLP-037-000001895; |
| RLP-037-000001897 | to | RLP-037-000001908; |
| RLP-037-000001910 | to | RLP-037-000001929; |
| RLP-037-000001931 | to | RLP-037-000001955; |
| RLP-037-000001958 | to | RLP-037-000001960; |
| RLP-037-000001962 | to | RLP-037-000002002; |
| RLP-037-000002004 | to | RLP-037-000002012; |
| RLP-037-000002014 | to | RLP-037-000002031; |
| RLP-037-000002033 | to | RLP-037-000002043; |
| RLP-037-000002045 | to | RLP-037-000002056; |
| RLP-037-000002058 | to | RLP-037-000002071; |
| RLP-037-000002073 | to | RLP-037-000002074; |
| RLP-037-000002076 | to | RLP-037-000002088; |
| RLP-037-000002090 | to | RLP-037-000002122; |
| RLP-037-000002125 | to | RLP-037-000002125; |
| RLP-037-000002128 | to | RLP-037-000002129; |
| RLP-037-000002131 | to | RLP-037-000002138; |
| RLP-037-000002140 | to | RLP-037-000002141; |
| RLP-037-000002144 | to | RLP-037-000002145; |
| RLP-037-000002147 | to | RLP-037-000002171; |
| RLP-037-000002173 | to | RLP-037-000002182; |
| RLP-037-000002184 | to | RLP-037-000002184; |
| RLP-037-000002186 | to | RLP-037-000002188; |
| RLP-037-000002190 | to | RLP-037-000002191; |
| RLP-037-000002193 | to | RLP-037-000002198; |
| RLP-037-000002201 | to | RLP-037-000002213; |
| RLP-037-000002215 | to | RLP-037-000002219; |
| RLP-037-000002221 | to | RLP-037-000002226; |
| RLP-037-000002228 | to | RLP-037-000002250; |
| RLP-037-000002252 | to | RLP-037-000002254; |
| RLP-037-000002258 | to | RLP-037-000002259; |
| RLP-037-000002261 | to | RLP-037-000002265; |
| RLP-037-000002267 | to | RLP-037-000002269; |
| RLP-037-000002274 | to | RLP-037-000002281; |
| RLP-037-000002283 | to | RLP-037-000002295; |
| RLP-037-000002297 | to | RLP-037-000002297; |

| | | |
|---|---|---|
| RLP-037-000002299 | to | RLP-037-000002328; |
| RLP-037-000002330 | to | RLP-037-000002362; |
| RLP-037-000002364 | to | RLP-037-000002364; |
| RLP-037-000002367 | to | RLP-037-000002369; |
| RLP-037-000002371 | to | RLP-037-000002378; |
| RLP-037-000002380 | to | RLP-037-000002381; |
| RLP-037-000002383 | to | RLP-037-000002384; |
| RLP-037-000002386 | to | RLP-037-000002392; |
| RLP-037-000002395 | to | RLP-037-000002405; |
| RLP-037-000002407 | to | RLP-037-000002407; |
| RLP-037-000002409 | to | RLP-037-000002415; |
| RLP-037-000002417 | to | RLP-037-000002424; |
| RLP-037-000002428 | to | RLP-037-000002431; |
| RLP-037-000002435 | to | RLP-037-000002437; |
| RLP-037-000002439 | to | RLP-037-000002466; |
| RLP-037-000002468 | to | RLP-037-000002471; |
| RLP-037-000002473 | to | RLP-037-000002473; |
| RLP-037-000002475 | to | RLP-037-000002487; |
| RLP-037-000002489 | to | RLP-037-000002492; |
| RLP-037-000002494 | to | RLP-037-000002499; |
| RLP-037-000002501 | to | RLP-037-000002516; |
| RLP-037-000002518 | to | RLP-037-000002524; |
| RLP-037-000002526 | to | RLP-037-000002538; |
| RLP-037-000002540 | to | RLP-037-000002543; |
| RLP-037-000002545 | to | RLP-037-000002545; |
| RLP-037-000002547 | to | RLP-037-000002560; |
| RLP-037-000002562 | to | RLP-037-000002564; |
| RLP-037-000002567 | to | RLP-037-000002572; |
| RLP-037-000002575 | to | RLP-037-000002576; |
| RLP-037-000002578 | to | RLP-037-000002578; |
| RLP-037-000002580 | to | RLP-037-000002587; |
| RLP-037-000002590 | to | RLP-037-000002607; |
| RLP-037-000002609 | to | RLP-037-000002611; |
| RLP-037-000002613 | to | RLP-037-000002613; |
| RLP-037-000002615 | to | RLP-037-000002623; |
| RLP-037-000002628 | to | RLP-037-000002633; |
| RLP-037-000002635 | to | RLP-037-000002635; |
| RLP-037-000002637 | to | RLP-037-000002644; |
| RLP-037-000002646 | to | RLP-037-000002646; |
| RLP-037-000002648 | to | RLP-037-000002653; |
| RLP-037-000002655 | to | RLP-037-000002656; |
| RLP-037-000002658 | to | RLP-037-000002669; |
| RLP-037-000002671 | to | RLP-037-000002674; |

| | | |
|---|---|---|
| RLP-037-000002676 | to | RLP-037-000002683; |
| RLP-037-000002685 | to | RLP-037-000002689; |
| RLP-037-000002691 | to | RLP-037-000002731; |
| RLP-037-000002733 | to | RLP-037-000002739; |
| RLP-037-000002741 | to | RLP-037-000002741; |
| RLP-037-000002743 | to | RLP-037-000002745; |
| RLP-037-000002747 | to | RLP-037-000002751; |
| RLP-037-000002753 | to | RLP-037-000002753; |
| RLP-037-000002755 | to | RLP-037-000002755; |
| RLP-037-000002759 | to | RLP-037-000002781; |
| RLP-037-000002783 | to | RLP-037-000002785; |
| RLP-037-000002787 | to | RLP-037-000002790; |
| RLP-037-000002793 | to | RLP-037-000002794; |
| RLP-037-000002800 | to | RLP-037-000002801; |
| RLP-037-000002804 | to | RLP-037-000002804; |
| RLP-037-000002806 | to | RLP-037-000002810; |
| RLP-037-000002815 | to | RLP-037-000002817; |
| RLP-037-000002819 | to | RLP-037-000002821; |
| RLP-037-000002823 | to | RLP-037-000002823; |
| RLP-037-000002825 | to | RLP-037-000002827; |
| RLP-037-000002829 | to | RLP-037-000002835; |
| RLP-037-000002838 | to | RLP-037-000002839; |
| RLP-037-000002842 | to | RLP-037-000002843; |
| RLP-037-000002845 | to | RLP-037-000002850; |
| RLP-037-000002852 | to | RLP-037-000002852; |
| RLP-037-000002854 | to | RLP-037-000002857; |
| RLP-037-000002859 | to | RLP-037-000002866; |
| RLP-037-000002868 | to | RLP-037-000002886; |
| RLP-037-000002888 | to | RLP-037-000002892; |
| RLP-037-000002894 | to | RLP-037-000002903; |
| RLP-037-000002906 | to | RLP-037-000002912; |
| RLP-037-000002914 | to | RLP-037-000002915; |
| RLP-037-000002917 | to | RLP-037-000002947; |
| RLP-037-000002949 | to | RLP-037-000002970; |
| RLP-037-000002972 | to | RLP-037-000002995; |
| RLP-037-000002997 | to | RLP-037-000003005; |
| RLP-037-000003007 | to | RLP-037-000003008; |
| RLP-037-000003010 | to | RLP-037-000003013; |
| RLP-037-000003015 | to | RLP-037-000003016; |
| RLP-037-000003018 | to | RLP-037-000003018; |
| RLP-037-000003020 | to | RLP-037-000003028; |
| RLP-037-000003030 | to | RLP-037-000003031; |
| RLP-037-000003033 | to | RLP-037-000003066; |

RLP-037-000003068     to     RLP-037-000003100;
RLP-037-000003102     to     RLP-037-000003114;
RLP-037-000003116     to     RLP-037-000003117;
RLP-037-000003120     to     RLP-037-000003126;
RLP-037-000003128     to     RLP-037-000003131;
RLP-037-000003133     to     RLP-037-000003135;
RLP-037-000003137     to     RLP-037-000003140;
RLP-037-000003142     to     RLP-037-000003151;
RLP-037-000003153     to     RLP-037-000003166;
RLP-037-000003168     to     RLP-037-000003180;
RLP-037-000003182     to     RLP-037-000003186;
RLP-037-000003188     to     RLP-037-000003205;
RLP-037-000003207     to     RLP-037-000003207;
RLP-037-000003209     to     RLP-037-000003216;
RLP-037-000003218     to     RLP-037-000003218;
RLP-037-000003220     to     RLP-037-000003252;
RLP-037-000003254     to     RLP-037-000003256;
RLP-037-000003258     to     RLP-037-000003262;
RLP-037-000003264     to     RLP-037-000003266;
RLP-037-000003268     to     RLP-037-000003290;
RLP-037-000003292     to     RLP-037-000003306;
RLP-037-000003308     to     RLP-037-000003321;
RLP-037-000003323     to     RLP-037-000003346;
RLP-037-000003348     to     RLP-037-000003375;
RLP-037-000003377     to     RLP-037-000003378;
RLP-037-000003382     to     RLP-037-000003382;
RLP-037-000003385     to     RLP-037-000003390;
RLP-037-000003392     to     RLP-037-000003409;
RLP-037-000003411     to     RLP-037-000003425;
RLP-037-000003427     to     RLP-037-000003429;
RLP-037-000003431     to     RLP-037-000003435;
RLP-037-000003437     to     RLP-037-000003442;
RLP-037-000003444     to     RLP-037-000003458;
RLP-037-000003460     to     RLP-037-000003475;
RLP-037-000003477     to     RLP-037-000003487;
RLP-037-000003489     to     RLP-037-000003494;
RLP-037-000003496     to     RLP-037-000003554;
RLP-037-000003556     to     RLP-037-000003562;
RLP-037-000003564     to     RLP-037-000003567;
RLP-037-000003569     to     RLP-037-000003601;
RLP-037-000003603     to     RLP-037-000003614;
RLP-037-000003616     to     RLP-037-000003657;
RLP-037-000003659     to     RLP-037-000003663;

| RLP-037-000003666 | to | RLP-037-000003683; |
| RLP-037-000003685 | to | RLP-037-000003704; |
| RLP-037-000003706 | to | RLP-037-000003707; |
| RLP-037-000003710 | to | RLP-037-000003712; |
| RLP-037-000003714 | to | RLP-037-000003714; |
| RLP-037-000003716 | to | RLP-037-000003716; |
| RLP-037-000003719 | to | RLP-037-000003730; |
| RLP-037-000003732 | to | RLP-037-000003785; |
| RLP-037-000003787 | to | RLP-037-000003791; |
| RLP-037-000003793 | to | RLP-037-000003901; |
| RLP-037-000003903 | to | RLP-037-000004004 |
| RLP-037-000004006 | to | RLP-037-000004041; |
| RLP-037-000004043 | to | RLP-037-000004105; |
| RLP-037-000004107 | to | RLP-037-000004116; |
| RLP-037-000004118 | to | RLP-037-000004132; |
| RLP-037-000004134 | to | RLP-037-000004134; |
| RLP-037-000004136 | to | RLP-037-000004136; |
| RLP-037-000004138 | to | RLP-037-000004139; |
| RLP-037-000004141 | to | RLP-037-000004149; |
| RLP-037-000004151 | to | RLP-037-000004171; |
| RLP-037-000004173 | to | RLP-037-000004177; |
| RLP-037-000004179 | to | RLP-037-000004251; |
| RLP-037-000004254 | to | RLP-037-000004258; |
| RLP-037-000004260 | to | RLP-037-000004270; |
| RLP-037-000004272 | to | RLP-037-000004272; |
| RLP-037-000004275 | to | RLP-037-000004276; |
| RLP-037-000004278 | to | RLP-037-000004279; |
| RLP-037-000004281 | to | RLP-037-000004282; |
| RLP-037-000004284 | to | RLP-037-000004297; |
| RLP-037-000004299 | to | RLP-037-000004342; |
| RLP-037-000004344 | to | RLP-037-000004365; |
| RLP-037-000004367 | to | RLP-037-000004385; |
| RLP-037-000004388 | to | RLP-037-000004416; |
| RLP-037-000004418 | to | RLP-037-000004418; |
| RLP-037-000004420 | to | RLP-037-000004423; |
| RLP-037-000004425 | to | RLP-037-000004426; |
| RLP-037-000004428 | to | RLP-037-000004471; |
| RLP-037-000004473 | to | RLP-037-000004473; |
| RLP-037-000004475 | to | RLP-037-000004499; |
| RLP-037-000004501 | to | RLP-037-000004511; |
| RLP-037-000004513 | to | RLP-037-000004561; |
| RLP-037-000004563 | to | RLP-037-000004612; |
| RLP-037-000004614 | to | RLP-037-000004654; |

| | | |
|---|---|---|
| RLP-037-000004656 | to | RLP-037-000004673; |
| RLP-037-000004675 | to | RLP-037-000004679; |
| RLP-037-000004681 | to | RLP-037-000004701; |
| RLP-037-000004703 | to | RLP-037-000004726; |
| RLP-037-000004728 | to | RLP-037-000004733; |
| RLP-037-000004737 | to | RLP-037-000004737; |
| RLP-037-000004743 | to | RLP-037-000004748; |
| RLP-037-000004750 | to | RLP-037-000004766; |
| RLP-037-000004768 | to | RLP-037-000004807; |
| RLP-037-000004809 | to | RLP-037-000004816; |
| RLP-037-000004818 | to | RLP-037-000004819; |
| RLP-037-000004821 | to | RLP-037-000004985; |
| RLP-037-000004987 | to | RLP-037-000004995; |
| RLP-037-000004997 | to | RLP-037-000005004; |
| RLP-037-000005006 | to | RLP-037-000005011; |
| RLP-037-000005013 | to | RLP-037-000005013; |
| RLP-037-000005015 | to | RLP-037-000005102; |
| RLP-037-000005104 | to | RLP-037-000005112; |
| RLP-037-000005114 | to | RLP-037-000005135; |
| RLP-037-000005137 | to | RLP-037-000005138; |
| RLP-037-000005140 | to | RLP-037-000005143; |
| RLP-037-000005146 | to | RLP-037-000005175; |
| RLP-037-000005177 | to | RLP-037-000005181; |
| RLP-037-000005183 | to | RLP-037-000005183; |
| RLP-037-000005185 | to | RLP-037-000005188; |
| RLP-037-000005191 | to | RLP-037-000005193; |
| RLP-037-000005195 | to | RLP-037-000005235; |
| RLP-037-000005237 | to | RLP-037-000005299; |
| RLP-037-000005301 | to | RLP-037-000005313; |
| RLP-037-000005315 | to | RLP-037-000005317; |
| RLP-037-000005320 | to | RLP-037-000005329; |
| RLP-037-000005331 | to | RLP-037-000005337; |
| RLP-037-000005339 | to | RLP-037-000005344; |
| RLP-037-000005347 | to | RLP-037-000005371; |
| RLP-037-000005373 | to | RLP-037-000005374; |
| RLP-037-000005376 | to | RLP-037-000005442; |
| RLP-037-000005444 | to | RLP-037-000005452; |
| RLP-037-000005454 | to | RLP-037-000005467; |
| RLP-037-000005469 | to | RLP-037-000005474; |
| RLP-037-000005476 | to | RLP-037-000005495; |
| RLP-037-000005497 | to | RLP-037-000005517; |
| RLP-037-000005519 | to | RLP-037-000005532; |
| RLP-037-000005534 | to | RLP-037-000005534; |

| | | |
|---|---|---|
| RLP-037-000005536 | to | RLP-037-000005553; |
| RLP-037-000005555 | to | RLP-037-000005627; |
| RLP-037-000005629 | to | RLP-037-000005670; |
| RLP-037-000005672 | to | RLP-037-000005688; |
| RLP-037-000005690 | to | RLP-037-000005703; |
| RLP-037-000005705 | to | RLP-037-000005706; |
| RLP-037-000005708 | to | RLP-037-000005714; |
| RLP-037-000005717 | to | RLP-037-000005790; |
| RLP-037-000005792 | to | RLP-037-000005815; |
| RLP-037-000005818 | to | RLP-037-000005818; |
| RLP-037-000005821 | to | RLP-037-000005826; |
| RLP-037-000005828 | to | RLP-037-000005835; |
| RLP-037-000005837 | to | RLP-037-000005845; |
| RLP-037-000005847 | to | RLP-037-000005848; |
| RLP-037-000005850 | to | RLP-037-000005878; |
| RLP-037-000005880 | to | RLP-037-000005884; |
| RLP-037-000005886 | to | RLP-037-000005910; |
| RLP-037-000005912 | to | RLP-037-000005927; |
| RLP-037-000005929 | to | RLP-037-000005936; |
| RLP-037-000005938 | to | RLP-037-000005952; |
| RLP-037-000005954 | to | RLP-037-000005965; |
| RLP-037-000005967 | to | RLP-037-000006042; |
| RLP-037-000006045 | to | RLP-037-000006046; |
| RLP-037-000006048 | to | RLP-037-000006050; |
| RLP-037-000006052 | to | RLP-037-000006059; |
| RLP-037-000006061 | to | RLP-037-000006061; |
| RLP-037-000006064 | to | RLP-037-000006066; |
| RLP-037-000006068 | to | RLP-037-000006091; |
| RLP-037-000006093 | to | RLP-037-000006114; |
| RLP-037-000006116 | to | RLP-037-000006129; |
| RLP-037-000006131 | to | RLP-037-000006181; |
| RLP-037-000006183 | to | RLP-037-000006188; |
| RLP-037-000006190 | to | RLP-037-000006208; |
| RLP-037-000006210 | to | RLP-037-000006218; |
| RLP-037-000006223 | to | RLP-037-000006228; |
| RLP-037-000006230 | to | RLP-037-000006261; |
| RLP-037-000006263 | to | RLP-037-000006263; |
| RLP-037-000006265 | to | RLP-037-000006267; |
| RLP-037-000006269 | to | RLP-037-000006269; |
| RLP-037-000006271 | to | RLP-037-000006272; |
| RLP-037-000006274 | to | RLP-037-000006284; |
| RLP-037-000006287 | to | RLP-037-000006302; |
| RLP-037-000006304 | to | RLP-037-000006304; |

| | | |
|---|---|---|
| RLP-037-000006306 | to | RLP-037-000006313; |
| RLP-037-000006315 | to | RLP-037-000006328; |
| RLP-037-000006330 | to | RLP-037-000006365; |
| RLP-037-000006367 | to | RLP-037-000006371; |
| RLP-037-000006373 | to | RLP-037-000006380; |
| RLP-037-000006382 | to | RLP-037-000006386; |
| RLP-037-000006388 | to | RLP-037-000006389; |
| RLP-037-000006391 | to | RLP-037-000006393; |
| RLP-037-000006395 | to | RLP-037-000006409; |
| RLP-037-000006411 | to | RLP-037-000006411; |
| RLP-037-000006413 | to | RLP-037-000006415; |
| RLP-037-000006418 | to | RLP-037-000006423; |
| RLP-037-000006425 | to | RLP-037-000006427; |
| RLP-037-000006429 | to | RLP-037-000006435; |
| RLP-037-000006437 | to | RLP-037-000006440; |
| RLP-037-000006442 | to | RLP-037-000006443; |
| RLP-037-000006445 | to | RLP-037-000006447; |
| RLP-037-000006449 | to | RLP-037-000006463; |
| RLP-037-000006465 | to | RLP-037-000006465; |
| RLP-037-000006467 | to | RLP-037-000006500; |
| RLP-037-000006503 | to | RLP-037-000006503; |
| RLP-037-000006505 | to | RLP-037-000006579; |
| RLP-037-000006581 | to | RLP-037-000006586; |
| RLP-037-000006588 | to | RLP-037-000006601; |
| RLP-037-000006603 | to | RLP-037-000006623; |
| RLP-037-000006625 | to | RLP-037-000006626; |
| RLP-037-000006629 | to | RLP-037-000006629; |
| RLP-037-000006633 | to | RLP-037-000006654; |
| RLP-037-000006656 | to | RLP-037-000006656; |
| RLP-037-000006658 | to | RLP-037-000006719; |
| RLP-037-000006721 | to | RLP-037-000006726; |
| RLP-037-000006728 | to | RLP-037-000006728; |
| RLP-037-000006731 | to | RLP-037-000006734; |
| RLP-037-000006736 | to | RLP-037-000006736; |
| RLP-037-000006742 | to | RLP-037-000006781; |
| RLP-037-000006783 | to | RLP-037-000006783; |
| RLP-037-000006785 | to | RLP-037-000006788; |
| RLP-037-000006792 | to | RLP-037-000006794; |
| RLP-037-000006798 | to | RLP-037-000006798; |
| RLP-037-000006801 | to | RLP-037-000006801; |
| RLP-037-000006803 | to | RLP-037-000006803; |
| RLP-037-000006805 | to | RLP-037-000006807; |
| RLP-037-000006809 | to | RLP-037-000006826; |

| | | |
|---|---|---|
| RLP-037-000006828 | to | RLP-037-000006849; |
| RLP-037-000006851 | to | RLP-037-000006881; |
| RLP-037-000006885 | to | RLP-037-000006885; |
| RLP-037-000006888 | to | RLP-037-000006888; |
| RLP-037-000006894 | to | RLP-037-000006894; |
| RLP-037-000006896 | to | RLP-037-000006896; |
| RLP-037-000006901 | to | RLP-037-000006902; |
| RLP-037-000006906 | to | RLP-037-000006906; |
| RLP-037-000006910 | to | RLP-037-000006915; |
| RLP-037-000006917 | to | RLP-037-000006922; |
| RLP-037-000006924 | to | RLP-037-000006943; |
| RLP-037-000006946 | to | RLP-037-000006946; |
| RLP-037-000006948 | to | RLP-037-000006950; |
| RLP-037-000006954 | to | RLP-037-000006960; |
| RLP-037-000006962 | to | RLP-037-000006975; |
| RLP-037-000006977 | to | RLP-037-000006987; |
| RLP-037-000006989 | to | RLP-037-000007007; |
| RLP-037-000007009 | to | RLP-037-000007015; |
| RLP-037-000007017 | to | RLP-037-000007018; |
| RLP-037-000007020 | to | RLP-037-000007039; |
| RLP-037-000007041 | to | RLP-037-000007042; |
| RLP-037-000007044 | to | RLP-037-000007047; |
| RLP-037-000007051 | to | RLP-037-000007051; |
| RLP-037-000007056 | to | RLP-037-000007056; |
| RLP-037-000007058 | to | RLP-037-000007059; |
| RLP-037-000007061 | to | RLP-037-000007064; |
| RLP-037-000007068 | to | RLP-037-000007071; |
| RLP-037-000007073 | to | RLP-037-000007075; |
| RLP-037-000007077 | to | RLP-037-000007083; |
| RLP-037-000007085 | to | RLP-037-000007087; |
| RLP-037-000007089 | to | RLP-037-000007096; |
| RLP-037-000007098 | to | RLP-037-000007103; |
| RLP-037-000007106 | to | RLP-037-000007113; |
| RLP-037-000007115 | to | RLP-037-000007131; |
| RLP-037-000007133 | to | RLP-037-000007136; |
| RLP-037-000007138 | to | RLP-037-000007173; |
| RLP-037-000007175 | to | RLP-037-000007176; |
| RLP-037-000007178 | to | RLP-037-000007178; |
| RLP-037-000007180 | to | RLP-037-000007194; |
| RLP-037-000007196 | to | RLP-037-000007196; |
| RLP-037-000007198 | to | RLP-037-000007202; |
| RLP-037-000007204 | to | RLP-037-000007205; |
| RLP-037-000007209 | to | RLP-037-000007212; |

| | | |
|---|---|---|
| RLP-037-000007215 | to | RLP-037-000007216; |
| RLP-037-000007218 | to | RLP-037-000007232; |
| RLP-037-000007234 | to | RLP-037-000007246; |
| RLP-037-000007248 | to | RLP-037-000007255; |
| RLP-037-000007258 | to | RLP-037-000007259; |
| RLP-037-000007261 | to | RLP-037-000007262; |
| RLP-037-000007264 | to | RLP-037-000007265; |
| RLP-037-000007268 | to | RLP-037-000007269; |
| RLP-037-000007272 | to | RLP-037-000007272; |
| RLP-037-000007274 | to | RLP-037-000007276; |
| RLP-037-000007279 | to | RLP-037-000007282; |
| RLP-037-000007284 | to | RLP-037-000007290; |
| RLP-037-000007292 | to | RLP-037-000007295; |
| RLP-037-000007298 | to | RLP-037-000007301; |
| RLP-037-000007304 | to | RLP-037-000007304; |
| RLP-037-000007306 | to | RLP-037-000007309; |
| RLP-037-000007311 | to | RLP-037-000007315; |
| RLP-037-000007317 | to | RLP-037-000007317; |
| RLP-037-000007319 | to | RLP-037-000007333; |
| RLP-037-000007335 | to | RLP-037-000007349; |
| RLP-037-000007351 | to | RLP-037-000007355; |
| RLP-037-000007357 | to | RLP-037-000007357; |
| RLP-037-000007360 | to | RLP-037-000007367; |
| RLP-037-000007369 | to | RLP-037-000007393; |
| RLP-037-000007396 | to | RLP-037-000007398; |
| RLP-037-000007400 | to | RLP-037-000007405; |
| RLP-037-000007407 | to | RLP-037-000007414; |
| RLP-037-000007416 | to | RLP-037-000007416; |
| RLP-037-000007418 | to | RLP-037-000007421; |
| RLP-037-000007424 | to | RLP-037-000007433; |
| RLP-037-000007436 | to | RLP-037-000007441; |
| RLP-037-000007443 | to | RLP-037-000007448; |
| RLP-037-000007450 | to | RLP-037-000007455; |
| RLP-037-000007457 | to | RLP-037-000007457; |
| RLP-037-000007459 | to | RLP-037-000007462; |
| RLP-037-000007465 | to | RLP-037-000007466; |
| RLP-037-000007468 | to | RLP-037-000007468; |
| RLP-037-000007471 | to | RLP-037-000007475; |
| RLP-037-000007477 | to | RLP-037-000007481; |
| RLP-037-000007484 | to | RLP-037-000007488; |
| RLP-037-000007490 | to | RLP-037-000007494; |
| RLP-037-000007496 | to | RLP-037-000007507; |
| RLP-037-000007509 | to | RLP-037-000007528; |

| | | |
|---|---|---|
| RLP-037-000007531 | to | RLP-037-000007541; |
| RLP-037-000007543 | to | RLP-037-000007553; |
| RLP-037-000007555 | to | RLP-037-000007557; |
| RLP-037-000007559 | to | RLP-037-000007561; |
| RLP-037-000007563 | to | RLP-037-000007567; |
| RLP-037-000007570 | to | RLP-037-000007570; |
| RLP-037-000007572 | to | RLP-037-000007586; |
| RLP-037-000007588 | to | RLP-037-000007588; |
| RLP-037-000007592 | to | RLP-037-000007596; |
| RLP-037-000007598 | to | RLP-037-000007599; |
| RLP-037-000007601 | to | RLP-037-000007603; |
| RLP-037-000007605 | to | RLP-037-000007614; |
| RLP-037-000007616 | to | RLP-037-000007616; |
| RLP-037-000007618 | to | RLP-037-000007619; |
| RLP-037-000007622 | to | RLP-037-000007628; |
| RLP-037-000007630 | to | RLP-037-000007644; |
| RLP-037-000007647 | to | RLP-037-000007659; |
| RLP-037-000007661 | to | RLP-037-000007661; |
| RLP-037-000007664 | to | RLP-037-000007667; |
| RLP-037-000007669 | to | RLP-037-000007676; |
| RLP-037-000007678 | to | RLP-037-000007690; |
| RLP-037-000007692 | to | RLP-037-000007708; |
| RLP-037-000007710 | to | RLP-037-000007715; |
| RLP-037-000007717 | to | RLP-037-000007719; |
| RLP-037-000007721 | to | RLP-037-000007731; |
| RLP-037-000007733 | to | RLP-037-000007734; |
| RLP-037-000007736 | to | RLP-037-000007742; |
| RLP-037-000007744 | to | RLP-037-000007759; |
| RLP-037-000007761 | to | RLP-037-000007764; |
| RLP-037-000007767 | to | RLP-037-000007768; |
| RLP-037-000007770 | to | RLP-037-000007783; |
| RLP-037-000007786 | to | RLP-037-000007790; |
| RLP-037-000007794 | to | RLP-037-000007794; |
| RLP-037-000007797 | to | RLP-037-000007801; |
| RLP-037-000007803 | to | RLP-037-000007804; |
| RLP-037-000007806 | to | RLP-037-000007807; |
| RLP-037-000007810 | to | RLP-037-000007812; |
| RLP-037-000007814 | to | RLP-037-000007820; |
| RLP-037-000007822 | to | RLP-037-000007825; |
| RLP-037-000007827 | to | RLP-037-000007828; |
| RLP-037-000007830 | to | RLP-037-000007830; |
| RLP-037-000007832 | to | RLP-037-000007835; |
| RLP-037-000007837 | to | RLP-037-000007844; |

| | | |
|---|---|---|
| RLP-037-000007847 | to | RLP-037-000007854; |
| RLP-037-000007856 | to | RLP-037-000007861; |
| RLP-037-000007863 | to | RLP-037-000007866; |
| RLP-037-000007868 | to | RLP-037-000007875; |
| RLP-037-000007877 | to | RLP-037-000007880; |
| RLP-037-000007884 | to | RLP-037-000007884; |
| RLP-037-000007886 | to | RLP-037-000007895; |
| RLP-037-000007897 | to | RLP-037-000007901; |
| RLP-037-000007903 | to | RLP-037-000007918; |
| RLP-037-000007920 | to | RLP-037-000007925; |
| RLP-037-000007927 | to | RLP-037-000007959; |
| RLP-037-000007961 | to | RLP-037-000007962; |
| RLP-037-000007965 | to | RLP-037-000007965; |
| RLP-037-000007968 | to | RLP-037-000007986; |
| RLP-037-000007988 | to | RLP-037-000007999; |
| RLP-037-000008001 | to | RLP-037-000008001; |
| RLP-037-000008003 | to | RLP-037-000008005; |
| RLP-037-000008008 | to | RLP-037-000008009; |
| RLP-037-000008011 | to | RLP-037-000008011; |
| RLP-037-000008014 | to | RLP-037-000008026; |
| RLP-037-000008028 | to | RLP-037-000008037; |
| RLP-037-000008040 | to | RLP-037-000008041; |
| RLP-037-000008043 | to | RLP-037-000008044; |
| RLP-037-000008046 | to | RLP-037-000008050; |
| RLP-037-000008052 | to | RLP-037-000008052; |
| RLP-037-000008054 | to | RLP-037-000008061; |
| RLP-037-000008063 | to | RLP-037-000008082; |
| RLP-037-000008084 | to | RLP-037-000008090; |
| RLP-037-000008093 | to | RLP-037-000008113; |
| RLP-037-000008115 | to | RLP-037-000008133; |
| RLP-037-000008135 | to | RLP-037-000008140; |
| RLP-037-000008142 | to | RLP-037-000008153; |
| RLP-037-000008155 | to | RLP-037-000008157; |
| RLP-037-000008159 | to | RLP-037-000008172; |
| RLP-037-000008174 | to | RLP-037-000008176; |
| RLP-037-000008178 | to | RLP-037-000008178; |
| RLP-037-000008180 | to | RLP-037-000008214; |
| RLP-037-000008216 | to | RLP-037-000008227; |
| RLP-037-000008230 | to | RLP-037-000008238; |
| RLP-037-000008240 | to | RLP-037-000008242; |
| RLP-037-000008245 | to | RLP-037-000008245; |
| RLP-037-000008247 | to | RLP-037-000008297; |
| RLP-037-000008301 | to | RLP-037-000008313; |

| | | |
|---|---|---|
| RLP-037-000008323 | to | RLP-037-000008323; |
| RLP-037-000008328 | to | RLP-037-000008328; |
| RLP-037-000008335 | to | RLP-037-000008362; |
| RLP-037-000008364 | to | RLP-037-000008365; |
| RLP-037-000008374 | to | RLP-037-000008387; |
| RLP-037-000008391 | to | RLP-037-000008391; |
| RLP-037-000008398 | to | RLP-037-000008400; |
| RLP-037-000008402 | to | RLP-037-000008403; |
| RLP-037-000008407 | to | RLP-037-000008421; |
| RLP-037-000008423 | to | RLP-037-000008463; |
| RLP-037-000008467 | to | RLP-037-000008491; |
| RLP-037-000008499 | to | RLP-037-000008501; |
| RLP-037-000008504 | to | RLP-037-000008510; |
| RLP-037-000008512 | to | RLP-037-000008523; |
| RLP-037-000008525 | to | RLP-037-000008534; |
| RLP-037-000008546 | to | RLP-037-000008566; |
| RLP-037-000008568 | to | RLP-037-000008578; |
| RLP-037-000008585 | to | RLP-037-000008587; |
| RLP-037-000008591 | to | RLP-037-000008593; |
| RLP-037-000008596 | to | RLP-037-000008599; |
| RLP-037-000008601 | to | RLP-037-000008619; |
| RLP-037-000008622 | to | RLP-037-000008659; |
| RLP-037-000008662 | to | RLP-037-000008671; |
| RLP-037-000008674 | to | RLP-037-000008681; |
| RLP-037-000008683 | to | RLP-037-000008697; |
| RLP-037-000008699 | to | RLP-037-000008722; |
| RLP-037-000008724 | to | RLP-037-000008724; |
| RLP-037-000008726 | to | RLP-037-000008726; |
| RLP-037-000008728 | to | RLP-037-000008728; |
| RLP-037-000008731 | to | RLP-037-000008731; |
| RLP-037-000008733 | to | RLP-037-000008733; |
| RLP-037-000008735 | to | RLP-037-000008737; |
| RLP-037-000008739 | to | RLP-037-000008739; |
| RLP-037-000008741 | to | RLP-037-000008742; |
| RLP-037-000008745 | to | RLP-037-000008755; |
| RLP-037-000008757 | to | RLP-037-000008757; |
| RLP-037-000008764 | to | RLP-037-000008764; |
| RLP-037-000008766 | to | RLP-037-000008769; |
| RLP-037-000008771 | to | RLP-037-000008803; |
| RLP-037-000008812 | to | RLP-037-000008813; |
| RLP-037-000008815 | to | RLP-037-000008816; |
| RLP-037-000008818 | to | RLP-037-000008843; |
| RLP-037-000008847 | to | RLP-037-000008847; |

| | | |
|---|---|---|
| RLP-037-000008854 | to | RLP-037-000008856; |
| RLP-037-000008859 | to | RLP-037-000008860; |
| RLP-037-000008862 | to | RLP-037-000008862; |
| RLP-037-000008868 | to | RLP-037-000008872; |
| RLP-037-000008874 | to | RLP-037-000008893; |
| RLP-037-000008895 | to | RLP-037-000008906; |
| RLP-037-000008911 | to | RLP-037-000008943; |
| RLP-037-000008946 | to | RLP-037-000008951; |
| RLP-037-000008953 | to | RLP-037-000008957; |
| RLP-037-000008959 | to | RLP-037-000008982; |
| RLP-037-000008984 | to | RLP-037-000008984; |
| RLP-037-000008989 | to | RLP-037-000009011; |
| RLP-037-000009017 | to | RLP-037-000009018; |
| RLP-037-000009020 | to | RLP-037-000009020; |
| RLP-037-000009026 | to | RLP-037-000009026; |
| RLP-037-000009051 | to | RLP-037-000009051; |
| RLP-037-000009056 | to | RLP-037-000009057; |
| RLP-037-000009059 | to | RLP-037-000009064; |
| RLP-037-000009066 | to | RLP-037-000009087; |
| RLP-037-000009089 | to | RLP-037-000009090; |
| RLP-037-000009092 | to | RLP-037-000009095; |
| RLP-037-000009097 | to | RLP-037-000009132; |
| RLP-037-000009134 | to | RLP-037-000009158; |
| RLP-037-000009161 | to | RLP-037-000009161; |
| RLP-037-000009166 | to | RLP-037-000009173; |
| RLP-037-000009175 | to | RLP-037-000009175;; |
| RLP-037-000009177 | to | RLP-037-000009178; |
| RLP-037-000009180 | to | RLP-037-000009181; |
| RLP-037-000009185 | to | RLP-037-000009224; |
| RLP-037-000009226 | to | RLP-037-000009226; |
| RLP-037-000009233 | to | RLP-037-000009254; |
| RLP-037-000009256 | to | RLP-037-000009264; |
| RLP-037-000009269 | to | RLP-037-000009270; |
| RLP-037-000009272 | to | RLP-037-000009272; |
| RLP-037-000009274 | to | RLP-037-000009274; |
| RLP-037-000009276 | to | RLP-037-000009277; |
| RLP-037-000009279 | to | RLP-037-000009279; |
| RLP-037-000009282 | to | RLP-037-000009301; |
| RLP-037-000009304 | to | RLP-037-000009309; |
| RLP-037-000009311 | to | RLP-037-000009317; |
| RLP-037-000009319 | to | RLP-037-000009321; |
| RLP-037-000009340 | to | RLP-037-000009357; |
| RLP-037-000009360 | to | RLP-037-000009384; |

| | | |
|---|---|---|
| RLP-037-000009387 | to | RLP-037-000009405; |
| RLP-037-000009407 | to | RLP-037-000009407; |
| RLP-037-000009411 | to | RLP-037-000009442; |
| RLP-037-000009444 | to | RLP-037-000009446; |
| RLP-037-000009448 | to | RLP-037-000009483; |
| RLP-037-000009490 | to | RLP-037-000009507; |
| RLP-037-000009509 | to | RLP-037-000009529; |
| RLP-037-000009531 | to | RLP-037-000009535; |
| RLP-037-000009537 | to | RLP-037-000009544; |
| RLP-037-000009550 | to | RLP-037-000009550; |
| RLP-037-000009562 | to | RLP-037-000009569; |
| RLP-037-000009571 | to | RLP-037-000009573; |
| RLP-037-000009575 | to | RLP-037-000009575; |
| RLP-037-000009577 | to | RLP-037-000009614; |
| RLP-037-000009618 | to | RLP-037-000009619; |
| RLP-037-000009621 | to | RLP-037-000009623; |
| RLP-037-000009629 | to | RLP-037-000009629; |
| RLP-037-000009637 | to | RLP-037-000009693; |
| RLP-037-000009695 | to | RLP-037-000009695; |
| RLP-037-000009703 | to | RLP-037-000009707; |
| RLP-037-000009709 | to | RLP-037-000009714; |
| RLP-037-000009716 | to | RLP-037-000009716; |
| RLP-037-000009718 | to | RLP-037-000009750; |
| RLP-037-000009753 | to | RLP-037-000009753; |
| RLP-037-000009755 | to | RLP-037-000009789; |
| RLP-037-000009791 | to | RLP-037-000009791; |
| RLP-037-000009794 | to | RLP-037-000009794; |
| RLP-037-000009797 | to | RLP-037-000009806; |
| RLP-037-000009808 | to | RLP-037-000009808; |
| RLP-037-000009820 | to | RLP-037-000009823; |
| RLP-037-000009825 | to | RLP-037-000009826; |
| RLP-037-000009828 | to | RLP-037-000009830; |
| RLP-037-000009836 | to | RLP-037-000009837; |
| RLP-037-000009845 | to | RLP-037-000009871; |
| RLP-037-000009873 | to | RLP-037-000009876; |
| RLP-037-000009880 | to | RLP-037-000009890; |
| RLP-037-000009898 | to | RLP-037-000009919; |
| RLP-037-000009921 | to | RLP-037-000009921; |
| RLP-037-000009923 | to | RLP-037-000009923; |
| RLP-037-000009925 | to | RLP-037-000009925; |
| RLP-037-000009929 | to | RLP-037-000009939; |
| RLP-037-000009941 | to | RLP-037-000009948; |
| RLP-037-000009953 | to | RLP-037-000009953; |

RLP-037-000009955        to        RLP-037-000009955;
RLP-037-000009957        to        RLP-037-000009957;
RLP-037-000009959        to        RLP-037-000009959;
RLP-037-000009961        to        RLP-037-000009961;
RLP-037-000009963        to        RLP-037-000009963;
RLP-037-000009965        to        RLP-037-000009965;
RLP-037-000009967        to        RLP-037-000009967;
RLP-037-000009970        to        RLP-037-000009974;
RLP-037-000009976        to        RLP-037-000009980;
RLP-037-000009985        to        RLP-037-000010016;
RLP-037-000010018        to        RLP-037-000010018;
RLP-037-000010020        to        RLP-037-000010023;
RLP-037-000010025        to        RLP-037-000010075;
RLP-037-000010077        to        RLP-037-000010110;
RLP-037-000010113        to        RLP-037-000010114;
RLP-037-000010117        to        RLP-037-000010117;
RLP-037-000010119        to        RLP-037-000010129;
RLP-037-000010131        to        RLP-037-000010131;
RLP-037-000010133        to        RLP-037-000010134;
RLP-037-000010136        to        RLP-037-000010136;
RLP-037-000010138        to        RLP-037-000010174;
RLP-037-000010177        to        RLP-037-000010177;
RLP-037-000010179        to        RLP-037-000010197;
RLP-037-000010199        to        RLP-037-000010199;
RLP-037-000010202        to        RLP-037-000010202;
RLP-037-000010206        to        RLP-037-000010220;
RLP-037-000010222        to        RLP-037-000010225;
RLP-037-000010230        to        RLP-037-000010230;
RLP-037-000010232        to        RLP-037-000010232;
RLP-037-000010240        to        RLP-037-000010240;
RLP-037-000010242        to        RLP-037-000010243;
RLP-037-000010258        to        RLP-037-000010258;
RLP-037-000010264        to        RLP-037-000010265;
RLP-037-000010270        to        RLP-037-000010276;
RLP-037-000010278        to        RLP-037-000010279;
RLP-037-000010281        to        RLP-037-000010288;
RLP-037-000010290        to        RLP-037-000010308;
RLP-037-000010311        to        RLP-037-000010311;
RLP-037-000010313        to        RLP-037-000010313;
RLP-037-000010320        to        RLP-037-000010333;
RLP-037-000010341        to        RLP-037-000010341;
RLP-037-000010357        to        RLP-037-000010358;
RLP-037-000010360        to        RLP-037-000010360;

| | | |
|---|---|---|
| RLP-037-000010372 | to | RLP-037-000010377; |
| RLP-037-000010379 | to | RLP-037-000010383; |
| RLP-037-000010387 | to | RLP-037-000010394; |
| RLP-037-000010396 | to | RLP-037-000010398; |
| RLP-037-000010400 | to | RLP-037-000010408; |
| RLP-037-000010410 | to | RLP-037-000010414; |
| RLP-037-000010416 | to | RLP-037-000010420; |
| RLP-037-000010422 | to | RLP-037-000010436; |
| RLP-037-000010438 | to | RLP-037-000010448; |
| RLP-037-000010450 | to | RLP-037-000010456; |
| RLP-037-000010460 | to | RLP-037-000010482; |
| RLP-037-000010487 | to | RLP-037-000010487; |
| RLP-037-000010489 | to | RLP-037-000010489; |
| RLP-037-000010492 | to | RLP-037-000010492; |
| RLP-037-000010494 | to | RLP-037-000010497; |
| RLP-037-000010499 | to | RLP-037-000010499; |
| RLP-037-000010501 | to | RLP-037-000010502; |
| RLP-037-000010506 | to | RLP-037-000010508; |
| RLP-037-000010510 | to | RLP-037-000010513; |
| RLP-037-000010515 | to | RLP-037-000010516; |
| RLP-037-000010518 | to | RLP-037-000010522; |
| RLP-037-000010524 | to | RLP-037-000010552; |
| RLP-037-000010557 | to | RLP-037-000010565; |
| RLP-037-000010567 | to | RLP-037-000010567; |
| RLP-037-000010570 | to | RLP-037-000010589; |
| RLP-037-000010591 | to | RLP-037-000010636; |
| RLP-037-000010638 | to | RLP-037-000010638; |
| RLP-037-000010640 | to | RLP-037-000010640; |
| RLP-037-000010643 | to | RLP-037-000010646; |
| RLP-037-000010648 | to | RLP-037-000010649; |
| RLP-037-000010651 | to | RLP-037-000010651; |
| RLP-037-000010654 | to | RLP-037-000010658; |
| RLP-037-000010660 | to | RLP-037-000010668; |
| RLP-037-000010670 | to | RLP-037-000010686; |
| RLP-037-000010689 | to | RLP-037-000010689; |
| RLP-037-000010692 | to | RLP-037-000010711; |
| RLP-037-000010719 | to | RLP-037-000010719; |
| RLP-037-000010725 | to | RLP-037-000010725; |
| RLP-037-000010728 | to | RLP-037-000010728; |
| RLP-037-000010732 | to | RLP-037-000010732; |
| RLP-037-000010746 | to | RLP-037-000010758; |
| RLP-037-000010765 | to | RLP-037-000010765; |
| RLP-037-000010767 | to | RLP-037-000010790; |

| | | |
|---|---|---|
| RLP-037-000010792 | to | RLP-037-000010808; |
| RLP-037-000010810 | to | RLP-037-000010810; |
| RLP-037-000010812 | to | RLP-037-000010816; |
| RLP-037-000010820 | to | RLP-037-000010820; |
| RLP-037-000010823 | to | RLP-037-000010823; |
| RLP-037-000010825 | to | RLP-037-000010828; |
| RLP-037-000010830 | to | RLP-037-000010854; |
| RLP-037-000010856 | to | RLP-037-000010856; |
| RLP-037-000010858 | to | RLP-037-000010878; |
| RLP-037-000010883 | to | RLP-037-000010883; |
| RLP-037-000010887 | to | RLP-037-000010893; |
| RLP-037-000010895 | to | RLP-037-000010899; |
| RLP-037-000010902 | to | RLP-037-000010916; |
| RLP-037-000010918 | to | RLP-037-000010924; |
| RLP-037-000010927 | to | RLP-037-000010930; |
| RLP-037-000010932 | to | RLP-037-000010938; |
| RLP-037-000010940 | to | RLP-037-000010940; |
| RLP-037-000010944 | to | RLP-037-000010945; |
| RLP-037-000010947 | to | RLP-037-000010966; |
| RLP-037-000010970 | to | RLP-037-000010970; |
| RLP-037-000010995 | to | RLP-037-000010995; |
| RLP-037-000010997 | to | RLP-037-000010997; |
| RLP-037-000011000 | to | RLP-037-000011000; |
| RLP-037-000011006 | to | RLP-037-000011006; |
| RLP-037-000011008 | to | RLP-037-000011017; |
| RLP-037-000011019 | to | RLP-037-000011019; |
| RLP-037-000011021 | to | RLP-037-000011040; |
| RLP-037-000011042 | to | RLP-037-000011050; |
| RLP-037-000011053 | to | RLP-037-000011055; |
| RLP-037-000011057 | to | RLP-037-000011057; |
| RLP-037-000011060 | to | RLP-037-000011060; |
| RLP-037-000011062 | to | RLP-037-000011062; |
| RLP-037-000011065 | to | RLP-037-000011066; |
| RLP-037-000011070 | to | RLP-037-000011072; |
| RLP-037-000011074 | to | RLP-037-000011074; |
| RLP-037-000011076 | to | RLP-037-000011076; |
| RLP-037-000011078 | to | RLP-037-000011078; |
| RLP-037-000011080 | to | RLP-037-000011091; |
| RLP-037-000011094 | to | RLP-037-000011099; |
| RLP-037-000011101 | to | RLP-037-000011107; |
| RLP-037-000011109 | to | RLP-037-000011109; |
| RLP-037-000011112 | to | RLP-037-000011113; |
| RLP-037-000011116 | to | RLP-037-000011137; |

| | | |
|---|---|---|
| RLP-037-000011139 | to | RLP-037-000011156; |
| RLP-037-000011158 | to | RLP-037-000011168; |
| RLP-037-000011170 | to | RLP-037-000011185; |
| RLP-037-000011187 | to | RLP-037-000011192; |
| RLP-037-000011194 | to | RLP-037-000011234; |
| RLP-037-000011236 | to | RLP-037-000011277; |
| RLP-037-000011279 | to | RLP-037-000011280; |
| RLP-037-000011282 | to | RLP-037-000011312; |
| RLP-037-000011316 | to | RLP-037-000011321; |
| RLP-037-000011323 | to | RLP-037-000011334; |
| RLP-037-000011336 | to | RLP-037-000011336; |
| RLP-037-000011339 | to | RLP-037-000011376; |
| RLP-037-000011378 | to | RLP-037-000011378; |
| RLP-037-000011381 | to | RLP-037-000011389; |
| RLP-037-000011391 | to | RLP-037-000011396; |
| RLP-037-000011398 | to | RLP-037-000011400; |
| RLP-037-000011403 | to | RLP-037-000011404; |
| RLP-037-000011406 | to | RLP-037-000011417; |
| RLP-037-000011419 | to | RLP-037-000011431; |
| RLP-037-000011433 | to | RLP-037-000011439; |
| RLP-037-000011443 | to | RLP-037-000011443; |
| RLP-037-000011445 | to | RLP-037-000011445; |
| RLP-037-000011447 | to | RLP-037-000011469; |
| RLP-037-000011472 | to | RLP-037-000011474; |
| RLP-037-000011476 | to | RLP-037-000011478; |
| RLP-037-000011480 | to | RLP-037-000011481; |
| RLP-037-000011483 | to | RLP-037-000011487; |
| RLP-037-000011489 | to | RLP-037-000011515; |
| RLP-037-000011517 | to | RLP-037-000011519; |
| RLP-037-000011521 | to | RLP-037-000011545; |
| RLP-037-000011547 | to | RLP-037-000011547; |
| RLP-037-000011554 | to | RLP-037-000011556; |
| RLP-037-000011558 | to | RLP-037-000011558; |
| RLP-037-000011561 | to | RLP-037-000011563; |
| RLP-037-000011565 | to | RLP-037-000011566; |
| RLP-037-000011570 | to | RLP-037-000011570; |
| RLP-037-000011572 | to | RLP-037-000011577; |
| RLP-037-000011579 | to | RLP-037-000011604; |
| RLP-037-000011606 | to | RLP-037-000011606; |
| RLP-037-000011609 | to | RLP-037-000011609; |
| RLP-037-000011628 | to | RLP-037-000011633; |
| RLP-037-000011635 | to | RLP-037-000011636; |
| RLP-037-000011638 | to | RLP-037-000011653; |

RLP-037-000011655      to      RLP-037-000011665;
RLP-037-000011667      to      RLP-037-000011667;
RLP-037-000011671      to      RLP-037-000011673;
RLP-037-000011676      to      RLP-037-000011676;
RLP-037-000011680      to      RLP-037-000011683;
RLP-037-000011685      to      RLP-037-000011689;
RLP-037-000011691      to      RLP-037-000011691;
RLP-037-000011693      to      RLP-037-000011693;
RLP-037-000011696      to      RLP-037-000011705;
RLP-037-000011708      to      RLP-037-000011709;
RLP-037-000011711      to      RLP-037-000011714;
RLP-037-000011716      to      RLP-037-000011720;
RLP-037-000011722      to      RLP-037-000011723;
RLP-037-000011725      to      RLP-037-000011725;
RLP-037-000011729      to      RLP-037-000011729;
RLP-037-000011736      to      RLP-037-000011736;
RLP-037-000011738      to      RLP-037-000011750;
RLP-037-000011752      to      RLP-037-000011754;
RLP-037-000011756      to      RLP-037-000011774;
RLP-037-000011776      to      RLP-037-000011776;
RLP-037-000011778      to      RLP-037-000011778;
RLP-037-000011780      to      RLP-037-000011780;
RLP-037-000011782      to      RLP-037-000011788;
RLP-037-000011790      to      RLP-037-000011797;
RLP-037-000011800      to      RLP-037-000011826;
RLP-037-000011828      to      RLP-037-000011846;
RLP-037-000011848      to      RLP-037-000011879;
RLP-037-000011883      to      RLP-037-000011887;
RLP-037-000011892      to      RLP-037-000011894;
RLP-037-000011898      to      RLP-037-000011909;
RLP-037-000011912      to      RLP-037-000011912;
RLP-037-000011915      to      RLP-037-000011915;
RLP-037-000011918      to      RLP-037-000011919;
RLP-037-000011922      to      RLP-037-000011922;
RLP-037-000011924      to      RLP-037-000011924;
RLP-037-000011926      to      RLP-037-000011926;
RLP-037-000011929      to      RLP-037-000011929;
RLP-037-000011931      to      RLP-037-000011931;
RLP-037-000011936      to      RLP-037-000011937;
RLP-037-000011941      to      RLP-037-000011941;
RLP-037-000011945      to      RLP-037-000011954;
RLP-037-000011956      to      RLP-037-000011956;
RLP-037-000011958      to      RLP-037-000011959;

RLP-037-000011961     to     RLP-037-000011980;
RLP-037-000011982     to     RLP-037-000011989;
RLP-037-000011995     to     RLP-037-000012000;
RLP-037-000012005     to     RLP-037-000012005;
RLP-037-000012008     to     RLP-037-000012009;
RLP-037-000012011     to     RLP-037-000012011;
RLP-037-000012013     to     RLP-037-000012013;
RLP-037-000012015     to     RLP-037-000012019;
RLP-037-000012021     to     RLP-037-000012031;
RLP-037-000012033     to     RLP-037-000012033;
RLP-037-000012035     to     RLP-037-000012062;
RLP-037-000012064     to     RLP-037-000012071;
RLP-037-000012073     to     RLP-037-000012075;
RLP-037-000012081     to     RLP-037-000012082;
RLP-037-000012084     to     RLP-037-000012101;
RLP-037-000012103     to     RLP-037-000012121;
RLP-037-000012123     to     RLP-037-000012133;
RLP-037-000012135     to     RLP-037-000012144;
RLP-037-000012146     to     RLP-037-000012161;
RLP-037-000012163     to     RLP-037-000012170;
RLP-037-000012172     to     RLP-037-000012172;
RLP-037-000012174     to     RLP-037-000012176;
RLP-037-000012178     to     RLP-037-000012178;
RLP-037-000012182     to     RLP-037-000012205;
RLP-037-000012207     to     RLP-037-000012222;
RLP-037-000012224     to     RLP-037-000012224;
RLP-037-000012229     to     RLP-037-000012242;
RLP-037-000012245     to     RLP-037-000012245;
RLP-037-000012247     to     RLP-037-000012275;
RLP-037-000012277     to     RLP-037-000012278;
RLP-037-000012280     to     RLP-037-000012280;
RLP-037-000012282     to     RLP-037-000012288;
RLP-037-000012293     to     RLP-037-000012293;
RLP-037-000012295     to     RLP-037-000012297;
RLP-037-000012299     to     RLP-037-000012299;
RLP-037-000012302     to     RLP-037-000012302;
RLP-037-000012305     to     RLP-037-000012305;
RLP-037-000012310     to     RLP-037-000012312;
RLP-037-000012317     to     RLP-037-000012336;
RLP-037-000012338     to     RLP-037-000012348;
RLP-037-000012350     to     RLP-037-000012350;
RLP-037-000012352     to     RLP-037-000012356;
RLP-037-000012359     to     RLP-037-000012372;

| RLP-037-000012376 | to | RLP-037-000012376; |
|---|---|---|
| RLP-037-000012381 | to | RLP-037-000012384; |
| RLP-037-000012387 | to | RLP-037-000012388; |
| RLP-037-000012390 | to | RLP-037-000012393; |
| RLP-037-000012395 | to | RLP-037-000012442; |
| RLP-037-000012444 | to | RLP-037-000012445; |
| RLP-037-000012448 | to | RLP-037-000012453; |
| RLP-037-000012465 | to | RLP-037-000012474; |
| RLP-037-000012476 | to | RLP-037-000012485; |
| RLP-037-000012489 | to | RLP-037-000012489; |
| RLP-037-000012491 | to | RLP-037-000012529; |
| RLP-037-000012544 | to | RLP-037-000012553; |
| RLP-037-000012556 | to | RLP-037-000012557; |
| RLP-037-000012559 | to | RLP-037-000012560; |
| RLP-037-000012562 | to | RLP-037-000012565; |
| RLP-037-000012567 | to | RLP-037-000012575; |
| RLP-037-000012578 | to | RLP-037-000012596; |
| RLP-037-000012598 | to | RLP-037-000012600; |
| RLP-037-000012603 | to | RLP-037-000012622; |
| RLP-037-000012624 | to | RLP-037-000012637; |
| RLP-037-000012644 | to | RLP-037-000012677; |
| RLP-037-000012679 | to | RLP-037-000012683; |
| RLP-037-000012691 | to | RLP-037-000012709; |
| RLP-037-000012711 | to | RLP-037-000012718; |
| RLP-037-000012721 | to | RLP-037-000012722; |
| RLP-037-000012724 | to | RLP-037-000012724; |
| RLP-037-000012728 | to | RLP-037-000012738; |
| RLP-037-000012740 | to | RLP-037-000012751; |
| RLP-037-000012757 | to | RLP-037-000012763; |
| RLP-037-000012765 | to | RLP-037-000012766; |
| RLP-037-000012768 | to | RLP-037-000012782; |
| RLP-037-000012784 | to | RLP-037-000012789; |
| RLP-037-000012791 | to | RLP-037-000012791; |
| RLP-037-000012793 | to | RLP-037-000012795; |
| RLP-037-000012798 | to | RLP-037-000012803; |
| RLP-037-000012806 | to | RLP-037-000012809; |
| RLP-037-000012811 | to | RLP-037-000012825; |
| RLP-037-000012827 | to | RLP-037-000012834; |
| RLP-037-000012836 | to | RLP-037-000012846; |
| RLP-037-000012848 | to | RLP-037-000012865; |
| RLP-037-000012867 | to | RLP-037-000012867; |
| RLP-037-000012873 | to | RLP-037-000012893; |
| RLP-037-000012895 | to | RLP-037-000012895; |

RLP-037-000012900    to    RLP-037-000012923;
RLP-037-000012925    to    RLP-037-000012948;
RLP-037-000012950    to    RLP-037-000012950;
RLP-037-000012952    to    RLP-037-000012984;
RLP-037-000012987    to    RLP-037-000012992;
RLP-037-000012997    to    RLP-037-000012997;
RLP-037-000013002    to    RLP-037-000013002;
RLP-037-000013022    to    RLP-037-000013022;
RLP-037-000013024    to    RLP-037-000013045;
RLP-037-000013048    to    RLP-037-000013048;
RLP-037-000013057    to    RLP-037-000013060;
RLP-037-000013062    to    RLP-037-000013107;
RLP-037-000013109    to    RLP-037-000013109;
RLP-037-000013111    to    RLP-037-000013119;
RLP-037-000013121    to    RLP-037-000013173;
RLP-037-000013176    to    RLP-037-000013190;
RLP-037-000013197    to    RLP-037-000013203;
RLP-037-000013205    to    RLP-037-000013236;
RLP-037-000013239    to    RLP-037-000013248;
RLP-037-000013250    to    RLP-037-000013254;
RLP-037-000013256    to    RLP-037-000013258;
RLP-037-000013260    to    RLP-037-000013265;
RLP-037-000013268    to    RLP-037-000013272;
RLP-037-000013276    to    RLP-037-000013285;
RLP-037-000013288    to    RLP-037-000013292;
RLP-037-000013294    to    RLP-037-000013295;
RLP-037-000013297    to    RLP-037-000013304;
RLP-037-000013306    to    RLP-037-000013308;
RLP-037-000013310    to    RLP-037-000013323;
RLP-037-000013326    to    RLP-037-000013343;
RLP-037-000013345    to    RLP-037-000013345;
RLP-037-000013347    to    RLP-037-000013349;
RLP-037-000013351    to    RLP-037-000013379;
RLP-037-000013384    to    RLP-037-000013391;
RLP-037-000013394    to    RLP-037-000013394;
RLP-037-000013399    to    RLP-037-000013409;
RLP-037-000013411    to    RLP-037-000013411;
RLP-037-000013413    to    RLP-037-000013413;
RLP-037-000013416    to    RLP-037-000013416;
RLP-037-000013431    to    RLP-037-000013431;
RLP-037-000013434    to    RLP-037-000013434;
RLP-037-000013436    to    RLP-037-000013436;
RLP-037-000013438    to    RLP-037-000013438;

| | | |
|---|---|---|
| RLP-037-000013442 | to | RLP-037-000013442; |
| RLP-037-000013453 | to | RLP-037-000013454; |
| RLP-037-000013456 | to | RLP-037-000013459; |
| RLP-037-000013470 | to | RLP-037-000013484; |
| RLP-037-000013495 | to | RLP-037-000013502; |
| RLP-037-000013506 | to | RLP-037-000013513; |
| RLP-037-000013515 | to | RLP-037-000013543; |
| RLP-037-000013545 | to | RLP-037-000013548; |
| RLP-037-000013555 | to | RLP-037-000013555; |
| RLP-037-000013563 | to | RLP-037-000013566; |
| RLP-037-000013569 | to | RLP-037-000013572; |
| RLP-037-000013577 | to | RLP-037-000013594; |
| RLP-037-000013596 | to | RLP-037-000013600; |
| RLP-037-000013603 | to | RLP-037-000013611; |
| RLP-037-000013613 | to | RLP-037-000013613; |
| RLP-037-000013616 | to | RLP-037-000013641; |
| RLP-037-000013644 | to | RLP-037-000013689; |
| RLP-037-000013698 | to | RLP-037-000013714; |
| RLP-037-000013718 | to | RLP-037-000013738; |
| RLP-037-000013740 | to | RLP-037-000013745; |
| RLP-037-000013747 | to | RLP-037-000013748; |
| RLP-037-000013753 | to | RLP-037-000013755; |
| RLP-037-000013757 | to | RLP-037-000013784; |
| RLP-037-000013786 | to | RLP-037-000013797; |
| RLP-037-000013799 | to | RLP-037-000013800; |
| RLP-037-000013802 | to | RLP-037-000013897; |
| RLP-037-000013900 | to | RLP-037-000013917; |
| RLP-037-000013919 | to | RLP-037-000013919; |
| RLP-037-000013922 | to | RLP-037-000013923; |
| RLP-037-000013927 | to | RLP-037-000013929; |
| RLP-037-000013933 | to | RLP-037-000013943; |
| RLP-037-000013945 | to | RLP-037-000013966; |
| RLP-037-000013968 | to | RLP-037-000013979; |
| RLP-037-000013982 | to | RLP-037-000013995; |
| RLP-037-000013997 | to | RLP-037-000014008; |
| RLP-037-000014010 | to | RLP-037-000014073; |
| RLP-037-000014075 | to | RLP-037-000014075; |
| RLP-037-000014080 | to | RLP-037-000014082; |
| RLP-037-000014084 | to | RLP-037-000014084; |
| RLP-037-000014086 | to | RLP-037-000014086; |
| RLP-037-000014088 | to | RLP-037-000014091; |
| RLP-037-000014093 | to | RLP-037-000014093; |
| RLP-037-000014095 | to | RLP-037-000014095; |

| | | |
|---|---|---|
| RLP-037-000014098 | to | RLP-037-000014098; |
| RLP-037-000014101 | to | RLP-037-000014101; |
| RLP-037-000014103 | to | RLP-037-000014125; |
| RLP-037-000014128 | to | RLP-037-000014131; |
| RLP-037-000014133 | to | RLP-037-000014133; |
| RLP-037-000014135 | to | RLP-037-000014135; |
| RLP-037-000014137 | to | RLP-037-000014140; |
| RLP-037-000014142 | to | RLP-037-000014194; |
| RLP-037-000014199 | to | RLP-037-000014199; |
| RLP-037-000014206 | to | RLP-037-000014220; |
| RLP-037-000014222 | to | RLP-037-000014225; |
| RLP-037-000014228 | to | RLP-037-000014229; |
| RLP-037-000014231 | to | RLP-037-000014239; |
| RLP-037-000014241 | to | RLP-037-000014247; |
| RLP-037-000014256 | to | RLP-037-000014290; |
| RLP-037-000014292 | to | RLP-037-000014321; |
| RLP-037-000014323 | to | RLP-037-000014323; |
| RLP-037-000014325 | to | RLP-037-000014326; |
| RLP-037-000014328 | to | RLP-037-000014352; |
| RLP-037-000014356 | to | RLP-037-000014356; |
| RLP-037-000014360 | to | RLP-037-000014378; |
| RLP-037-000014380 | to | RLP-037-000014419; |
| RLP-037-000014423 | to | RLP-037-000014427; |
| RLP-037-000014429 | to | RLP-037-000014429; |
| RLP-037-000014431 | to | RLP-037-000014448; |
| RLP-037-000014454 | to | RLP-037-000014454; |
| RLP-037-000014456 | to | RLP-037-000014456; |
| RLP-037-000014458 | to | RLP-037-000014459; |
| RLP-037-000014461 | to | RLP-037-000014461; |
| RLP-037-000014464 | to | RLP-037-000014464; |
| RLP-037-000014468 | to | RLP-037-000014468; |
| RLP-037-000014471 | to | RLP-037-000014472; |
| RLP-037-000014474 | to | RLP-037-000014474; |
| RLP-037-000014487 | to | RLP-037-000014489; |
| RLP-037-000014491 | to | RLP-037-000014493; |
| RLP-037-000014495 | to | RLP-037-000014495; |
| RLP-037-000014500 | to | RLP-037-000014500; |
| RLP-037-000014502 | to | RLP-037-000014525; |
| RLP-037-000014528 | to | RLP-037-000014529; |
| RLP-037-000014531 | to | RLP-037-000014538; |
| RLP-037-000014540 | to | RLP-037-000014540; |
| RLP-037-000014543 | to | RLP-037-000014543; |
| RLP-037-000014545 | to | RLP-037-000014552; |

| | | |
|---|---|---|
| RLP-037-000014560 | to | RLP-037-000014560; |
| RLP-037-000014562 | to | RLP-037-000014567; |
| RLP-037-000014569 | to | RLP-037-000014570; |
| RLP-037-000014572 | to | RLP-037-000014572; |
| RLP-037-000014574 | to | RLP-037-000014583; |
| RLP-037-000014585 | to | RLP-037-000014622; |
| RLP-037-000014624 | to | RLP-037-000014634; |
| RLP-037-000014637 | to | RLP-037-000014637; |
| RLP-037-000014639 | to | RLP-037-000014653; |
| RLP-037-000014655 | to | RLP-037-000014665; |
| RLP-037-000014667 | to | RLP-037-000014698; |
| RLP-037-000014700 | to | RLP-037-000014715; |
| RLP-037-000014717 | to | RLP-037-000014718; |
| RLP-037-000014723 | to | RLP-037-000014735; |
| RLP-037-000014737 | to | RLP-037-000014738; |
| RLP-037-000014746 | to | RLP-037-000014750; |
| RLP-037-000014752 | to | RLP-037-000014765; |
| RLP-037-000014767 | to | RLP-037-000014768; |
| RLP-037-000014773 | to | RLP-037-000014776; |
| RLP-037-000014778 | to | RLP-037-000014778; |
| RLP-037-000014780 | to | RLP-037-000014791; |
| RLP-037-000014799 | to | RLP-037-000014800; |
| RLP-037-000014802 | to | RLP-037-000014802; |
| RLP-037-000014804 | to | RLP-037-000014806; |
| RLP-037-000014812 | to | RLP-037-000014812; |
| RLP-037-000014814 | to | RLP-037-000014825; |
| RLP-037-000014828 | to | RLP-037-000014845; |
| RLP-037-000014847 | to | RLP-037-000014861; |
| RLP-037-000014863 | to | RLP-037-000014902; |
| RLP-037-000014904 | to | RLP-037-000014910; |
| RLP-037-000014912 | to | RLP-037-000015002; |
| RLP-037-000015004 | to | RLP-037-000015019; |
| RLP-037-000015021 | to | RLP-037-000015037; |
| RLP-037-000015039 | to | RLP-037-000015053; |
| RLP-037-000015055 | to | RLP-037-000015065; |
| RLP-037-000015070 | to | RLP-037-000015098; |
| RLP-037-000015100 | to | RLP-037-000015104; |
| RLP-037-000015106 | to | RLP-037-000015110; |
| RLP-037-000015112 | to | RLP-037-000015116; |
| RLP-037-000015118 | to | RLP-037-000015142; |
| RLP-037-000015144 | to | RLP-037-000015173; |
| RLP-037-000015176 | to | RLP-037-000015182; |
| RLP-037-000015184 | to | RLP-037-000015189; |

| | | |
|---|---|---|
| RLP-037-000015192 | to | RLP-037-000015198; |
| RLP-037-000015201 | to | RLP-037-000015212; |
| RLP-037-000015214 | to | RLP-037-000015257; |
| RLP-037-000015259 | to | RLP-037-000015259; |
| RLP-037-000015262 | to | RLP-037-000015262; |
| RLP-037-000015265 | to | RLP-037-000015272; |
| RLP-037-000015274 | to | RLP-037-000015278; |
| RLP-037-000015280 | to | RLP-037-000015284; |
| RLP-037-000015288 | to | RLP-037-000015326; |
| RLP-037-000015328 | to | RLP-037-000015353; |
| RLP-037-000015356 | to | RLP-037-000015374; |
| RLP-037-000015376 | to | RLP-037-000015387; |
| RLP-037-000015389 | to | RLP-037-000015402; |
| RLP-037-000015404 | to | RLP-037-000015427; |
| RLP-037-000015430 | to | RLP-037-000015453; |
| RLP-037-000015456 | to | RLP-037-000015465; |
| RLP-037-000015469 | to | RLP-037-000015490; |
| RLP-037-000015492 | to | RLP-037-000015509; |
| RLP-037-000015513 | to | RLP-037-000015522; |
| RLP-037-000015524 | to | RLP-037-000015535; |
| RLP-037-000015537 | to | RLP-037-000015567; |
| RLP-037-000015571 | to | RLP-037-000015575; |
| RLP-037-000015578 | to | RLP-037-000015623; |
| RLP-037-000015627 | to | RLP-037-000015674; |
| RLP-037-000015677 | to | RLP-037-000015706; |
| RLP-037-000015717 | to | RLP-037-000015802; |
| RLP-037-000015815 | to | RLP-037-000015815; |
| RLP-037-000015821 | to | RLP-037-000015821; |
| RLP-037-000015905 | to | RLP-037-000015911; |
| RLP-037-000015941 | to | RLP-037-000015992; |
| RLP-038-000000002 | to | RLP-038-000000033; |
| RLP-038-000000038 | to | RLP-038-000000038; |
| RLP-038-000000040 | to | RLP-038-000000056; |
| RLP-038-000000061 | to | RLP-038-000000073; |
| RLP-038-000000076 | to | RLP-038-000000076; |
| RLP-038-000000078 | to | RLP-038-000000095; |
| RLP-038-000000101 | to | RLP-038-000000102; |
| RLP-038-000000104 | to | RLP-038-000000116; |
| RLP-038-000000118 | to | RLP-038-000000129; |
| RLP-038-000000131 | to | RLP-038-000000136; |
| RLP-038-000000138 | to | RLP-038-000000144; |
| RLP-038-000000146 | to | RLP-038-000000149; |
| RLP-038-000000151 | to | RLP-038-000000151; |

| | | |
|---|---|---|
| RLP-038-000000153 | to | RLP-038-000000155; |
| RLP-038-000000157 | to | RLP-038-000000159; |
| RLP-038-000000161 | to | RLP-038-000000161; |
| RLP-038-000000163 | to | RLP-038-000000163; |
| RLP-038-000000165 | to | RLP-038-000000189; |
| RLP-038-000000191 | to | RLP-038-000000200; |
| RLP-038-000000202 | to | RLP-038-000000204; |
| RLP-038-000000206 | to | RLP-038-000000222; |
| RLP-038-000000224 | to | RLP-038-000000246; |
| RLP-038-000000248 | to | RLP-038-000000261; |
| RLP-038-000000263 | to | RLP-038-000000569; |
| RLP-038-000000571 | to | RLP-038-000000707; |
| RLP-038-000000709 | to | RLP-038-000000710; |
| RLP-038-000000712 | to | RLP-038-000000715; |
| RLP-038-000000717 | to | RLP-038-000000722; |
| RLP-038-000000724 | to | RLP-038-000000726; |
| RLP-038-000000732 | to | RLP-038-000000738; |
| RLP-038-000000740 | to | RLP-038-000000772; |
| RLP-038-000000776 | to | RLP-038-000000923; |
| RLP-038-000000925 | to | RLP-038-000000997; |
| RLP-038-000000999 | to | RLP-038-000001005; |
| RLP-038-000001008 | to | RLP-038-000001071; |
| RLP-038-000001074 | to | RLP-038-000001078; |
| RLP-038-000001081 | to | RLP-038-000001175; |
| RLP-038-000001177 | to | RLP-038-000001185; |
| RLP-038-000001187 | to | RLP-038-000001202; |
| RLP-038-000001204 | to | RLP-038-000001209; |
| RLP-038-000001213 | to | RLP-038-000001227; |
| RLP-038-000001230 | to | RLP-038-000001235; |
| RLP-038-000001237 | to | RLP-038-000001385; |
| RLP-038-000001387 | to | RLP-038-000001387; |
| RLP-038-000001389 | to | RLP-038-000001391; |
| RLP-038-000001393 | to | RLP-038-000001418; |
| RLP-038-000001420 | to | RLP-038-000001425; |
| RLP-038-000001428 | to | RLP-038-000001530; |
| RLP-038-000001533 | to | RLP-038-000001548; |
| RLP-038-000001550 | to | RLP-038-000001581; |
| RLP-038-000001583 | to | RLP-038-000001653; |
| RLP-038-000001655 | to | RLP-038-000001755; |
| RLP-038-000001757 | to | RLP-038-000001771; |
| RLP-038-000001773 | to | RLP-038-000001789; |
| RLP-038-000001791 | to | RLP-038-000001797; |
| RLP-038-000001799 | to | RLP-038-000001823; |

| | | |
|---|---|---|
| RLP-038-000001825 | to | RLP-038-000001882; |
| RLP-038-000001884 | to | RLP-038-000001905; |
| RLP-038-000001908 | to | RLP-038-000001923; |
| RLP-038-000001925 | to | RLP-038-000001932; |
| RLP-038-000001934 | to | RLP-038-000001935; |
| RLP-038-000001938 | to | RLP-038-000001949; |
| RLP-038-000001952 | to | RLP-038-000001953; |
| RLP-038-000001955 | to | RLP-038-000001958; |
| RLP-038-000001960 | to | RLP-038-000001962; |
| RLP-038-000001964 | to | RLP-038-000001965; |
| RLP-038-000001967 | to | RLP-038-000001968; |
| RLP-038-000001970 | to | RLP-038-000001977; |
| RLP-038-000001979 | to | RLP-038-000001994; |
| RLP-038-000001996 | to | RLP-038-000001996; |
| RLP-038-000002000 | to | RLP-038-000002000; |
| RLP-038-000002002 | to | RLP-038-000002010; |
| RLP-038-000002014 | to | RLP-038-000002110; |
| RLP-038-000002114 | to | RLP-038-000002125; |
| RLP-038-000002127 | to | RLP-038-000002178; |
| RLP-038-000002180 | to | RLP-038-000002188; |
| RLP-038-000002190 | to | RLP-038-000002223; |
| RLP-038-000002225 | to | RLP-038-000002265; |
| RLP-038-000002267 | to | RLP-038-000002267; |
| RLP-038-000002269 | to | RLP-038-000002352; |
| RLP-038-000002354 | to | RLP-038-000002521; |
| RLP-038-000002524 | to | RLP-038-000002524; |
| RLP-038-000002526 | to | RLP-038-000002527; |
| RLP-038-000002533 | to | RLP-038-000002560; |
| RLP-038-000002563 | to | RLP-038-000002578; |
| RLP-038-000002580 | to | RLP-038-000002581; |
| RLP-038-000002583 | to | RLP-038-000002583; |
| RLP-038-000002585 | to | RLP-038-000002586; |
| RLP-038-000002588 | to | RLP-038-000002588; |
| RLP-038-000002590 | to | RLP-038-000002592; |
| RLP-038-000002594 | to | RLP-038-000002602; |
| RLP-038-000002606 | to | RLP-038-000002617; |
| RLP-038-000002619 | to | RLP-038-000002619; |
| RLP-038-000002622 | to | RLP-038-000002623; |
| RLP-038-000002630 | to | RLP-038-000002630; |
| RLP-038-000002639 | to | RLP-038-000002641; |
| RLP-038-000002644 | to | RLP-038-000002645; |
| RLP-038-000002647 | to | RLP-038-000002655; |
| RLP-038-000002657 | to | RLP-038-000002657; |

| | | |
|---|---|---|
| RLP-038-000002660 | to | RLP-038-000002673; |
| RLP-038-000002678 | to | RLP-038-000002683; |
| RLP-038-000002685 | to | RLP-038-000002686; |
| RLP-038-000002688 | to | RLP-038-000002701; |
| RLP-038-000002704 | to | RLP-038-000002730; |
| RLP-038-000002735 | to | RLP-038-000002737; |
| RLP-038-000002741 | to | RLP-038-000002819; |
| RLP-038-000002821 | to | RLP-038-000002836; |
| RLP-038-000002838 | to | RLP-038-000002846; |
| RLP-038-000002848 | to | RLP-038-000002860; |
| RLP-038-000002862 | to | RLP-038-000002875; |
| RLP-038-000002878 | to | RLP-038-000002883; |
| RLP-038-000002885 | to | RLP-038-000002891; |
| RLP-038-000002893 | to | RLP-038-000002907; |
| RLP-038-000002909 | to | RLP-038-000002933; |
| RLP-038-000002935 | to | RLP-038-000002935; |
| RLP-038-000002938 | to | RLP-038-000002938; |
| RLP-038-000002940 | to | RLP-038-000002945; |
| RLP-038-000002950 | to | RLP-038-000002965; |
| RLP-038-000002981 | to | RLP-038-000002982; |
| RLP-038-000002985 | to | RLP-038-000003005; |
| RLP-038-000003009 | to | RLP-038-000003010; |
| RLP-038-000003012 | to | RLP-038-000003015; |
| RLP-038-000003017 | to | RLP-038-000003022; |
| RLP-038-000003028 | to | RLP-038-000003028; |
| RLP-038-000003037 | to | RLP-038-000003038; |
| RLP-038-000003057 | to | RLP-038-000003065; |
| RLP-038-000003067 | to | RLP-038-000003068; |
| RLP-038-000003073 | to | RLP-038-000003090; |
| RLP-038-000003092 | to | RLP-038-000003108; |
| RLP-038-000003110 | to | RLP-038-000003124; |
| RLP-038-000003153 | to | RLP-038-000003190; |
| RLP-038-000003194 | to | RLP-038-000003194; |
| RLP-038-000003198 | to | RLP-038-000003198; |
| RLP-038-000003200 | to | RLP-038-000003238; |
| RLP-038-000003245 | to | RLP-038-000003249; |
| RLP-038-000003251 | to | RLP-038-000003261; |
| RLP-038-000003269 | to | RLP-038-000003269; |
| RLP-038-000003274 | to | RLP-038-000003277; |
| RLP-038-000003280 | to | RLP-038-000003286; |
| RLP-038-000003297 | to | RLP-038-000003297; |
| RLP-038-000003300 | to | RLP-038-000003300; |
| RLP-038-000003314 | to | RLP-038-000003314; |

| | | |
|---|---|---|
| RLP-038-000003317 | to | RLP-038-000003317; |
| RLP-038-000003330 | to | RLP-038-000003330; |
| RLP-038-000003335 | to | RLP-038-000003335; |
| RLP-038-000003353 | to | RLP-038-000003353; |
| RLP-038-000003372 | to | RLP-038-000003374; |
| RLP-038-000003377 | to | RLP-038-000003403; |
| RLP-038-000003406 | to | RLP-038-000003490; |
| RLP-038-000003493 | to | RLP-038-000003523; |
| RLP-038-000003525 | to | RLP-038-000003550; |
| RLP-038-000003552 | to | RLP-038-000003565; |
| RLP-038-000003568 | to | RLP-038-000003568; |
| RLP-038-000003575 | to | RLP-038-000003575; |
| RLP-038-000003577 | to | RLP-038-000003585; |
| RLP-038-000003587 | to | RLP-038-000003587; |
| RLP-038-000003589 | to | RLP-038-000003589; |
| RLP-038-000003592 | to | RLP-038-000003592; |
| RLP-038-000003594 | to | RLP-038-000003595; |
| RLP-038-000003599 | to | RLP-038-000003599; |
| RLP-038-000003602 | to | RLP-038-000003605; |
| RLP-038-000003607 | to | RLP-038-000003610; |
| RLP-038-000003612 | to | RLP-038-000003612; |
| RLP-038-000003617 | to | RLP-038-000003622; |
| RLP-038-000003626 | to | RLP-038-000003629; |
| RLP-038-000003633 | to | RLP-038-000003780; |
| RLP-038-000003783 | to | RLP-038-000003894; |
| RLP-038-000003899 | to | RLP-038-000003913; |
| RLP-038-000003915 | to | RLP-038-000003933; |
| RLP-038-000003935 | to | RLP-038-000003963; |
| RLP-038-000003966 | to | RLP-038-000003972; |
| RLP-038-000003974 | to | RLP-038-000003998; |
| RLP-038-000004000 | to | RLP-038-000004008; |
| RLP-038-000004011 | to | RLP-038-000004052; |
| RLP-038-000004054 | to | RLP-038-000004056; |
| RLP-038-000004058 | to | RLP-038-000004075; |
| RLP-038-000004078 | to | RLP-038-000004091; |
| RLP-038-000004093 | to | RLP-038-000004100; |
| RLP-038-000004102 | to | RLP-038-000004110; |
| RLP-038-000004112 | to | RLP-038-000004153; |
| RLP-038-000004166 | to | RLP-038-000004169; |
| RLP-038-000004171 | to | RLP-038-000004178; |
| RLP-038-000004180 | to | RLP-038-000004181; |
| RLP-038-000004183 | to | RLP-038-000004191; |
| RLP-038-000004193 | to | RLP-038-000004212; |

| | | |
|---|---|---|
| RLP-038-000004214 | to | RLP-038-000004217; |
| RLP-038-000004219 | to | RLP-038-000004224; |
| RLP-038-000004227 | to | RLP-038-000004227; |
| RLP-038-000004246 | to | RLP-038-000004246; |
| RLP-038-000004275 | to | RLP-038-000004275; |
| RLP-038-000004279 | to | RLP-038-000004279; |
| RLP-038-000004285 | to | RLP-038-000004285; |
| RLP-038-000004292 | to | RLP-038-000004297; |
| RLP-038-000004314 | to | RLP-038-000004314; |
| RLP-038-000004318 | to | RLP-038-000004319; |
| RLP-038-000004322 | to | RLP-038-000004322; |
| RLP-038-000004324 | to | RLP-038-000004325; |
| RLP-038-000004327 | to | RLP-038-000004327; |
| RLP-038-000004366 | to | RLP-038-000004367; |
| RLP-038-000004369 | to | RLP-038-000004400; |
| RLP-038-000004402 | to | RLP-038-000004407; |
| RLP-038-000004409 | to | RLP-038-000004434; |
| RLP-038-000004436 | to | RLP-038-000004445; |
| RLP-038-000004447 | to | RLP-038-000004471; |
| RLP-038-000004473 | to | RLP-038-000004500; |
| RLP-038-000004502 | to | RLP-038-000004509; |
| RLP-038-000004511 | to | RLP-038-000004520; |
| RLP-038-000004523 | to | RLP-038-000004523; |
| RLP-038-000004526 | to | RLP-038-000004526; |
| RLP-038-000004528 | to | RLP-038-000004533; |
| RLP-038-000004554 | to | RLP-038-000004554; |
| RLP-038-000004556 | to | RLP-038-000004556; |
| RLP-038-000004569 | to | RLP-038-000004569; |
| RLP-038-000004573 | to | RLP-038-000004575; |
| RLP-038-000004578 | to | RLP-038-000004578; |
| RLP-038-000004602 | to | RLP-038-000004602; |
| RLP-038-000004632 | to | RLP-038-000004650; |
| RLP-038-000004652 | to | RLP-038-000004696; |
| RLP-038-000004698 | to | RLP-038-000004698; |
| RLP-038-000004700 | to | RLP-038-000004700; |
| RLP-038-000004720 | to | RLP-038-000004720; |
| RLP-038-000004749 | to | RLP-038-000004749; |
| RLP-038-000004778 | to | RLP-038-000004837; |
| RLP-038-000004839 | to | RLP-038-000004869; |
| RLP-038-000004871 | to | RLP-038-000004897; |
| RLP-038-000004901 | to | RLP-038-000004941; |
| RLP-038-000004943 | to | RLP-038-000004985; |
| RLP-038-000004992 | to | RLP-038-000005031; |

RLP-038-000005083     to     RLP-038-000005088;
RLP-038-000005140     to     RLP-038-000005140;
RLP-038-000005243     to     RLP-038-000005286;
RLP-038-000005288     to     RLP-038-000005291;
RLP-038-000005295     to     RLP-038-000005331;
RLP-038-000005333     to     RLP-038-000005354;
RLP-038-000005356     to     RLP-038-000005358;
RLP-038-000005360     to     RLP-038-000005393;
RLP-038-000005395     to     RLP-038-000005397;
RLP-038-000005399     to     RLP-038-000005400;
RLP-038-000005402     to     RLP-038-000005416;
RLP-038-000005418     to     RLP-038-000005427;
RLP-038-000005429     to     RLP-038-000005435;
RLP-038-000005437     to     RLP-038-000005439;
RLP-038-000005441     to     RLP-038-000005441;
RLP-038-000005443     to     RLP-038-000005451;
RLP-038-000005453     to     RLP-038-000005459;
RLP-038-000005461     to     RLP-038-000005469;
RLP-038-000005471     to     RLP-038-000005477;
RLP-038-000005479     to     RLP-038-000005485;
RLP-038-000005487     to     RLP-038-000005551;
RLP-038-000005553     to     RLP-038-000005620;
RLP-038-000005622     to     RLP-038-000005623;
RLP-038-000005625     to     RLP-038-000005658;
RLP-038-000005660     to     RLP-038-000005672;
RLP-038-000005674     to     RLP-038-000005674;
RLP-038-000005676     to     RLP-038-000005687;
RLP-038-000005689     to     RLP-038-000005694;
RLP-038-000005696     to     RLP-038-000005720;
RLP-038-000005722     to     RLP-038-000005732;
RLP-038-000005734     to     RLP-038-000005734;
RLP-038-000005736     to     RLP-038-000005747;
RLP-038-000005749     to     RLP-038-000005758;
RLP-038-000005760     to     RLP-038-000005766;
RLP-038-000005768     to     RLP-038-000005772;
RLP-038-000005776     to     RLP-038-000005778;
RLP-038-000005780     to     RLP-038-000005780;
RLP-038-000005784     to     RLP-038-000005788;
RLP-038-000005790     to     RLP-038-000005804;
RLP-038-000005806     to     RLP-038-000005807;
RLP-038-000005838     to     RLP-038-000005846;
RLP-038-000005850     to     RLP-038-000005850;
RLP-038-000005852     to     RLP-038-000005857;

| | | |
|---|---|---|
| RLP-038-000005863 | to | RLP-038-000005865; |
| RLP-038-000005870 | to | RLP-038-000005870; |
| RLP-038-000005872 | to | RLP-038-000005873; |
| RLP-038-000005878 | to | RLP-038-000005881; |
| RLP-038-000005884 | to | RLP-038-000005884; |
| RLP-038-000005893 | to | RLP-038-000005893; |
| RLP-038-000005895 | to | RLP-038-000005896; |
| RLP-038-000005903 | to | RLP-038-000005908; |
| RLP-038-000005910 | to | RLP-038-000005915; |
| RLP-038-000005917 | to | RLP-038-000005918; |
| RLP-038-000005928 | to | RLP-038-000005929; |
| RLP-038-000005931 | to | RLP-038-000005934; |
| RLP-038-000005937 | to | RLP-038-000005937; |
| RLP-038-000005940 | to | RLP-038-000005943; |
| RLP-038-000005945 | to | RLP-038-000005969; |
| RLP-038-000005971 | to | RLP-038-000005971; |
| RLP-038-000005973 | to | RLP-038-000006034; |
| RLP-038-000006039 | to | RLP-038-000006041; |
| RLP-038-000006043 | to | RLP-038-000006050; |
| RLP-038-000006052 | to | RLP-038-000006129; |
| RLP-038-000006131 | to | RLP-038-000006176; |
| RLP-038-000006178 | to | RLP-038-000006397; |
| RLP-038-000006403 | to | RLP-038-000006432; |
| RLP-038-000006440 | to | RLP-038-000006524; |
| RLP-038-000006526 | to | RLP-038-000006578; |
| RLP-038-000006580 | to | RLP-038-000006631; |
| RLP-038-000006633 | to | RLP-038-000006656; |
| RLP-038-000006658 | to | RLP-038-000006687; |
| RLP-038-000006692 | to | RLP-038-000006693; |
| RLP-038-000006695 | to | RLP-038-000006698; |
| RLP-038-000006700 | to | RLP-038-000006700; |
| RLP-038-000006703 | to | RLP-038-000006709; |
| RLP-038-000006711 | to | RLP-038-000006716; |
| RLP-038-000006718 | to | RLP-038-000006725; |
| RLP-038-000006731 | to | RLP-038-000006734; |
| RLP-038-000006745 | to | RLP-038-000006751; |
| RLP-038-000006754 | to | RLP-038-000007154; |
| RLP-038-000007163 | to | RLP-038-000007167; |
| RLP-038-000007170 | to | RLP-038-000007360; |
| RLP-038-000007363 | to | RLP-038-000007387; |
| RLP-038-000007389 | to | RLP-038-000007404; |
| RLP-038-000007407 | to | RLP-038-000007417; |
| RLP-038-000007419 | to | RLP-038-000007420; |

RLP-038-000007422   to   RLP-038-000007432;
RLP-038-000007434   to   RLP-038-000007449;
RLP-038-000007451   to   RLP-038-000007452;
RLP-038-000007454   to   RLP-038-000007465;
RLP-038-000007469   to   RLP-038-000007565;
RLP-038-000007569   to   RLP-038-000007633;
RLP-038-000007635   to   RLP-038-000007643;
RLP-038-000007645   to   RLP-038-000007678;
RLP-038-000007680   to   RLP-038-000007722;
RLP-038-000007724   to   RLP-038-000007807;
RLP-038-000007809   to   RLP-038-000008059;
RLP-038-000008062   to   RLP-038-000008073;
RLP-038-000008075   to   RLP-038-000008081;
RLP-038-000008083   to   RLP-038-000008177;
RLP-038-000008179   to   RLP-038-000008204;
RLP-038-000008206   to   RLP-038-000008240;
RLP-038-000008242   to   RLP-038-000008246;
RLP-038-000008248   to   RLP-038-000008254;
RLP-038-000008256   to   RLP-038-000008256;
RLP-038-000008258   to   RLP-038-000008267;
RLP-038-000008269   to   RLP-038-000008271;
RLP-038-000008273   to   RLP-038-000008282;
RLP-038-000008284   to   RLP-038-000008290;
RLP-038-000008292   to   RLP-038-000008305;
RLP-038-000008307   to   RLP-038-000008335;
RLP-038-000008337   to   RLP-038-000008340;
RLP-038-000008342   to   RLP-038-000008344;
RLP-038-000008347   to   RLP-038-000008348;
RLP-038-000008350   to   RLP-038-000008359;
RLP-038-000008361   to   RLP-038-000008372;
RLP-038-000008374   to   RLP-038-000008374;
RLP-038-000008376   to   RLP-038-000008377;
RLP-038-000008379   to   RLP-038-000008388;
RLP-038-000008390   to   RLP-038-000008394;
RLP-038-000008396   to   RLP-038-000008399;
RLP-038-000008401   to   RLP-038-000008418;
RLP-038-000008421   to   RLP-038-000008438;
RLP-038-000008441   to   RLP-038-000008444;
RLP-038-000008448   to   RLP-038-000008455;
RLP-038-000008457   to   RLP-038-000008460;
RLP-038-000008462   to   RLP-038-000008464;
RLP-038-000008466   to   RLP-038-000008485;
RLP-038-000008487   to   RLP-038-000008502;

RLP-038-000008504     to     RLP-038-000008567;
RLP-038-000008569     to     RLP-038-000008576;
RLP-038-000008578     to     RLP-038-000008583;
RLP-038-000008585     to     RLP-038-000008586;
RLP-038-000008589     to     RLP-038-000008589;
RLP-038-000008591     to     RLP-038-000008604;
RLP-038-000008606     to     RLP-038-000008606;
RLP-038-000008608     to     RLP-038-000008615;
RLP-038-000008617     to     RLP-038-000008640;
RLP-038-000008642     to     RLP-038-000008648;
RLP-038-000008650     to     RLP-038-000008652;
RLP-038-000008654     to     RLP-038-000008656;
RLP-038-000008662     to     RLP-038-000008672;
RLP-038-000008675     to     RLP-038-000008705;
RLP-038-000008708     to     RLP-038-000008708;
RLP-038-000008710     to     RLP-038-000008728;
RLP-038-000008731     to     RLP-038-000008731;
RLP-038-000008734     to     RLP-038-000008740;
RLP-038-000008742     to     RLP-038-000008747;
RLP-038-000008749     to     RLP-038-000008797;
RLP-038-000008799     to     RLP-038-000008844;
RLP-038-000008846     to     RLP-038-000008970;
RLP-038-000008974     to     RLP-038-000008977;
RLP-038-000008979     to     RLP-038-000008989;
RLP-038-000008991     to     RLP-038-000008996;
RLP-038-000008998     to     RLP-038-000009003;
RLP-038-000009006     to     RLP-038-000009218;
RLP-038-000009221     to     RLP-038-000009302;
RLP-038-000009304     to     RLP-038-000009460;
RLP-038-000009462     to     RLP-038-000009462;
RLP-038-000009464     to     RLP-038-000009477;
RLP-038-000009479     to     RLP-038-000009483;
RLP-038-000009486     to     RLP-038-000009486;
RLP-038-000009488     to     RLP-038-000009499;
RLP-038-000009501     to     RLP-038-000009632;
RLP-038-000009634     to     RLP-038-000009637;
RLP-038-000009639     to     RLP-038-000009639;
RLP-038-000009642     to     RLP-038-000009642;
RLP-038-000009645     to     RLP-038-000009761;
RLP-038-000009763     to     RLP-038-000009807;
RLP-038-000009809     to     RLP-038-000009809;
RLP-038-000009821     to     RLP-038-000009848;
RLP-038-000009850     to     RLP-038-000009857;

| | | |
|---|---|---|
| RLP-038-000009859 | to | RLP-038-000009880; |
| RLP-038-000009882 | to | RLP-038-000009882; |
| RLP-038-000009884 | to | RLP-038-000009895; |
| RLP-038-000009897 | to | RLP-038-000009898; |
| RLP-038-000009900 | to | RLP-038-000009907; |
| RLP-038-000009909 | to | RLP-038-000009996; |
| RLP-038-000009999 | to | RLP-038-000009999; |
| RLP-039-000000001 | to | RLP-039-000000092; |
| RLP-039-000000095 | to | RLP-039-000000106; |
| RLP-039-000000108 | to | RLP-039-000000126; |
| RLP-039-000000130 | to | RLP-039-000000139; |
| RLP-039-000000141 | to | RLP-039-000000141; |
| RLP-039-000000143 | to | RLP-039-000000143; |
| RLP-039-000000146 | to | RLP-039-000000159; |
| RLP-039-000000162 | to | RLP-039-000000163; |
| RLP-039-000000165 | to | RLP-039-000000165; |
| RLP-039-000000167 | to | RLP-039-000000177; |
| RLP-039-000000179 | to | RLP-039-000000182; |
| RLP-039-000000184 | to | RLP-039-000000187; |
| RLP-039-000000189 | to | RLP-039-000000198; |
| RLP-039-000000201 | to | RLP-039-000000216; |
| RLP-039-000000218 | to | RLP-039-000000226; |
| RLP-039-000000228 | to | RLP-039-000000228; |
| RLP-039-000000230 | to | RLP-039-000000239; |
| RLP-039-000000241 | to | RLP-039-000000243; |
| RLP-039-000000246 | to | RLP-039-000000275; |
| RLP-039-000000277 | to | RLP-039-000000286; |
| RLP-039-000000288 | to | RLP-039-000000295; |
| RLP-039-000000297 | to | RLP-039-000000309; |
| RLP-039-000000311 | to | RLP-039-000000333; |
| RLP-039-000000335 | to | RLP-039-000000357; |
| RLP-039-000000359 | to | RLP-039-000000397; |
| RLP-039-000000399 | to | RLP-039-000000401; |
| RLP-039-000000403 | to | RLP-039-000000419; |
| RLP-039-000000421 | to | RLP-039-000000423; |
| RLP-039-000000425 | to | RLP-039-000000434; |
| RLP-039-000000436 | to | RLP-039-000000454; |
| RLP-039-000000456 | to | RLP-039-000000457; |
| RLP-039-000000459 | to | RLP-039-000000463; |
| RLP-039-000000465 | to | RLP-039-000000479; |
| RLP-039-000000481 | to | RLP-039-000000481; |
| RLP-039-000000483 | to | RLP-039-000000486; |
| RLP-039-000000488 | to | RLP-039-000000493; |

| | | |
|---|---|---|
| RLP-039-000000495 | to | RLP-039-000000498; |
| RLP-039-000000500 | to | RLP-039-000000507; |
| RLP-039-000000509 | to | RLP-039-000000513; |
| RLP-039-000000515 | to | RLP-039-000000516; |
| RLP-039-000000518 | to | RLP-039-000000536; |
| RLP-039-000000538 | to | RLP-039-000000557; |
| RLP-039-000000560 | to | RLP-039-000000560; |
| RLP-039-000000562 | to | RLP-039-000000563; |
| RLP-039-000000565 | to | RLP-039-000000565; |
| RLP-039-000000567 | to | RLP-039-000000584; |
| RLP-039-000000586 | to | RLP-039-000000586; |
| RLP-039-000000588 | to | RLP-039-000000588; |
| RLP-039-000000590 | to | RLP-039-000000593; |
| RLP-039-000000595 | to | RLP-039-000000596; |
| RLP-039-000000598 | to | RLP-039-000000598; |
| RLP-039-000000602 | to | RLP-039-000000607; |
| RLP-039-000000609 | to | RLP-039-000000610; |
| RLP-039-000000612 | to | RLP-039-000000614; |
| RLP-039-000000616 | to | RLP-039-000000617; |
| RLP-039-000000620 | to | RLP-039-000000623; |
| RLP-039-000000625 | to | RLP-039-000000628; |
| RLP-039-000000630 | to | RLP-039-000000635; |
| RLP-039-000000637 | to | RLP-039-000000647; |
| RLP-039-000000652 | to | RLP-039-000000655; |
| RLP-039-000000658 | to | RLP-039-000000680; |
| RLP-039-000000682 | to | RLP-039-000000692; |
| RLP-039-000000694 | to | RLP-039-000000703; |
| RLP-039-000000705 | to | RLP-039-000000705; |
| RLP-039-000000707 | to | RLP-039-000000722; |
| RLP-039-000000724 | to | RLP-039-000000741; |
| RLP-039-000000743 | to | RLP-039-000001086; |
| RLP-039-000001088 | to | RLP-039-000001113; |
| RLP-039-000001115 | to | RLP-039-000001130; |
| RLP-039-000001134 | to | RLP-039-000001155; |
| RLP-039-000001157 | to | RLP-039-000001159; |
| RLP-039-000001163 | to | RLP-039-000001199; |
| RLP-039-000001201 | to | RLP-039-000001201; |
| RLP-039-000001203 | to | RLP-039-000001208; |
| RLP-039-000001210 | to | RLP-039-000001240; |
| RLP-039-000001242 | to | RLP-039-000001246; |
| RLP-039-000001248 | to | RLP-039-000001251; |
| RLP-039-000001253 | to | RLP-039-000001254; |
| RLP-039-000001256 | to | RLP-039-000001285; |

| | | |
|---|---|---|
| RLP-039-000001287 | to | RLP-039-000001287; |
| RLP-039-000001289 | to | RLP-039-000001289; |
| RLP-039-000001291 | to | RLP-039-000001302; |
| RLP-039-000001304 | to | RLP-039-000001320; |
| RLP-039-000001323 | to | RLP-039-000001330; |
| RLP-039-000001332 | to | RLP-039-000001357; |
| RLP-039-000001360 | to | RLP-039-000001369; |
| RLP-039-000001371 | to | RLP-039-000001371; |
| RLP-039-000001375 | to | RLP-039-000001379; |
| RLP-039-000001381 | to | RLP-039-000001381; |
| RLP-039-000001383 | to | RLP-039-000001466; |
| RLP-039-000001470 | to | RLP-039-000001484; |
| RLP-039-000001486 | to | RLP-039-000001502; |
| RLP-039-000001505 | to | RLP-039-000001511; |
| RLP-039-000001513 | to | RLP-039-000001546; |
| RLP-039-000001548 | to | RLP-039-000001548; |
| RLP-039-000001550 | to | RLP-039-000001551; |
| RLP-039-000001556 | to | RLP-039-000001559; |
| RLP-039-000001561 | to | RLP-039-000001596; |
| RLP-039-000001598 | to | RLP-039-000001667; |
| RLP-039-000001669 | to | RLP-039-000001669; |
| RLP-039-000001671 | to | RLP-039-000001690; |
| RLP-039-000001693 | to | RLP-039-000001728; |
| RLP-039-000001730 | to | RLP-039-000001731; |
| RLP-039-000001733 | to | RLP-039-000001733; |
| RLP-039-000001735 | to | RLP-039-000001737; |
| RLP-039-000001739 | to | RLP-039-000001751; |
| RLP-039-000001753 | to | RLP-039-000001761; |
| RLP-039-000001764 | to | RLP-039-000001793; |
| RLP-039-000001795 | to | RLP-039-000001809; |
| RLP-039-000001812 | to | RLP-039-000001812; |
| RLP-039-000001814 | to | RLP-039-000001821; |
| RLP-039-000001825 | to | RLP-039-000001829; |
| RLP-039-000001831 | to | RLP-039-000001832; |
| RLP-039-000001839 | to | RLP-039-000001884; |
| RLP-039-000001886 | to | RLP-039-000001896; |
| RLP-039-000001899 | to | RLP-039-000001918; |
| RLP-039-000001921 | to | RLP-039-000001926; |
| RLP-039-000001928 | to | RLP-039-000001932; |
| RLP-039-000001935 | to | RLP-039-000001970; |
| RLP-039-000001973 | to | RLP-039-000001973; |
| RLP-039-000001976 | to | RLP-039-000001994; |
| RLP-039-000001998 | to | RLP-039-000002004; |

| | | |
|---|---|---|
| RLP-039-000002008 | to | RLP-039-000002014; |
| RLP-039-000002016 | to | RLP-039-000002074; |
| RLP-039-000002079 | to | RLP-039-000002080; |
| RLP-039-000002084 | to | RLP-039-000002088; |
| RLP-039-000002095 | to | RLP-039-000002097; |
| RLP-039-000002099 | to | RLP-039-000002119; |
| RLP-039-000002121 | to | RLP-039-000002144; |
| RLP-039-000002147 | to | RLP-039-000002153; |
| RLP-039-000002155 | to | RLP-039-000002191; |
| RLP-039-000002196 | to | RLP-039-000002203; |
| RLP-039-000002206 | to | RLP-039-000002233; |
| RLP-039-000002235 | to | RLP-039-000002285; |
| RLP-039-000002288 | to | RLP-039-000002351; |
| RLP-039-000002353 | to | RLP-039-000002356; |
| RLP-039-000002358 | to | RLP-039-000002406; |
| RLP-039-000002409 | to | RLP-039-000002460; |
| RLP-039-000002462 | to | RLP-039-000002462; |
| RLP-039-000002465 | to | RLP-039-000002468; |
| RLP-039-000002473 | to | RLP-039-000002473; |
| RLP-039-000002475 | to | RLP-039-000002478; |
| RLP-039-000002482 | to | RLP-039-000002482; |
| RLP-039-000002484 | to | RLP-039-000002490; |
| RLP-039-000002492 | to | RLP-039-000002493; |
| RLP-039-000002496 | to | RLP-039-000002496; |
| RLP-039-000002498 | to | RLP-039-000002498; |
| RLP-039-000002500 | to | RLP-039-000002518; |
| RLP-039-000002520 | to | RLP-039-000002522; |
| RLP-039-000002524 | to | RLP-039-000002524; |
| RLP-039-000002526 | to | RLP-039-000002538; |
| RLP-039-000002540 | to | RLP-039-000002540; |
| RLP-039-000002542 | to | RLP-039-000002542; |
| RLP-039-000002544 | to | RLP-039-000002546; |
| RLP-039-000002548 | to | RLP-039-000002560; |
| RLP-039-000002562 | to | RLP-039-000002563; |
| RLP-039-000002565 | to | RLP-039-000002571; |
| RLP-039-000002573 | to | RLP-039-000002575; |
| RLP-039-000002577 | to | RLP-039-000002577; |
| RLP-039-000002579 | to | RLP-039-000002580; |
| RLP-039-000002582 | to | RLP-039-000002630; |
| RLP-039-000002632 | to | RLP-039-000002646; |
| RLP-039-000002648 | to | RLP-039-000002649; |
| RLP-039-000002652 | to | RLP-039-000002672; |
| RLP-039-000002674 | to | RLP-039-000002676; |

RLP-039-000002678 to RLP-039-000002692;
RLP-039-000002694 to RLP-039-000002694;
RLP-039-000002696 to RLP-039-000002705;
RLP-039-000002707 to RLP-039-000002716;
RLP-039-000002718 to RLP-039-000002719;
RLP-039-000002721 to RLP-039-000002722;
RLP-039-000002725 to RLP-039-000002738;
RLP-039-000002741 to RLP-039-000002749;
RLP-039-000002751 to RLP-039-000002751;
RLP-039-000002753 to RLP-039-000002753;
RLP-039-000002756 to RLP-039-000002761;
RLP-039-000002763 to RLP-039-000002769;
RLP-039-000002771 to RLP-039-000002823;
RLP-039-000002825 to RLP-039-000002871;
RLP-039-000002873 to RLP-039-000002880;
RLP-039-000002882 to RLP-039-000002898;
RLP-039-000002900 to RLP-039-000002902;
RLP-039-000002905 to RLP-039-000002905;
RLP-039-000002907 to RLP-039-000002907;
RLP-039-000002909 to RLP-039-000002941;
RLP-039-000002945 to RLP-039-000002946;
RLP-039-000002948 to RLP-039-000002950;
RLP-039-000002952 to RLP-039-000002967;
RLP-039-000002969 to RLP-039-000002990;
RLP-039-000002992 to RLP-039-000003008;
RLP-039-000003010 to RLP-039-000003014;
RLP-039-000003016 to RLP-039-000003027;
RLP-039-000003029 to RLP-039-000003068;
RLP-039-000003070 to RLP-039-000003079;
RLP-039-000003082 to RLP-039-000003088;
RLP-039-000003090 to RLP-039-000003103;
RLP-039-000003106 to RLP-039-000003108;
RLP-039-000003110 to RLP-039-000003121;
RLP-039-000003123 to RLP-039-000003133;
RLP-039-000003135 to RLP-039-000003152;
RLP-039-000003154 to RLP-039-000003180;
RLP-039-000003182 to RLP-039-000003200;
RLP-039-000003202 to RLP-039-00003211;
RLP-039-000003213 to RLP-039-000003240;
RLP-039-000003242 to RLP-039-000003263;
RLP-039-000003265 to RLP-039-000003275;
RLP-039-000003277 to RLP-039-000003279;
RLP-039-000003281 to RLP-039-000003296;

RLP-039-000003299      to      RLP-039-000003300;
RLP-039-000003302      to      RLP-039-000003304;
RLP-039-000003306      to      RLP-039-000003306;
RLP-039-000003308      to      RLP-039-000003334;
RLP-039-000003336      to      RLP-039-000003354;
RLP-039-000003357      to      RLP-039-000003357;
RLP-039-000003360      to      RLP-039-000003363;
RLP-039-000003366      to      RLP-039-000003367;
RLP-039-000003369      to      RLP-039-000003376;
RLP-039-000003379      to      RLP-039-000003381;
RLP-039-000003384      to      RLP-039-000003386;
RLP-039-000003388      to      RLP-039-000003388;
RLP-039-000003390      to      RLP-039-000003391;
RLP-039-000003393      to      RLP-039-000003397;
RLP-039-000003399      to      RLP-039-000003401;
RLP-039-000003403      to      RLP-039-000003403;
RLP-039-000003405      to      RLP-039-000003406;
RLP-039-000003409      to      RLP-039-000003409;
RLP-039-000003411      to      RLP-039-000003415;
RLP-039-000003417      to      RLP-039-000003417;
RLP-039-000003420      to      RLP-039-000003421;
RLP-039-000003423      to      RLP-039-000003423;
RLP-039-000003427      to      RLP-039-000003437;
RLP-039-000003443      to      RLP-039-000003446;
RLP-039-000003448      to      RLP-039-000003452;
RLP-039-000003454      to      RLP-039-000003454;
RLP-039-000003457      to      RLP-039-000003458;
RLP-039-000003461      to      RLP-039-000003485;
RLP-039-000003487      to      RLP-039-000003496;
RLP-039-000003498      to      RLP-039-000003502;
RLP-039-000003505      to      RLP-039-000003521;
RLP-039-000003524      to      RLP-039-000003532;
RLP-039-000003534      to      RLP-039-000003584;
RLP-039-000003586      to      RLP-039-000003588;
RLP-039-000003590      to      RLP-039-000003596;
RLP-039-000003598      to      RLP-039-000003601;
RLP-039-000003603      to      RLP-039-000003614;
RLP-039-000003616      to      RLP-039-000003637;
RLP-039-000003639      to      RLP-039-000003645;
RLP-039-000003647      to      RLP-039-000003698;
RLP-039-000003701      to      RLP-039-000003707;
RLP-039-000003710      to      RLP-039-000003711;
RLP-039-000003713      to      RLP-039-000003718;

| | | |
|---|---|---|
| RLP-039-000003720 | to | RLP-039-000003721; |
| RLP-039-000003724 | to | RLP-039-000003724; |
| RLP-039-000003726 | to | RLP-039-000003730; |
| RLP-039-000003732 | to | RLP-039-000003764; |
| RLP-039-000003767 | to | RLP-039-000003768; |
| RLP-039-000003770 | to | RLP-039-000003771; |
| RLP-039-000003773 | to | RLP-039-000003773; |
| RLP-039-000003776 | to | RLP-039-000003780; |
| RLP-039-000003782 | to | RLP-039-000003783; |
| RLP-039-000003785 | to | RLP-039-000003789; |
| RLP-039-000003791 | to | RLP-039-000003792; |
| RLP-039-000003794 | to | RLP-039-000003794; |
| RLP-039-000003796 | to | RLP-039-000003797; |
| RLP-039-000003800 | to | RLP-039-000003800; |
| RLP-039-000003802 | to | RLP-039-000003803; |
| RLP-039-000003808 | to | RLP-039-000003808; |
| RLP-039-000003812 | to | RLP-039-000003813; |
| RLP-039-000003815 | to | RLP-039-000003818; |
| RLP-039-000003821 | to | RLP-039-000003822; |
| RLP-039-000003824 | to | RLP-039-000003831; |
| RLP-039-000003833 | to | RLP-039-000003851; |
| RLP-039-000003854 | to | RLP-039-000003858; |
| RLP-039-000003860 | to | RLP-039-000003861; |
| RLP-039-000003864 | to | RLP-039-000003867; |
| RLP-039-000003869 | to | RLP-039-000003869; |
| RLP-039-000003871 | to | RLP-039-000003873; |
| RLP-039-000003875 | to | RLP-039-000003875; |
| RLP-039-000003877 | to | RLP-039-000003882; |
| RLP-039-000003884 | to | RLP-039-000003890; |
| RLP-039-000003892 | to | RLP-039-000003893; |
| RLP-039-000003895 | to | RLP-039-000003900; |
| RLP-039-000003902 | to | RLP-039-000003916; |
| RLP-039-000003918 | to | RLP-039-000003920; |
| RLP-039-000003923 | to | RLP-039-000003928; |
| RLP-039-000003932 | to | RLP-039-000003932; |
| RLP-039-000003934 | to | RLP-039-000003937; |
| RLP-039-000003940 | to | RLP-039-000003940; |
| RLP-039-000003944 | to | RLP-039-000003945; |
| RLP-039-000003951 | to | RLP-039-000003952; |
| RLP-039-000003954 | to | RLP-039-000003954; |
| RLP-039-000003956 | to | RLP-039-000003956; |
| RLP-039-000003958 | to | RLP-039-000003959; |
| RLP-039-000003964 | to | RLP-039-000003964; |

| | | |
|---|---|---|
| RLP-039-000003968 | to | RLP-039-000003968; |
| RLP-039-000003970 | to | RLP-039-000003970; |
| RLP-039-000003972 | to | RLP-039-000003972; |
| RLP-039-000003977 | to | RLP-039-000003977; |
| RLP-039-000003979 | to | RLP-039-000003997; |
| RLP-039-000003999 | to | RLP-039-000004000; |
| RLP-039-000004002 | to | RLP-039-000004003; |
| RLP-039-000004005 | to | RLP-039-000004007; |
| RLP-039-000004009 | to | RLP-039-000004014; |
| RLP-039-000004016 | to | RLP-039-000004019; |
| RLP-039-000004023 | to | RLP-039-000004030; |
| RLP-039-000004032 | to | RLP-039-000004036; |
| RLP-039-000004039 | to | RLP-039-000004042; |
| RLP-039-000004045 | to | RLP-039-000004049; |
| RLP-039-000004053 | to | RLP-039-000004056; |
| RLP-039-000004058 | to | RLP-039-000004058; |
| RLP-039-000004060 | to | RLP-039-000004060; |
| RLP-039-000004063 | to | RLP-039-000004063; |
| RLP-039-000004066 | to | RLP-039-000004066; |
| RLP-039-000004068 | to | RLP-039-000004147; |
| RLP-039-000004149 | to | RLP-039-000004149; |
| RLP-039-000004153 | to | RLP-039-000004171; |
| RLP-039-000004179 | to | RLP-039-000004222; |
| RLP-039-000004227 | to | RLP-039-000004361; |
| RLP-039-000004363 | to | RLP-039-000004363; |
| RLP-039-000004365 | to | RLP-039-000004374; |
| RLP-039-000004376 | to | RLP-039-000004376; |
| RLP-039-000004378 | to | RLP-039-000004378; |
| RLP-039-000004380 | to | RLP-039-000004410; |
| RLP-039-000004432 | to | RLP-039-000004432; |
| RLP-039-000004436 | to | RLP-039-000004436; |
| RLP-039-000004439 | to | RLP-039-000004481; |
| RLP-039-000004484 | to | RLP-039-000004523; |
| RLP-039-000004527 | to | RLP-039-000004527; |
| RLP-039-000004529 | to | RLP-039-000004538; |
| RLP-039-000004540 | to | RLP-039-000004555; |
| RLP-039-000004557 | to | RLP-039-000004566; |
| RLP-039-000004571 | to | RLP-039-000004598; |
| RLP-039-000004603 | to | RLP-039-000004622; |
| RLP-039-000004625 | to | RLP-039-000004655; |
| RLP-039-000004659 | to | RLP-039-000004669; |
| RLP-039-000004671 | to | RLP-039-000004680; |
| RLP-039-000004682 | to | RLP-039-000004682; |

| | | |
|---|---|---|
| RLP-039-000004684 | to | RLP-039-000004692; |
| RLP-039-000004694 | to | RLP-039-000004694; |
| RLP-039-000004696 | to | RLP-039-000004701; |
| RLP-039-000004704 | to | RLP-039-000004712; |
| RLP-039-000004718 | to | RLP-039-000004718; |
| RLP-039-000004720 | to | RLP-039-000004770; |
| RLP-039-000004773 | to | RLP-039-000004828; |
| RLP-039-000004831 | to | RLP-039-000004831; |
| RLP-039-000004836 | to | RLP-039-000004855; |
| RLP-039-000004858 | to | RLP-039-000004860; |
| RLP-039-000004862 | to | RLP-039-000004868; |
| RLP-039-000004870 | to | RLP-039-000004885; |
| RLP-039-000004887 | to | RLP-039-000004887; |
| RLP-039-000004889 | to | RLP-039-000004895; |
| RLP-039-000004897 | to | RLP-039-000004901; |
| RLP-039-000004905 | to | RLP-039-000004915; |
| RLP-039-000004919 | to | RLP-039-000004960; |
| RLP-039-000004962 | to | RLP-039-000004964; |
| RLP-039-000004966 | to | RLP-039-000005002; |
| RLP-039-000005011 | to | RLP-039-000005020; |
| RLP-039-000005022 | to | RLP-039-000005025; |
| RLP-039-000005027 | to | RLP-039-000005083; |
| RLP-039-000005085 | to | RLP-039-000005099; |
| RLP-039-000005101 | to | RLP-039-000005123; |
| RLP-039-000005125 | to | RLP-039-000005138; |
| RLP-039-000005141 | to | RLP-039-000005146; |
| RLP-039-000005149 | to | RLP-039-000005149; |
| RLP-039-000005154 | to | RLP-039-000005154; |
| RLP-039-000005158 | to | RLP-039-000005158; |
| RLP-039-000005160 | to | RLP-039-000005160; |
| RLP-039-000005162 | to | RLP-039-000005162; |
| RLP-039-000005164 | to | RLP-039-000005164; |
| RLP-039-000005166 | to | RLP-039-000005166; |
| RLP-039-000005168 | to | RLP-039-000005168; |
| RLP-039-000005170 | to | RLP-039-000005170; |
| RLP-039-000005172 | to | RLP-039-000005218; |
| RLP-039-000005220 | to | RLP-039-000005221; |
| RLP-039-000005223 | to | RLP-039-000005231; |
| RLP-039-000005233 | to | RLP-039-000005233; |
| RLP-039-000005235 | to | RLP-039-000005235; |
| RLP-039-000005237 | to | RLP-039-000005239; |
| RLP-039-000005243 | to | RLP-039-000005256; |
| RLP-039-000005267 | to | RLP-039-000005268; |

| | | |
|---|---|---|
| RLP-039-000005270 | to | RLP-039-000005272; |
| RLP-039-000005274 | to | RLP-039-000005296; |
| RLP-039-000005298 | to | RLP-039-000005300; |
| RLP-039-000005303 | to | RLP-039-000005307; |
| RLP-039-000005309 | to | RLP-039-000005309; |
| RLP-039-000005311 | to | RLP-039-000005323; |
| RLP-039-000005326 | to | RLP-039-000005330; |
| RLP-039-000005332 | to | RLP-039-000005332; |
| RLP-039-000005334 | to | RLP-039-000005334; |
| RLP-039-000005336 | to | RLP-039-000005344; |
| RLP-039-000005379 | to | RLP-039-000005379; |
| RLP-039-000005384 | to | RLP-039-000005413; |
| RLP-039-000005415 | to | RLP-039-000005428; |
| RLP-039-000005452 | to | RLP-039-000005452; |
| RLP-039-000005454 | to | RLP-039-000005473; |
| RLP-039-000005482 | to | RLP-039-000005521; |
| RLP-039-000005523 | to | RLP-039-000005650; |
| RLP-039-000005652 | to | RLP-039-000005652; |
| RLP-039-000005655 | to | RLP-039-000005658; |
| RLP-039-000005660 | to | RLP-039-000005660; |
| RLP-039-000005662 | to | RLP-039-000005665; |
| RLP-039-000005667 | to | RLP-039-000005669; |
| RLP-039-000005671 | to | RLP-039-000005671; |
| RLP-039-000005678 | to | RLP-039-000005678; |
| RLP-039-000005680 | to | RLP-039-000005680; |
| RLP-039-000005682 | to | RLP-039-000005683; |
| RLP-039-000005685 | to | RLP-039-000005690; |
| RLP-039-000005692 | to | RLP-039-000005692; |
| RLP-039-000005694 | to | RLP-039-000005701; |
| RLP-039-000005705 | to | RLP-039-000005718; |
| RLP-039-000005720 | to | RLP-039-000005745; |
| RLP-039-000005747 | to | RLP-039-000005750; |
| RLP-039-000005752 | to | RLP-039-000005753; |
| RLP-039-000005762 | to | RLP-039-000005762; |
| RLP-039-000005764 | to | RLP-039-000005764; |
| RLP-039-000005766 | to | RLP-039-000005775; |
| RLP-039-000005779 | to | RLP-039-000005782; |
| RLP-039-000005784 | to | RLP-039-000005784; |
| RLP-039-000005787 | to | RLP-039-000005827; |
| RLP-039-000005829 | to | RLP-039-000005862; |
| RLP-039-000005864 | to | RLP-039-000005867; |
| RLP-039-000005872 | to | RLP-039-000005895; |
| RLP-039-000005897 | to | RLP-039-000005902; |

| RLP-039-000005904 | to | RLP-039-000005918; |
| RLP-039-000005920 | to | RLP-039-000005920; |
| RLP-039-000005923 | to | RLP-039-000005924; |
| RLP-039-000005926 | to | RLP-039-000005956; |
| RLP-039-000005958 | to | RLP-039-000005966; |
| RLP-039-000005968 | to | RLP-039-000005968; |
| RLP-039-000005970 | to | RLP-039-000005970; |
| RLP-039-000005975 | to | RLP-039-000005975; |
| RLP-039-000005977 | to | RLP-039-000005977; |
| RLP-039-000005981 | to | RLP-039-000005981; |
| RLP-039-000005983 | to | RLP-039-000005983; |
| RLP-039-000005986 | to | RLP-039-000006014; |
| RLP-039-000006017 | to | RLP-039-000006021; |
| RLP-039-000006023 | to | RLP-039-000006066; |
| RLP-039-000006068 | to | RLP-039-000006077; |
| RLP-039-000006079 | to | RLP-039-000006079; |
| RLP-039-000006081 | to | RLP-039-000006103; |
| RLP-039-000006106 | to | RLP-039-000006106; |
| RLP-039-000006108 | to | RLP-039-000006108; |
| RLP-039-000006110 | to | RLP-039-000006110; |
| RLP-039-000006112 | to | RLP-039-000006112; |
| RLP-039-000006114 | to | RLP-039-000006114; |
| RLP-039-000006122 | to | RLP-039-000006122; |
| RLP-039-000006124 | to | RLP-039-000006125; |
| RLP-039-000006127 | to | RLP-039-000006139; |
| RLP-039-000006141 | to | RLP-039-000006141; |
| RLP-039-000006143 | to | RLP-039-000006196; |
| RLP-039-000006198 | to | RLP-039-000006207; |
| RLP-039-000006210 | to | RLP-039-000006218; |
| RLP-039-000006220 | to | RLP-039-000006223; |
| RLP-039-000006225 | to | RLP-039-000006236; |
| RLP-039-000006238 | to | RLP-039-000006300; |
| RLP-039-000006302 | to | RLP-039-000006308; |
| RLP-039-000006319 | to | RLP-039-000006319; |
| RLP-039-000006321 | to | RLP-039-000006330; |
| RLP-039-000006332 | to | RLP-039-000006398; |
| RLP-039-000006400 | to | RLP-039-000006431; |
| RLP-039-000006433 | to | RLP-039-000006471; |
| RLP-039-000006473 | to | RLP-039-000006473; |
| RLP-039-000006475 | to | RLP-039-000006475; |
| RLP-039-000006477 | to | RLP-039-000006481; |
| RLP-039-000006484 | to | RLP-039-000006484; |
| RLP-039-000006486 | to | RLP-039-000006487; |

| | | |
|---|---|---|
| RLP-039-000006489 | to | RLP-039-000006489; |
| RLP-039-000006493 | to | RLP-039-000006496; |
| RLP-039-000006499 | to | RLP-039-000006500; |
| RLP-039-000006503 | to | RLP-039-000006506; |
| RLP-039-000006508 | to | RLP-039-000006510; |
| RLP-039-000006513 | to | RLP-039-000006513; |
| RLP-039-000006515 | to | RLP-039-000006517; |
| RLP-039-000006519 | to | RLP-039-000006520; |
| RLP-039-000006545 | to | RLP-039-000006545; |
| RLP-039-000006547 | to | RLP-039-000006547; |
| RLP-039-000006559 | to | RLP-039-000006571; |
| RLP-039-000006573 | to | RLP-039-000006573; |
| RLP-039-000006577 | to | RLP-039-000006578; |
| RLP-039-000006580 | to | RLP-039-000006583; |
| RLP-039-000006586 | to | RLP-039-000006617; |
| RLP-039-000006619 | to | RLP-039-000006630; |
| RLP-039-000006632 | to | RLP-039-000006632; |
| RLP-039-000006634 | to | RLP-039-000006634; |
| RLP-039-000006637 | to | RLP-039-000006642; |
| RLP-039-000006645 | to | RLP-039-000006657; |
| RLP-039-000006659 | to | RLP-039-000006660; |
| RLP-039-000006662 | to | RLP-039-000006673; |
| RLP-039-000006676 | to | RLP-039-000006683; |
| RLP-039-000006686 | to | RLP-039-000006688; |
| RLP-039-000006690 | to | RLP-039-000006790; |
| RLP-039-000006792 | to | RLP-039-000006792; |
| RLP-039-000006799 | to | RLP-039-000006861; |
| RLP-039-000006863 | to | RLP-039-000006879; |
| RLP-039-000006881 | to | RLP-039-000006881; |
| RLP-039-000006883 | to | RLP-039-000006927; |
| RLP-039-000006929 | to | RLP-039-000006932; |
| RLP-039-000006940 | to | RLP-039-000006943; |
| RLP-039-000006945 | to | RLP-039-000006956; |
| RLP-039-000006958 | to | RLP-039-000006969; |
| RLP-039-000006971 | to | RLP-039-000006971; |
| RLP-039-000006973 | to | RLP-039-000006989; |
| RLP-039-000006991 | to | RLP-039-000007011; |
| RLP-039-000007013 | to | RLP-039-000007013; |
| RLP-039-000007015 | to | RLP-039-000007018; |
| RLP-039-000007020 | to | RLP-039-000007031; |
| RLP-039-000007033 | to | RLP-039-000007041; |
| RLP-039-000007043 | to | RLP-039-000007043; |
| RLP-039-000007045 | to | RLP-039-000007064; |

| | | |
|---|---|---|
| RLP-039-000007066 | to | RLP-039-000007090; |
| RLP-039-000007092 | to | RLP-039-000007093; |
| RLP-039-000007095 | to | RLP-039-000007100; |
| RLP-039-000007103 | to | RLP-039-000007111; |
| RLP-039-000007113 | to | RLP-039-000007116; |
| RLP-039-000007118 | to | RLP-039-000007123; |
| RLP-039-000007125 | to | RLP-039-000007126; |
| RLP-039-000007128 | to | RLP-039-000007128; |
| RLP-039-000007130 | to | RLP-039-000007132; |
| RLP-039-000007134 | to | RLP-039-000007136; |
| RLP-039-000007139 | to | RLP-039-000007141; |
| RLP-039-000007145 | to | RLP-039-000007157; |
| RLP-039-000007159 | to | RLP-039-000007175; |
| RLP-039-000007177 | to | RLP-039-000007180; |
| RLP-039-000007182 | to | RLP-039-000007185; |
| RLP-039-000007187 | to | RLP-039-000007216; |
| RLP-039-000007218 | to | RLP-039-000007223; |
| RLP-039-000007225 | to | RLP-039-000007232; |
| RLP-039-000007234 | to | RLP-039-000007251; |
| RLP-039-000007253 | to | RLP-039-000007258; |
| RLP-039-000007260 | to | RLP-039-000007317; |
| RLP-039-000007319 | to | RLP-039-000007319; |
| RLP-039-000007321 | to | RLP-039-000007323; |
| RLP-039-000007325 | to | RLP-039-000007339; |
| RLP-039-000007341 | to | RLP-039-000007350; |
| RLP-039-000007352 | to | RLP-039-000007366; |
| RLP-039-000007368 | to | RLP-039-000007369; |
| RLP-039-000007371 | to | RLP-039-000007442; |
| RLP-039-000007444 | to | RLP-039-000007449; |
| RLP-039-000007451 | to | RLP-039-000007476; |
| RLP-039-000007478 | to | RLP-039-000007489; |
| RLP-039-000007491 | to | RLP-039-000007493; |
| RLP-039-000007495 | to | RLP-039-000007498; |
| RLP-039-000007500 | to | RLP-039-000007526; |
| RLP-039-000007529 | to | RLP-039-000007533; |
| RLP-039-000007535 | to | RLP-039-000007552; |
| RLP-039-000007554 | to | RLP-039-000007555; |
| RLP-039-000007560 | to | RLP-039-000007573; |
| RLP-039-000007580 | to | RLP-039-000007582; |
| RLP-039-000007584 | to | RLP-039-000007588; |
| RLP-039-000007590 | to | RLP-039-000007602; |
| RLP-039-000007604 | to | RLP-039-000007617; |
| RLP-039-000007622 | to | RLP-039-000007649; |

RLP-039-000007652     to     RLP-039-000007655;
RLP-039-000007658     to     RLP-039-000007663;
RLP-039-000007665     to     RLP-039-000007679;
RLP-039-000007681     to     RLP-039-000007684;
RLP-039-000007687     to     RLP-039-000007707;
RLP-039-000007710     to     RLP-039-000007714;
RLP-039-000007716     to     RLP-039-000007718;
RLP-039-000007720     to     RLP-039-000007721;
RLP-039-000007723     to     RLP-039-000007739;
RLP-039-000007741     to     RLP-039-000007749;
RLP-039-000007751     to     RLP-039-000007755;
RLP-039-000007757     to     RLP-039-000007757;
RLP-039-000007759     to     RLP-039-000007773;
RLP-039-000007779     to     RLP-039-000007779;
RLP-039-000007782     to     RLP-039-000007798;
RLP-039-000007803     to     RLP-039-000007807;
RLP-039-000007809     to     RLP-039-000007854;
RLP-039-000007856     to     RLP-039-000007889;
RLP-039-000007891     to     RLP-039-000007933;
RLP-039-000007935     to     RLP-039-000007944;
RLP-039-000007946     to     RLP-039-000007951;
RLP-039-000007953     to     RLP-039-000007984;
RLP-039-000007986     to     RLP-039-000008034;
RLP-039-000008036     to     RLP-039-000008069;
RLP-039-000008071     to     RLP-039-000008072;
RLP-039-000008074     to     RLP-039-000008077;
RLP-039-000008079     to     RLP-039-000008112;
RLP-039-000008114     to     RLP-039-000008136;
RLP-039-000008138     to     RLP-039-000008150;
RLP-039-000008152     to     RLP-039-000008169;
RLP-039-000008171     to     RLP-039-000008175;
RLP-039-000008178     to     RLP-039-000008184;
RLP-039-000008186     to     RLP-039-000008191;
RLP-039-000008197     to     RLP-039-000008200;
RLP-039-000008202     to     RLP-039-000008202;
RLP-039-000008204     to     RLP-039-000008230;
RLP-039-000008232     to     RLP-039-000008249;
RLP-039-000008251     to     RLP-039-000008278;
RLP-039-000008280     to     RLP-039-000008286;
RLP-039-000008288     to     RLP-039-000008303;
RLP-039-000008305     to     RLP-039-000008322;
RLP-039-000008325     to     RLP-039-000008365;
RLP-039-000008367     to     RLP-039-000008368;

| | | |
|---|---|---|
| RLP-039-000008371 | to | RLP-039-000008404; |
| RLP-039-000008407 | to | RLP-039-000008408; |
| RLP-039-000008413 | to | RLP-039-000008414; |
| RLP-039-000008417 | to | RLP-039-000008424; |
| RLP-039-000008426 | to | RLP-039-000008427; |
| RLP-039-000008433 | to | RLP-039-000008452; |
| RLP-039-000008455 | to | RLP-039-000008465; |
| RLP-039-000008467 | to | RLP-039-000008475; |
| RLP-039-000008477 | to | RLP-039-000008493; |
| RLP-039-000008495 | to | RLP-039-000008497; |
| RLP-039-000008499 | to | RLP-039-000008510; |
| RLP-039-000008512 | to | RLP-039-000008512; |
| RLP-039-000008516 | to | RLP-039-000008517; |
| RLP-039-000008520 | to | RLP-039-000008522; |
| RLP-039-000008524 | to | RLP-039-000008525; |
| RLP-039-000008529 | to | RLP-039-000008536; |
| RLP-039-000008538 | to | RLP-039-000008538; |
| RLP-039-000008540 | to | RLP-039-000008549; |
| RLP-039-000008551 | to | RLP-039-000008552; |
| RLP-039-000008554 | to | RLP-039-000008554; |
| RLP-039-000008557 | to | RLP-039-000008557; |
| RLP-039-000008559 | to | RLP-039-000008572; |
| RLP-039-000008574 | to | RLP-039-000008583; |
| RLP-039-000008585 | to | RLP-039-000008586; |
| RLP-039-000008588 | to | RLP-039-000008588; |
| RLP-039-000008591 | to | RLP-039-000008591; |
| RLP-039-000008595 | to | RLP-039-000008607; |
| RLP-039-000008613 | to | RLP-039-000008613; |
| RLP-039-000008619 | to | RLP-039-000008620; |
| RLP-039-000008623 | to | RLP-039-000008642; |
| RLP-039-000008644 | to | RLP-039-000008655; |
| RLP-039-000008657 | to | RLP-039-000008657; |
| RLP-039-000008660 | to | RLP-039-000008667; |
| RLP-039-000008670 | to | RLP-039-000008670; |
| RLP-039-000008672 | to | RLP-039-000008683; |
| RLP-039-000008685 | to | RLP-039-000008711; |
| RLP-039-000008713 | to | RLP-039-000008723; |
| RLP-039-000008726 | to | RLP-039-000008726; |
| RLP-039-000008729 | to | RLP-039-000008735; |
| RLP-039-000008737 | to | RLP-039-000008757; |
| RLP-039-000008759 | to | RLP-039-000008788; |
| RLP-039-000008790 | to | RLP-039-000008790; |
| RLP-039-000008793 | to | RLP-039-000008793; |

| | | |
|---|---|---|
| RLP-039-000008795 | to | RLP-039-000008796; |
| RLP-039-000008798 | to | RLP-039-000008803; |
| RLP-039-000008805 | to | RLP-039-000008805; |
| RLP-039-000008807 | to | RLP-039-000008860; |
| RLP-039-000008862 | to | RLP-039-000008866; |
| RLP-039-000008868 | to | RLP-039-000008874; |
| RLP-039-000008876 | to | RLP-039-000008890; |
| RLP-039-000008892 | to | RLP-039-000008930; |
| RLP-039-000008932 | to | RLP-039-000008934; |
| RLP-039-000008936 | to | RLP-039-000008939; |
| RLP-039-000008941 | to | RLP-039-000008941; |
| RLP-039-000008943 | to | RLP-039-000008943; |
| RLP-039-000008952 | to | RLP-039-000008961; |
| RLP-039-000008967 | to | RLP-039-000009016; |
| RLP-039-000009018 | to | RLP-039-000009018; |
| RLP-039-000009025 | to | RLP-039-000009027; |
| RLP-039-000009030 | to | RLP-039-000009030; |
| RLP-039-000009032 | to | RLP-039-000009032; |
| RLP-039-000009034 | to | RLP-039-000009034; |
| RLP-039-000009036 | to | RLP-039-000009045; |
| RLP-039-000009047 | to | RLP-039-000009053; |
| RLP-039-000009055 | to | RLP-039-000009064; |
| RLP-039-000009066 | to | RLP-039-000009068; |
| RLP-039-000009071 | to | RLP-039-000009071; |
| RLP-039-000009078 | to | RLP-039-000009078; |
| RLP-039-000009081 | to | RLP-039-000009092; |
| RLP-039-000009094 | to | RLP-039-000009106; |
| RLP-039-000009111 | to | RLP-039-000009116; |
| RLP-039-000009123 | to | RLP-039-000009169; |
| RLP-039-000009171 | to | RLP-039-000009175; |
| RLP-039-000009177 | to | RLP-039-000009217; |
| RLP-039-000009219 | to | RLP-039-000009222; |
| RLP-039-000009226 | to | RLP-039-000009227; |
| RLP-039-000009229 | to | RLP-039-000009289; |
| RLP-039-000009291 | to | RLP-039-000009300; |
| RLP-039-000009302 | to | RLP-039-000009328; |
| RLP-039-000009330 | to | RLP-039-000009332; |
| RLP-039-000009336 | to | RLP-039-000009342; |
| RLP-039-000009344 | to | RLP-039-000009345; |
| RLP-039-000009347 | to | RLP-039-000009348; |
| RLP-039-000009352 | to | RLP-039-000009387; |
| RLP-039-000009389 | to | RLP-039-000009412; |
| RLP-039-000009418 | to | RLP-039-000009418; |

| | | |
|---|---|---|
| RLP-039-000009421 | to | RLP-039-000009426; |
| RLP-039-000009428 | to | RLP-039-000009460; |
| RLP-039-000009472 | to | RLP-039-000009472; |
| RLP-039-000009475 | to | RLP-039-000009475; |
| RLP-039-000009477 | to | RLP-039-000009477; |
| RLP-039-000009479 | to | RLP-039-000009496; |
| RLP-039-000009501 | to | RLP-039-000009503; |
| RLP-039-000009505 | to | RLP-039-000009511; |
| RLP-039-000009513 | to | RLP-039-000009513; |
| RLP-039-000009515 | to | RLP-039-000009515; |
| RLP-039-000009517 | to | RLP-039-000009525; |
| RLP-039-000009531 | to | RLP-039-000009532; |
| RLP-039-000009534 | to | RLP-039-000009537; |
| RLP-039-000009540 | to | RLP-039-000009586; |
| RLP-039-000009588 | to | RLP-039-000009596; |
| RLP-039-000009598 | to | RLP-039-000009601; |
| RLP-039-000009603 | to | RLP-039-000009607; |
| RLP-039-000009618 | to | RLP-039-000009619; |
| RLP-039-000009630 | to | RLP-039-000009630; |
| RLP-039-000009645 | to | RLP-039-000009703; |
| RLP-039-000009705 | to | RLP-039-000009724; |
| RLP-039-000009726 | to | RLP-039-000009732; |
| RLP-039-000009734 | to | RLP-039-000009742; |
| RLP-039-000009746 | to | RLP-039-000009753; |
| RLP-039-000009755 | to | RLP-039-000009759; |
| RLP-039-000009783 | to | RLP-039-000009794; |
| RLP-039-000009824 | to | RLP-039-000009850; |
| RLP-039-000009852 | to | RLP-039-000009864; |
| RLP-040-000000001 | to | RLP-040-000000007; |
| RLP-040-000000009 | to | RLP-040-000000031; |
| RLP-040-000000033 | to | RLP-040-000000047; |
| RLP-040-000000049 | to | RLP-040-000000108; |
| RLP-040-000000110 | to | RLP-040-000000120; |
| RLP-040-000000124 | to | RLP-040-000000124; |
| RLP-040-000000129 | to | RLP-040-000000151; |
| RLP-040-000000155 | to | RLP-040-000000155; |
| RLP-040-000000157 | to | RLP-040-000000157; |
| RLP-040-000000159 | to | RLP-040-000000159; |
| RLP-040-000000161 | to | RLP-040-000000174; |
| RLP-040-000000176 | to | RLP-040-000000211; |
| RLP-040-000000213 | to | RLP-040-000000213; |
| RLP-040-000000215 | to | RLP-040-000000259; |
| RLP-040-000000261 | to | RLP-040-000000266; |

| | | |
|---|---|---|
| RLP-040-000000268 | to | RLP-040-000000289; |
| RLP-040-000000291 | to | RLP-040-000000300; |
| RLP-040-000000302 | to | RLP-040-000000303; |
| RLP-040-000000305 | to | RLP-040-000000309; |
| RLP-040-000000311 | to | RLP-040-000000362; |
| RLP-040-000000364 | to | RLP-040-000000372; |
| RLP-040-000000374 | to | RLP-040-000000408; |
| RLP-040-000000411 | to | RLP-040-000000411; |
| RLP-040-000000413 | to | RLP-040-000000421; |
| RLP-040-000000424 | to | RLP-040-000000440; |
| RLP-040-000000442 | to | RLP-040-000000481; |
| RLP-040-000000483 | to | RLP-040-000000485; |
| RLP-040-000000487 | to | RLP-040-000000491; |
| RLP-040-000000493 | to | RLP-040-000000494; |
| RLP-040-000000496 | to | RLP-040-000000509; |
| RLP-040-000000511 | to | RLP-040-000000511; |
| RLP-040-000000513 | to | RLP-040-000000520; |
| RLP-040-000000522 | to | RLP-040-000000560; |
| RLP-040-000000562 | to | RLP-040-000000565; |
| RLP-040-000000567 | to | RLP-040-000000588; |
| RLP-040-000000590 | to | RLP-040-000000590; |
| RLP-040-000000593 | to | RLP-040-000000596; |
| RLP-040-000000598 | to | RLP-040-000000603; |
| RLP-040-000000605 | to | RLP-040-000000725; |
| RLP-040-000000727 | to | RLP-040-000000738; |
| RLP-040-000000742 | to | RLP-040-000000743; |
| RLP-040-000000745 | to | RLP-040-000000815; |
| RLP-040-000000817 | to | RLP-040-000000918; |
| RLP-040-000000920 | to | RLP-040-000000943; |
| RLP-040-000000945 | to | RLP-040-000000971; |
| RLP-040-000000973 | to | RLP-040-000000994; |
| RLP-040-000000996 | to | RLP-040-000000997; |
| RLP-040-000000999 | to | RLP-040-000000999; |
| RLP-040-000001001 | to | RLP-040-000001005; |
| RLP-040-000001007 | to | RLP-040-000001011; |
| RLP-040-000001013 | to | RLP-040-000001013; |
| RLP-040-000001015 | to | RLP-040-000001035; |
| RLP-040-000001037 | to | RLP-040-000001080; |
| RLP-040-000001082 | to | RLP-040-000001108; |
| RLP-040-000001111 | to | RLP-040-000001154; |
| RLP-040-000001156 | to | RLP-040-000001164; |
| RLP-040-000001166 | to | RLP-040-000001197; |
| RLP-040-000001199 | to | RLP-040-000001204; |

RLP-040-000001206     to     RLP-040-000001213;
RLP-040-000001215     to     RLP-040-000001229;
RLP-040-000001231     to     RLP-040-000001237;
RLP-040-000001240     to     RLP-040-000001240;
RLP-040-000001242     to     RLP-040-000001246;
RLP-040-000001248     to     RLP-040-000001252;
RLP-040-000001254     to     RLP-040-000001272;
RLP-040-000001274     to     RLP-040-000001274;
RLP-040-000001276     to     RLP-040-000001276;
RLP-040-000001278     to     RLP-040-000001285;
RLP-040-000001287     to     RLP-040-000001297;
RLP-040-000001299     to     RLP-040-000001315;
RLP-040-000001317     to     RLP-040-000001332;
RLP-040-000001334     to     RLP-040-000001334;
RLP-040-000001336     to     RLP-040-000001350;
RLP-040-000001352     to     RLP-040-000001352;
RLP-040-000001354     to     RLP-040-000001360;
RLP-040-000001362     to     RLP-040-000001369;
RLP-040-000001371     to     RLP-040-000001492;
RLP-040-000001494     to     RLP-040-000001494;
RLP-040-000001496     to     RLP-040-000001526;
RLP-040-000001528     to     RLP-040-000001529;
RLP-040-000001531     to     RLP-040-000001535;
RLP-040-000001538     to     RLP-040-000001539;
RLP-040-000001541     to     RLP-040-000001563;
RLP-040-000001565     to     RLP-040-000001571;
RLP-040-000001573     to     RLP-040-000001575;
RLP-040-000001577     to     RLP-040-000001580;
RLP-040-000001582     to     RLP-040-000001582;
RLP-040-000001584     to     RLP-040-000001584;
RLP-040-000001586     to     RLP-040-000001591;
RLP-040-000001593     to     RLP-040-000001600;
RLP-040-000001602     to     RLP-040-000001607;
RLP-040-000001612     to     RLP-040-000001615;
RLP-040-000001618     to     RLP-040-000001622;
RLP-040-000001624     to     RLP-040-000001630;
RLP-040-000001632     to     RLP-040-000001632;
RLP-040-000001634     to     RLP-040-000001634;
RLP-040-000001636     to     RLP-040-000001636;
RLP-040-000001638     to     RLP-040-000001639;
RLP-040-000001641     to     RLP-040-000001641;
RLP-040-000001644     to     RLP-040-000001655;
RLP-040-000001657     to     RLP-040-000001657;

| | | |
|---|---|---|
| RLP-040-000001659 | to | RLP-040-000001669; |
| RLP-040-000001671 | to | RLP-040-000001704; |
| RLP-040-000001706 | to | RLP-040-000001732; |
| RLP-040-000001734 | to | RLP-040-000001756; |
| RLP-040-000001759 | to | RLP-040-000001767; |
| RLP-040-000001769 | to | RLP-040-000001769; |
| RLP-040-000001771 | to | RLP-040-000001774; |
| RLP-040-000001776 | to | RLP-040-000001811; |
| RLP-040-000001813 | to | RLP-040-000001825; |
| RLP-040-000001828 | to | RLP-040-000001833; |
| RLP-040-000001835 | to | RLP-040-000001838; |
| RLP-040-000001840 | to | RLP-040-000001904; |
| RLP-040-000001906 | to | RLP-040-000001939; |
| RLP-040-000001941 | to | RLP-040-000001943; |
| RLP-040-000001945 | to | RLP-040-000001981; |
| RLP-040-000001983 | to | RLP-040-000002026; |
| RLP-040-000002028 | to | RLP-040-000002053; |
| RLP-040-000002055 | to | RLP-040-000002071; |
| RLP-040-000002073 | to | RLP-040-000002073; |
| RLP-040-000002075 | to | RLP-040-000002083; |
| RLP-040-000002085 | to | RLP-040-000002091; |
| RLP-040-000002095 | to | RLP-040-000002098 |
| RLP-040-000002100 | to | RLP-040-000002103; |
| RLP-040-000002105 | to | RLP-040-000002105; |
| RLP-040-000002107 | to | RLP-040-000002110; |
| RLP-040-000002112 | to | RLP-040-000002116; |
| RLP-040-000002118 | to | RLP-040-000002119; |
| RLP-040-000002121 | to | RLP-040-000002121; |
| RLP-040-000002123 | to | RLP-040-000002126; |
| RLP-040-000002128 | to | RLP-040-000002136; |
| RLP-040-000002138 | to | RLP-040-000002147; |
| RLP-040-000002150 | to | RLP-040-000002160; |
| RLP-040-000002162 | to | RLP-040-000002212; |
| RLP-040-000002214 | to | RLP-040-000002217; |
| RLP-040-000002219 | to | RLP-040-000002225; |
| RLP-040-000002227 | to | RLP-040-000002229; |
| RLP-040-000002231 | to | RLP-040-000002236; |
| RLP-040-000002238 | to | RLP-040-000002251; |
| RLP-040-000002253 | to | RLP-040-000002258; |
| RLP-040-000002261 | to | RLP-040-000002269; |
| RLP-040-000002271 | to | RLP-040-000002286; |
| RLP-040-000002288 | to | RLP-040-000002297; |
| RLP-040-000002299 | to | RLP-040-000002299; |

| RLP-040-000002301 | to | RLP-040-000002313; |
|---|---|---|
| RLP-040-000002315 | to | RLP-040-000002320; |
| RLP-040-000002323 | to | RLP-040-000002330; |
| RLP-040-000002332 | to | RLP-040-000002338; |
| RLP-040-000002340 | to | RLP-040-000002381; |
| RLP-040-000002383 | to | RLP-040-000002411; |
| RLP-040-000002413 | to | RLP-040-000002422; |
| RLP-040-000002424 | to | RLP-040-000002465; |
| RLP-040-000002467 | to | RLP-040-000002482; |
| RLP-040-000002484 | to | RLP-040-000002488; |
| RLP-040-000002491 | to | RLP-040-000002508; |
| RLP-040-000002510 | to | RLP-040-000002510; |
| RLP-040-000002512 | to | RLP-040-000002532; |
| RLP-040-000002534 | to | RLP-040-000002538; |
| RLP-040-000002540 | to | RLP-040-000002547; |
| RLP-040-000002549 | to | RLP-040-000002556; |
| RLP-040-000002558 | to | RLP-040-000002624; |
| RLP-040-000002626 | to | RLP-040-000002629; |
| RLP-040-000002631 | to | RLP-040-000002642; |
| RLP-040-000002644 | to | RLP-040-000002644; |
| RLP-040-000002648 | to | RLP-040-000002648; |
| RLP-040-000002650 | to | RLP-040-000002662; |
| RLP-040-000002664 | to | RLP-040-000002666; |
| RLP-040-000002668 | to | RLP-040-000002681; |
| RLP-040-000002683 | to | RLP-040-000002691; |
| RLP-040-000002693 | to | RLP-040-000002698; |
| RLP-040-000002700 | to | RLP-040-000002703; |
| RLP-040-000002705 | to | RLP-040-000002713; |
| RLP-040-000002715 | to | RLP-040-000002716; |
| RLP-040-000002718 | to | RLP-040-000002728; |
| RLP-040-000002730 | to | RLP-040-000002737; |
| RLP-040-000002739 | to | RLP-040-000002739; |
| RLP-040-000002741 | to | RLP-040-000002741; |
| RLP-040-000002743 | to | RLP-040-000002749; |
| RLP-040-000002751 | to | RLP-040-000002772; |
| RLP-040-000002774 | to | RLP-040-000002775; |
| RLP-040-000002777 | to | RLP-040-000002812; |
| RLP-040-000002814 | to | RLP-040-000002818; |
| RLP-040-000002820 | to | RLP-040-000002838; |
| RLP-040-000002840 | to | RLP-040-000002860; |
| RLP-040-000002862 | to | RLP-040-000002862; |
| RLP-040-000002864 | to | RLP-040-000002909; |
| RLP-040-000002912 | to | RLP-040-000002927; |

RLP-040-000002929     to     RLP-040-000002935;
RLP-040-000002937     to     RLP-040-000002950;
RLP-040-000002952     to     RLP-040-000002986;
RLP-040-000002992     to     RLP-040-000002996;
RLP-040-000002999     to     RLP-040-000003001;
RLP-040-000003003     to     RLP-040-000003011;
RLP-040-000003014     to     RLP-040-000003034;
RLP-040-000003036     to     RLP-040-000003041;
RLP-040-000003043     to     RLP-040-000003057;
RLP-040-000003059     to     RLP-040-000003064;
RLP-040-000003066     to     RLP-040-000003078;
RLP-040-000003080     to     RLP-040-000003111;
RLP-040-000003113     to     RLP-040-000003134;
RLP-040-000003136     to     RLP-040-000003139;
RLP-040-000003141     to     RLP-040-000003160;
RLP-040-000003162     to     RLP-040-000003164;
RLP-040-000003166     to     RLP-040-000003170;
RLP-040-000003173     to     RLP-040-000003183;
RLP-040-000003198     to     RLP-040-000003198;
RLP-040-000003203     to     RLP-040-000003234;
RLP-040-000003236     to     RLP-040-000003245;
RLP-040-000003247     to     RLP-040-000003256;
RLP-040-000003258     to     RLP-040-000003260;
RLP-040-000003267     to     RLP-040-000003293;
RLP-040-000003296     to     RLP-040-000003354;
RLP-040-000003358     to     RLP-040-000003365;
RLP-040-000003367     to     RLP-040-000003434;
RLP-040-000003436     to     RLP-040-000003438;
RLP-040-000003440     to     RLP-040-000003538;
RLP-040-000003540     to     RLP-040-000003571;
RLP-040-000003573     to     RLP-040-000003583;
RLP-040-000003585     to     RLP-040-000003590;
RLP-040-000003592     to     RLP-040-000003592;
RLP-040-000003596     to     RLP-040-000003668;
RLP-040-000003670     to     RLP-040-000003680;
RLP-040-000003682     to     RLP-040-000003682;
RLP-040-000003684     to     RLP-040-000003747;
RLP-040-000003749     to     RLP-040-000003768;
RLP-040-000003770     to     RLP-040-000003868;
RLP-040-000003870     to     RLP-040-000003884;
RLP-040-000003886     to     RLP-040-000003905;
RLP-040-000003908     to     RLP-040-000003908;
RLP-040-000003912     to     RLP-040-000003919;

| | | |
|---|---|---|
| RLP-040-000003926 | to | RLP-040-000003949; |
| RLP-040-000003954 | to | RLP-040-000003969; |
| RLP-040-000003971 | to | RLP-040-000003974; |
| RLP-040-000003976 | to | RLP-040-000003982; |
| RLP-040-000003984 | to | RLP-040-000003997; |
| RLP-040-000004001 | to | RLP-040-000004008; |
| RLP-040-000004010 | to | RLP-040-000004010; |
| RLP-040-000004012 | to | RLP-040-000004013; |
| RLP-040-000004016 | to | RLP-040-000004016; |
| RLP-040-000004019 | to | RLP-040-000004022; |
| RLP-040-000004024 | to | RLP-040-000004026; |
| RLP-040-000004028 | to | RLP-040-000004032; |
| RLP-040-000004034 | to | RLP-040-000004051; |
| RLP-040-000004053 | to | RLP-040-000004053; |
| RLP-040-000004057 | to | RLP-040-000004094; |
| RLP-040-000004096 | to | RLP-040-000004108; |
| RLP-040-000004111 | to | RLP-040-000004111; |
| RLP-040-000004114 | to | RLP-040-000004126; |
| RLP-040-000004129 | to | RLP-040-000004137; |
| RLP-040-000004143 | to | RLP-040-000004197; |
| RLP-040-000004199 | to | RLP-040-000004201; |
| RLP-040-000004204 | to | RLP-040-000004223; |
| RLP-040-000004228 | to | RLP-040-000004228; |
| RLP-040-000004230 | to | RLP-040-000004231; |
| RLP-040-000004234 | to | RLP-040-000004234; |
| RLP-040-000004236 | to | RLP-040-000004236; |
| RLP-040-000004238 | to | RLP-040-000004238; |
| RLP-040-000004240 | to | RLP-040-000004240; |
| RLP-040-000004248 | to | RLP-040-000004253; |
| RLP-040-000004255 | to | RLP-040-000004255; |
| RLP-040-000004257 | to | RLP-040-000004257; |
| RLP-040-000004265 | to | RLP-040-000004274; |
| RLP-040-000004276 | to | RLP-040-000004303; |
| RLP-040-000004305 | to | RLP-040-000004307; |
| RLP-040-000004310 | to | RLP-040-000004319; |
| RLP-040-000004323 | to | RLP-040-000004386; |
| RLP-040-000004388 | to | RLP-040-000004403; |
| RLP-040-000004405 | to | RLP-040-000004425; |
| RLP-040-000004427 | to | RLP-040-000004470; |
| RLP-040-000004473 | to | RLP-040-000004485; |
| RLP-040-000004491 | to | RLP-040-000004548; |
| RLP-040-000004550 | to | RLP-040-000004564; |
| RLP-040-000004572 | to | RLP-040-000004573; |

| | | |
|---|---|---|
| RLP-040-000004576 | to | RLP-040-000004576; |
| RLP-040-000004578 | to | RLP-040-000004597; |
| RLP-040-000004599 | to | RLP-040-000004616; |
| RLP-040-000004618 | to | RLP-040-000004629; |
| RLP-040-000004632 | to | RLP-040-000004647; |
| RLP-040-000004649 | to | RLP-040-000004676; |
| RLP-040-000004678 | to | RLP-040-000004678; |
| RLP-040-000004680 | to | RLP-040-000004705; |
| RLP-040-000004707 | to | RLP-040-000004707; |
| RLP-040-000004709 | to | RLP-040-000004736; |
| RLP-040-000004738 | to | RLP-040-000004745; |
| RLP-040-000004748 | to | RLP-040-000004750; |
| RLP-040-000004752 | to | RLP-040-000004753; |
| RLP-040-000004755 | to | RLP-040-000004759; |
| RLP-040-000004761 | to | RLP-040-000004768; |
| RLP-040-000004770 | to | RLP-040-000004802; |
| RLP-040-000004806 | to | RLP-040-000004806; |
| RLP-040-000004808 | to | RLP-040-000004808; |
| RLP-040-000004821 | to | RLP-040-000004827; |
| RLP-040-000004829 | to | RLP-040-000004830; |
| RLP-040-000004832 | to | RLP-040-000004867; |
| RLP-040-000004873 | to | RLP-040-000004874; |
| RLP-040-000004876 | to | RLP-040-000004877; |
| RLP-040-000004879 | to | RLP-040-000004881; |
| RLP-040-000004883 | to | RLP-040-000004902; |
| RLP-040-000004911 | to | RLP-040-000004911; |
| RLP-040-000004917 | to | RLP-040-000004917; |
| RLP-040-000004922 | to | RLP-040-000004923; |
| RLP-040-000004926 | to | RLP-040-000004935; |
| RLP-040-000004937 | to | RLP-040-000004945; |
| RLP-040-000004949 | to | RLP-040-000004967; |
| RLP-040-000004969 | to | RLP-040-000004981; |
| RLP-040-000004983 | to | RLP-040-000004992; |
| RLP-040-000004994 | to | RLP-040-000005010; |
| RLP-040-000005014 | to | RLP-040-000005020; |
| RLP-040-000005022 | to | RLP-040-000005022; |
| RLP-040-000005024 | to | RLP-040-000005029; |
| RLP-040-000005034 | to | RLP-040-000005034; |
| RLP-040-000005037 | to | RLP-040-000005098; |
| RLP-040-000005100 | to | RLP-040-000005132; |
| RLP-040-000005134 | to | RLP-040-000005147; |
| RLP-040-000005149 | to | RLP-040-000005155; |
| RLP-040-000005157 | to | RLP-040-000005159; |

| RLP-040-000005163 | to | RLP-040-000005163; |
| RLP-040-000005167 | to | RLP-040-000005169; |
| RLP-040-000005171 | to | RLP-040-000005180; |
| RLP-040-000005182 | to | RLP-040-000005190; |
| RLP-040-000005192 | to | RLP-040-000005201; |
| RLP-040-000005203 | to | RLP-040-000005204; |
| RLP-040-000005206 | to | RLP-040-000005217; |
| RLP-040-000005223 | to | RLP-040-000005247; |
| RLP-040-000005249 | to | RLP-040-000005269; |
| RLP-040-000005271 | to | RLP-040-000005323; |
| RLP-040-000005328 | to | RLP-040-000005338. |

Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 9, 2008

## CERTIFICATE OF SERVICE

      I, James F. McConnon, Jr., hereby certify that on April 9, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.

                                     s/ James F. McConnon, Jr.
                                  JAMES F. McCONNON, JR.