**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000001 | OLP-002-000000019 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000021 | OLP-002-000000023 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000025 | OLP-002-000000041 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000043 | OLP-002-000000072 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000074 | OLP-002-000000090 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000092 | OLP-002-000000096 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000098 | OLP-002-000000151 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000153 | OLP-002-000000165 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000167 | OLP-002-000000197 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000199 | OLP-002-000000212 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000214 | OLP-002-000000216 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000218 | OLP-002-000000225 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000227 | OLP-002-000000238 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000240 | OLP-002-000000247 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000249 | OLP-002-000000264 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000266 | OLP-002-000000279 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000281 | OLP-002-000000306 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000310 | OLP-002-000000310 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000312 | OLP-002-000000348 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000350 | OLP-002-000000368 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000373 | OLP-002-000000377 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000379 | OLP-002-000000379 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000381 | OLP-002-000000381 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000383 | OLP-002-000000452 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000473 | OLP-002-000000501 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000511 | OLP-002-000000512 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000517 | OLP-002-000000527 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000530 | OLP-002-000000567 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000569 | OLP-002-000000573 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000576 | OLP-002-000000582 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000584 | OLP-002-000000590 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000592 | OLP-002-000000602 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000604 | OLP-002-000000621 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000624 | OLP-002-000000637 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000639 | OLP-002-000000648 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000650 | OLP-002-000000655 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000657 | OLP-002-000000662 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000664 | OLP-002-000000671 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000673 | OLP-002-000000680 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000682 | OLP-002-000000698 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000701 | OLP-002-000000704 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000706 | OLP-002-000000709 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000711 | OLP-002-000000733 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000736 | OLP-002-000000741 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000743 | OLP-002-000000752 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000754 | OLP-002-000000776 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000778 | OLP-002-000000779 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000781 | OLP-002-000000781 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000783 | OLP-002-000000785 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000788 | OLP-002-000000792 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000794 | OLP-002-000000794 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000796 | OLP-002-000000797 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000799 | OLP-002-000000804 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000806 | OLP-002-000000812 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000815 | OLP-002-000000864 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000866 | OLP-002-000000878 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000880 | OLP-002-000000901 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000903 | OLP-002-000000906 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000908 | OLP-002-000000913 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000915 | OLP-002-000000925 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000927 | OLP-002-000000929 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000931 | OLP-002-000000933 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000935 | OLP-002-000000939 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000941 | OLP-002-000000973 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000975 | OLP-002-000000985 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000987 | OLP-002-000000988 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000990 | OLP-002-000000990 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000000992 | OLP-002-000001013 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001016 | OLP-002-000001021 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001023 | OLP-002-000001029 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001031 | OLP-002-000001035 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001041 | OLP-002-000001073 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001077 | OLP-002-000001097 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001099 | OLP-002-000001100 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001107 | OLP-002-000001141 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001143 | OLP-002-000001191 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001193 | OLP-002-000001271 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001274 | OLP-002-000001285 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001287 | OLP-002-000001291 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001293 | OLP-002-000001296 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001300 | OLP-002-000001313 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001315 | OLP-002-000001322 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001327 | OLP-002-000001351 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001353 | OLP-002-000001366 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001368 | OLP-002-000001376 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001378 | OLP-002-000001390 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001392 | OLP-002-000001392 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001395 | OLP-002-000001399 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001402 | OLP-002-000001403 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001405 | OLP-002-000001414 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001416 | OLP-002-000001417 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001419 | OLP-002-000001429 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001431 | OLP-002-000001433 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001435 | OLP-002-000001444 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001446 | OLP-002-000001448 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001450 | OLP-002-000001456 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001458 | OLP-002-000001458 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001460 | OLP-002-000001465 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001467 | OLP-002-000001471 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001473 | OLP-002-000001480 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001482 | OLP-002-000001490 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001492 | OLP-002-000001492 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001494 | OLP-002-000001497 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001499 | OLP-002-000001499 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001501 | OLP-002-000001508 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001511 | OLP-002-000001512 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001514 | OLP-002-000001529 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001532 | OLP-002-000001533 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001535 | OLP-002-000001535 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001538 | OLP-002-000001542 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001544 | OLP-002-000001544 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001546 | OLP-002-000001559 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001561 | OLP-002-000001583 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001585 | OLP-002-000001614 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001617 | OLP-002-000001624 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001626 | OLP-002-000001627 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001630 | OLP-002-000001631 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001634 | OLP-002-000001636 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001638 | OLP-002-000001640 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001642 | OLP-002-000001643 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001645 | OLP-002-000001651 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001653 | OLP-002-000001656 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001658 | OLP-002-000001658 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001660 | OLP-002-000001662 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001664 | OLP-002-000001668 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001670 | OLP-002-000001683 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001685 | OLP-002-000001691 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001694 | OLP-002-000001698 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001700 | OLP-002-000001707 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001709 | OLP-002-000001713 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001715 | OLP-002-000001717 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001719 | OLP-002-000001725 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001727 | OLP-002-000001727 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001732 | OLP-002-000001738 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001740 | OLP-002-000001744 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001746 | OLP-002-000001748 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001753 | OLP-002-000001757 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001759 | OLP-002-000001760 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001762 | OLP-002-000001767 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001769 | OLP-002-000001775 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001778 | OLP-002-000001778 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001780 | OLP-002-000001791 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001793 | OLP-002-000001802 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001804 | OLP-002-000001809 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001813 | OLP-002-000001816 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001818 | OLP-002-000001822 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001824 | OLP-002-000001836 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001838 | OLP-002-000001842 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001844 | OLP-002-000001844 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001846 | OLP-002-000001857 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001859 | OLP-002-000001863 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001865 | OLP-002-000001875 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001877 | OLP-002-000001879 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001881 | OLP-002-000001926 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001928 | OLP-002-000001934 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001936 | OLP-002-000001938 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001942 | OLP-002-000001943 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001945 | OLP-002-000001957 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001959 | OLP-002-000001959 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001961 | OLP-002-000001967 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001970 | OLP-002-000001978 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001980 | OLP-002-000001980 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001982 | OLP-002-000001984 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001986 | OLP-002-000001992 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000001994 | OLP-002-000002001 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002003 | OLP-002-000002013 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002016 | OLP-002-000002025 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002027 | OLP-002-000002028 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002030 | OLP-002-000002031 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002033 | OLP-002-000002042 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002044 | OLP-002-000002046 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002048 | OLP-002-000002072 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002074 | OLP-002-000002075 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002077 | OLP-002-000002085 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002087 | OLP-002-000002091 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002093 | OLP-002-000002095 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002097 | OLP-002-000002108 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002110 | OLP-002-000002127 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002130 | OLP-002-000002135 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002137 | OLP-002-000002141 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002143 | OLP-002-000002148 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002150 | OLP-002-000002157 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002159 | OLP-002-000002163 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002165 | OLP-002-000002165 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002167 | OLP-002-000002171 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002173 | OLP-002-000002183 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002185 | OLP-002-000002205 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002207 | OLP-002-000002209 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002211 | OLP-002-000002216 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002218 | OLP-002-000002218 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002220 | OLP-002-000002220 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002223 | OLP-002-000002245 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002247 | OLP-002-000002249 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002251 | OLP-002-000002266 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002271 | OLP-002-000002293 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002302 | OLP-002-000002322 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002330 | OLP-002-000002338 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002342 | OLP-002-000002342 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002348 | OLP-002-000002350 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002353 | OLP-002-000002353 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002364 | OLP-002-000002371 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002374 | OLP-002-000002376 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002378 | OLP-002-000002379 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002384 | OLP-002-000002411 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002413 | OLP-002-000002418 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002425 | OLP-002-000002427 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002430 | OLP-002-000002430 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002432 | OLP-002-000002432 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002438 | OLP-002-000002443 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002448 | OLP-002-000002448 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002458 | OLP-002-000002460 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002462 | OLP-002-000002462 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002464 | OLP-002-000002464 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002466 | OLP-002-000002466 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002468 | OLP-002-000002468 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002472 | OLP-002-000002482 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002484 | OLP-002-000002486 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002488 | OLP-002-000002489 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002494 | OLP-002-000002504 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002508 | OLP-002-000002536 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002538 | OLP-002-000002552 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002554 | OLP-002-000002558 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002561 | OLP-002-000002586 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002589 | OLP-002-000002595 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002597 | OLP-002-000002608 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002610 | OLP-002-000002650 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002653 | OLP-002-000002653 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002655 | OLP-002-000002655 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002658 | OLP-002-000002670 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002676 | OLP-002-000002676 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002678 | OLP-002-000002678 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002682 | OLP-002-000002682 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002684 | OLP-002-000002699 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002703 | OLP-002-000002712 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002718 | OLP-002-000002718 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002720 | OLP-002-000002720 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002722 | OLP-002-000002728 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002730 | OLP-002-000002734 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002740 | OLP-002-000002740 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002742 | OLP-002-000002742 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002744 | OLP-002-000002744 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002746 | OLP-002-000002746 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002748 | OLP-002-000002748 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002750 | OLP-002-000002750 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002752 | OLP-002-000002752 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002754 | OLP-002-000002755 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002757 | OLP-002-000002757 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002775 | OLP-002-000002775 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002779 | OLP-002-000002782 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002784 | OLP-002-000002794 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002796 | OLP-002-000002796 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002798 | OLP-002-000002798 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002800 | OLP-002-000002859 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002862 | OLP-002-000002888 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002890 | OLP-002-000002892 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002894 | OLP-002-000002903 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002905 | OLP-002-000002940 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002946 | OLP-002-000002952 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002954 | OLP-002-000002993 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000002995 | OLP-002-000002995 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003004 | OLP-002-000003004 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003006 | OLP-002-000003006 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003008 | OLP-002-000003008 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003010 | OLP-002-000003011 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003018 | OLP-002-000003018 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003020 | OLP-002-000003020 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003022 | OLP-002-000003022 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003024 | OLP-002-000003036 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003040 | OLP-002-000003041 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003043 | OLP-002-000003049 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003051 | OLP-002-000003051 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003053 | OLP-002-000003055 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003067 | OLP-002-000003067 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003077 | OLP-002-000003114 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003119 | OLP-002-000003141 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003144 | OLP-002-000003144 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003147 | OLP-002-000003152 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003163 | OLP-002-000003177 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003182 | OLP-002-000003182 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003184 | OLP-002-000003185 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003188 | OLP-002-000003199 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003202 | OLP-002-000003202 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003206 | OLP-002-000003224 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003227 | OLP-002-000003227 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003229 | OLP-002-000003235 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003237 | OLP-002-000003247 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003249 | OLP-002-000003249 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003251 | OLP-002-000003257 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003259 | OLP-002-000003269 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003271 | OLP-002-000003282 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003287 | OLP-002-000003287 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003293 | OLP-002-000003298 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003300 | OLP-002-000003301 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003306 | OLP-002-000003306 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003323 | OLP-002-000003326 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003328 | OLP-002-000003333 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003336 | OLP-002-000003348 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003350 | OLP-002-000003357 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003359 | OLP-002-000003372 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003374 | OLP-002-000003385 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003387 | OLP-002-000003394 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003396 | OLP-002-000003425 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003428 | OLP-002-000003430 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003440 | OLP-002-000003443 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003445 | OLP-002-000003445 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003447 | OLP-002-000003512 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003514 | OLP-002-000003535 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003537 | OLP-002-000003549 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003559 | OLP-002-000003561 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003566 | OLP-002-000003593 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003595 | OLP-002-000003621 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003625 | OLP-002-000003627 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003629 | OLP-002-000003644 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003666 | OLP-002-000003667 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003670 | OLP-002-000003671 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003678 | OLP-002-000003682 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003684 | OLP-002-000003684 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003690 | OLP-002-000003690 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003707 | OLP-002-000003707 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003709 | OLP-002-000003721 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003723 | OLP-002-000003728 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003730 | OLP-002-000003734 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003737 | OLP-002-000003750 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003756 | OLP-002-000003756 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003758 | OLP-002-000003764 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003766 | OLP-002-000003776 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003778 | OLP-002-000003781 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003783 | OLP-002-000003795 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003797 | OLP-002-000003801 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003805 | OLP-002-000003806 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003808 | OLP-002-000003819 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003821 | OLP-002-000003827 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003829 | OLP-002-000003842 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003844 | OLP-002-000003847 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003852 | OLP-002-000003853 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003855 | OLP-002-000003876 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003878 | OLP-002-000003878 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003880 | OLP-002-000003882 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003885 | OLP-002-000003885 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003887 | OLP-002-000003887 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003890 | OLP-002-000003890 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003892 | OLP-002-000003894 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003896 | OLP-002-000003900 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003902 | OLP-002-000003923 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003925 | OLP-002-000003927 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003930 | OLP-002-000003931 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003933 | OLP-002-000003943 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003946 | OLP-002-000003949 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003951 | OLP-002-000003955 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003957 | OLP-002-000003965 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003967 | OLP-002-000003970 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003973 | OLP-002-000003973 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003975 | OLP-002-000003986 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003989 | OLP-002-000003989 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003991 | OLP-002-000003995 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000003998 | OLP-002-000004003 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004005 | OLP-002-000004009 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004011 | OLP-002-000004024 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004026 | OLP-002-000004033 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004035 | OLP-002-000004042 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004044 | OLP-002-000004054 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004057 | OLP-002-000004059 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004061 | OLP-002-000004073 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004075 | OLP-002-000004077 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004079 | OLP-002-000004084 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004086 | OLP-002-000004104 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004106 | OLP-002-000004109 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004111 | OLP-002-000004113 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004115 | OLP-002-000004115 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004117 | OLP-002-000004146 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004148 | OLP-002-000004148 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004150 | OLP-002-000004151 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004154 | OLP-002-000004162 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004164 | OLP-002-000004169 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004171 | OLP-002-000004183 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004185 | OLP-002-000004186 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004188 | OLP-002-000004196 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004198 | OLP-002-000004204 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004207 | OLP-002-000004210 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004212 | OLP-002-000004216 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004218 | OLP-002-000004228 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004230 | OLP-002-000004231 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004233 | OLP-002-000004233 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004237 | OLP-002-000004252 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004254 | OLP-002-000004266 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004268 | OLP-002-000004277 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004279 | OLP-002-000004287 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004290 | OLP-002-000004364 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004366 | OLP-002-000004378 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004380 | OLP-002-000004381 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004383 | OLP-002-000004406 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004408 | OLP-002-000004419 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004421 | OLP-002-000004457 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004460 | OLP-002-000004462 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004464 | OLP-002-000004466 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004468 | OLP-002-000004481 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004483 | OLP-002-000004483 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004485 | OLP-002-000004486 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004488 | OLP-002-000004488 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004491 | OLP-002-000004518 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004520 | OLP-002-000004535 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004538 | OLP-002-000004558 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004560 | OLP-002-000004573 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004575 | OLP-002-000004583 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004585 | OLP-002-000004590 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004592 | OLP-002-000004598 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004600 | OLP-002-000004606 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004608 | OLP-002-000004614 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004616 | OLP-002-000004616 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004618 | OLP-002-000004623 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004626 | OLP-002-000004627 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004629 | OLP-002-000004632 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004634 | OLP-002-000004636 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004638 | OLP-002-000004644 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004646 | OLP-002-000004651 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004653 | OLP-002-000004653 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004656 | OLP-002-000004658 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004661 | OLP-002-000004663 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004666 | OLP-002-000004672 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004674 | OLP-002-000004675 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004677 | OLP-002-000004679 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004681 | OLP-002-000004682 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004684 | OLP-002-000004686 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004688 | OLP-002-000004688 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004690 | OLP-002-000004691 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004693 | OLP-002-000004694 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004696 | OLP-002-000004696 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004698 | OLP-002-000004705 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004707 | OLP-002-000004708 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004710 | OLP-002-000004711 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004713 | OLP-002-000004715 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004718 | OLP-002-000004718 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004722 | OLP-002-000004732 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004734 | OLP-002-000004743 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004745 | OLP-002-000004748 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004750 | OLP-002-000004757 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004759 | OLP-002-000004759 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004762 | OLP-002-000004763 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004766 | OLP-002-000004768 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004770 | OLP-002-000004792 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004794 | OLP-002-000004830 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004834 | OLP-002-000004834 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004837 | OLP-002-000004838 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004840 | OLP-002-000004840 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004843 | OLP-002-000004843 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004845 | OLP-002-000004845 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004849 | OLP-002-000004851 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004855 | OLP-002-000004879 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004882 | OLP-002-000004885 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004887 | OLP-002-000004907 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004909 | OLP-002-000004914 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004916 | OLP-002-000004921 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004923 | OLP-002-000004927 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004929 | OLP-002-000004929 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004931 | OLP-002-000004937 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004940 | OLP-002-000004940 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004943 | OLP-002-000004946 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004948 | OLP-002-000004951 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004953 | OLP-002-000004953 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004956 | OLP-002-000004959 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004961 | OLP-002-000004963 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004965 | OLP-002-000004967 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004969 | OLP-002-000004985 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000004987 | OLP-002-000005029 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005031 | OLP-002-000005048 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005052 | OLP-002-000005053 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005055 | OLP-002-000005061 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005063 | OLP-002-000005067 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005069 | OLP-002-000005074 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005076 | OLP-002-000005086 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005088 | OLP-002-000005094 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005096 | OLP-002-000005099 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005101 | OLP-002-000005107 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005109 | OLP-002-000005109 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005111 | OLP-002-000005127 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005129 | OLP-002-000005143 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005145 | OLP-002-000005152 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005155 | OLP-002-000005166 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005168 | OLP-002-000005175 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005177 | OLP-002-000005179 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005181 | OLP-002-000005197 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005199 | OLP-002-000005203 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005205 | OLP-002-000005211 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005214 | OLP-002-000005215 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005222 | OLP-002-000005234 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005236 | OLP-002-000005237 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005239 | OLP-002-000005239 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005241 | OLP-002-000005276 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005278 | OLP-002-000005287 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005289 | OLP-002-000005311 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005313 | OLP-002-000005321 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005323 | OLP-002-000005335 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005337 | OLP-002-000005339 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005342 | OLP-002-000005354 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005356 | OLP-002-000005357 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005359 | OLP-002-000005360 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005363 | OLP-002-000005429 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005431 | OLP-002-000005436 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005438 | OLP-002-000005439 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005441 | OLP-002-000005441 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005443 | OLP-002-000005449 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005457 | OLP-002-000005457 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005459 | OLP-002-000005466 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005471 | OLP-002-000005471 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005476 | OLP-002-000005476 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005478 | OLP-002-000005486 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005491 | OLP-002-000005505 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005507 | OLP-002-000005507 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005509 | OLP-002-000005509 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005511 | OLP-002-000005519 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005522 | OLP-002-000005523 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005525 | OLP-002-000005532 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005535 | OLP-002-000005539 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005541 | OLP-002-000005548 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005551 | OLP-002-000005551 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005554 | OLP-002-000005561 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005563 | OLP-002-000005579 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005583 | OLP-002-000005594 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005610 | OLP-002-000005610 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005613 | OLP-002-000005613 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005620 | OLP-002-000005623 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005625 | OLP-002-000005630 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005632 | OLP-002-000005680 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005682 | OLP-002-000005687 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005693 | OLP-002-000005697 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005699 | OLP-002-000005704 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005707 | OLP-002-000005707 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005712 | OLP-002-000005715 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005717 | OLP-002-000005732 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005734 | OLP-002-000005775 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005777 | OLP-002-000005784 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005786 | OLP-002-000005815 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005817 | OLP-002-000005817 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005819 | OLP-002-000005840 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005842 | OLP-002-000005842 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005844 | OLP-002-000005856 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005858 | OLP-002-000005858 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005869 | OLP-002-000005886 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005888 | OLP-002-000005904 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005906 | OLP-002-000005909 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005911 | OLP-002-000005919 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005921 | OLP-002-000005923 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005926 | OLP-002-000005931 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005934 | OLP-002-000005949 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005953 | OLP-002-000005966 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005968 | OLP-002-000005978 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005981 | OLP-002-000005981 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005987 | OLP-002-000005987 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000005990 | OLP-002-000005995 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005997 | OLP-002-000006014 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006016 | OLP-002-000006018 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006024 | OLP-002-000006025 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006027 | OLP-002-000006031 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006033 | OLP-002-000006058 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006065 | OLP-002-000006066 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006068 | OLP-002-000006087 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006089 | OLP-002-000006093 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006116 | OLP-002-000006116 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006127 | OLP-002-000006127 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006132 | OLP-002-000006134 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006137 | OLP-002-000006140 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006142 | OLP-002-000006143 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006146 | OLP-002-000006149 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006151 | OLP-002-000006151 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006153 | OLP-002-000006153 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006158 | OLP-002-000006158 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006160 | OLP-002-000006165 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006170 | OLP-002-000006170 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006172 | OLP-002-000006179 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006181 | OLP-002-000006182 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006184 | OLP-002-000006184 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006186 | OLP-002-000006214 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006216 | OLP-002-000006216 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006218 | OLP-002-000006230 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006232 | OLP-002-000006234 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006236 | OLP-002-000006275 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006282 | OLP-002-000006288 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006290 | OLP-002-000006339 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006341 | OLP-002-000006342 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006346 | OLP-002-000006353 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006360 | OLP-002-000006370 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006372 | OLP-002-000006373 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006376 | OLP-002-000006376 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006378 | OLP-002-000006379 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006381 | OLP-002-000006393 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006401 | OLP-002-000006548 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006551 | OLP-002-000006553 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006557 | OLP-002-000006628 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006630 | OLP-002-000006642 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006644 | OLP-002-000006645 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| OLP | 002 | OLP-002-000006650 | OLP-002-000006683 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Dept |
| RLP | 008 | RLP-008-000000001 | RLP-008-000000004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000007 | RLP-008-000000008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000011 | RLP-008-000000019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000021 | RLP-008-000000032 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000035 | RLP-008-000000036 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000039 | RLP-008-000000040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000043 | RLP-008-000000058 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000063 | RLP-008-000000106 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000109 | RLP-008-000000112 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000119 | RLP-008-000000122 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000127 | RLP-008-000000128 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000131 | RLP-008-000000159 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000161 | RLP-008-000000183 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000185 | RLP-008-000000199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000201 | RLP-008-000000203 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000205 | RLP-008-000000209 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000211 | RLP-008-000000211 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000213 | RLP-008-000000213 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000215 | RLP-008-000000217 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000219 | RLP-008-000000222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000225 | RLP-008-000000225 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000227 | RLP-008-000000227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000229 | RLP-008-000000229 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000233 | RLP-008-000000233 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000243 | RLP-008-000000263 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000265 | RLP-008-000000270 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000279 | RLP-008-000000296 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000299 | RLP-008-000000300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000303 | RLP-008-000000315 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000317 | RLP-008-000000317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000319 | RLP-008-000000322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000325 | RLP-008-000000334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000337 | RLP-008-000000350 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000353 | RLP-008-000000366 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000369 | RLP-008-000000388 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000391 | RLP-008-000000398 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000401 | RLP-008-000000401 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000403 | RLP-008-000000410 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000415 | RLP-008-000000436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000443 | RLP-008-000000460 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000463 | RLP-008-000000530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000533 | RLP-008-000000601 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000603 | RLP-008-000000612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000615 | RLP-008-000000617 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000619 | RLP-008-000000620 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000623 | RLP-008-000000629 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000631 | RLP-008-000000649 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000651 | RLP-008-000000664 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000667 | RLP-008-000000673 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000675 | RLP-008-000000702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000707 | RLP-008-000000723 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000725 | RLP-008-000000741 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000743 | RLP-008-000000743 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000745 | RLP-008-000000749 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000751 | RLP-008-000000789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000791 | RLP-008-000000801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000803 | RLP-008-000000805 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000807 | RLP-008-000000809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000811 | RLP-008-000000813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000815 | RLP-008-000000819 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000821 | RLP-008-000000833 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000835 | RLP-008-000000867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000869 | RLP-008-000000871 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000873 | RLP-008-000000880 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000885 | RLP-008-000000891 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000893 | RLP-008-000000907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000909 | RLP-008-000000909 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000911 | RLP-008-000000913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000915 | RLP-008-000000925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000927 | RLP-008-000000929 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000933 | RLP-008-000000933 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000937 | RLP-008-000000937 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000939 | RLP-008-000000939 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000941 | RLP-008-000000941 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000943 | RLP-008-000000945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000947 | RLP-008-000000947 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000949 | RLP-008-000000953 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000955 | RLP-008-000000956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000959 | RLP-008-000000965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000967 | RLP-008-000000967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000969 | RLP-008-000000976 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000979 | RLP-008-000000981 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000983 | RLP-008-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000000999 | RLP-008-000001003 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001005 | RLP-008-000001007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001009 | RLP-008-000001012 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001015 | RLP-008-000001035 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001037 | RLP-008-000001042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001049 | RLP-008-000001053 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001055 | RLP-008-000001060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001063 | RLP-008-000001069 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001071 | RLP-008-000001084 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001087 | RLP-008-000001090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001097 | RLP-008-000001116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001119 | RLP-008-000001122 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001131 | RLP-008-000001138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001145 | RLP-008-000001146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001149 | RLP-008-000001160 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001163 | RLP-008-000001164 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001169 | RLP-008-000001208 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001217 | RLP-008-000001228 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001245 | RLP-008-000001248 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001253 | RLP-008-000001254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001257 | RLP-008-000001269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001281 | RLP-008-000001298 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001301 | RLP-008-000001302 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001317 | RLP-008-000001376 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001395 | RLP-008-000001400 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001407 | RLP-008-000001408 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001443 | RLP-008-000001444 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001447 | RLP-008-000001450 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001467 | RLP-008-000001474 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001489 | RLP-008-000001514 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001517 | RLP-008-000001522 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001527 | RLP-008-000001538 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001555 | RLP-008-000001558 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001561 | RLP-008-000001566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001569 | RLP-008-000001578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001605 | RLP-008-000001628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001631 | RLP-008-000001652 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001655 | RLP-008-000001668 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001673 | RLP-008-000001682 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001685 | RLP-008-000001706 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001711 | RLP-008-000001724 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001727 | RLP-008-000001734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001739 | RLP-008-000001750 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001761 | RLP-008-000001766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001769 | RLP-008-000001774 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001779 | RLP-008-000001802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001807 | RLP-008-000001822 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001829 | RLP-008-000001844 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001853 | RLP-008-000001858 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001913 | RLP-008-000001914 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001917 | RLP-008-000001926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001933 | RLP-008-000001936 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001939 | RLP-008-000001948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001955 | RLP-008-000001956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000001959 | RLP-008-000002008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000002011 | RLP-008-000002012 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002019 | RLP-008-000002026 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002029 | RLP-008-000002060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002063 | RLP-008-000002064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002067 | RLP-008-000002072 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002075 | RLP-008-000002076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002091 | RLP-008-000002094 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002097 | RLP-008-000002098 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002111 | RLP-008-000002114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000002123 | RLP-008-000002138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002141 | RLP-008-000002146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002155 | RLP-008-000002182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002185 | RLP-008-000002262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002265 | RLP-008-000002278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002283 | RLP-008-000002290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002395 | RLP-008-000002396 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002465 | RLP-008-000002496 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002499 | RLP-008-000002512 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000002515 | RLP-008-000002534 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002537 | RLP-008-000002666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002747 | RLP-008-000002752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 008 | RLP-008-000002905 | RLP-008-000003006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000001 | RLP-029-000000058 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000060 | RLP-029-000000061 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000064 | RLP-029-000000065 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000067 | RLP-029-000000083 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000085 | RLP-029-000000091 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000093 | RLP-029-000000094 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000097 | RLP-029-000000101 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000104 | RLP-029-000000105 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000107 | RLP-029-000000107 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000109 | RLP-029-000000119 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000121 | RLP-029-000000121 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000123 | RLP-029-000000123 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000126 | RLP-029-000000127 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000129 | RLP-029-000000131 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000134 | RLP-029-000000140 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000142 | RLP-029-000000149 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000151 | RLP-029-000000153 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000156 | RLP-029-000000163 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000166 | RLP-029-000000166 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000168 | RLP-029-000000170 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000172 | RLP-029-000000172 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000175 | RLP-029-000000201 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000204 | RLP-029-000000205 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000208 | RLP-029-000000220 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000222 | RLP-029-000000227 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000229 | RLP-029-000000239 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000241 | RLP-029-000000241 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000243 | RLP-029-000000245 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000251 | RLP-029-000000253 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000256 | RLP-029-000000258 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000260 | RLP-029-000000263 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000265 | RLP-029-000000266 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000268 | RLP-029-000000272 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000274 | RLP-029-000000278 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000281 | RLP-029-000000281 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000283 | RLP-029-000000283 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000285 | RLP-029-000000286 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000288 | RLP-029-000000312 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000314 | RLP-029-000000318 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000320 | RLP-029-000000326 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000328 | RLP-029-000000358 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000367 | RLP-029-000000397 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000399 | RLP-029-000000401 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000403 | RLP-029-000000411 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000413 | RLP-029-000000419 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000421 | RLP-029-000000428 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000431 | RLP-029-000000436 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000438 | RLP-029-000000444 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000446 | RLP-029-000000454 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000456 | RLP-029-000000462 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000465 | RLP-029-000000481 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000483 | RLP-029-000000491 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000497 | RLP-029-000000508 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000510 | RLP-029-000000514 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000516 | RLP-029-000000522 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000525 | RLP-029-000000534 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000536 | RLP-029-000000541 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000543 | RLP-029-000000554 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000556 | RLP-029-000000571 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000573 | RLP-029-000000573 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000576 | RLP-029-000000576 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000580 | RLP-029-000000591 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000594 | RLP-029-000000594 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000596 | RLP-029-000000603 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000605 | RLP-029-000000605 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000607 | RLP-029-000000607 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000609 | RLP-029-000000625 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000629 | RLP-029-000000629 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000631 | RLP-029-000000641 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000645 | RLP-029-000000650 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000655 | RLP-029-000000664 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000667 | RLP-029-000000668 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000671 | RLP-029-000000671 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000674 | RLP-029-000000679 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000683 | RLP-029-000000687 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 029 | RLP-029-000000689 | RLP-029-000000699 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000001 | RLP-030-000000004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000008 | RLP-030-000000015 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000017 | RLP-030-000000019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000021 | RLP-030-000000032 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000034 | RLP-030-000000034 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000036 | RLP-030-000000055 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000057 | RLP-030-000000061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000063 | RLP-030-000000066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000068 | RLP-030-000000080 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000082 | RLP-030-000000082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000084 | RLP-030-000000086 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000089 | RLP-030-000000091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000093 | RLP-030-000000139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000141 | RLP-030-000000141 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000143 | RLP-030-000000146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000148 | RLP-030-000000152 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000154 | RLP-030-000000154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000156 | RLP-030-000000167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000169 | RLP-030-000000171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000173 | RLP-030-000000173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000175 | RLP-030-000000175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000177 | RLP-030-000000182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000184 | RLP-030-000000185 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000187 | RLP-030-000000187 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000189 | RLP-030-000000195 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000197 | RLP-030-000000199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000201 | RLP-030-000000210 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000214 | RLP-030-000000218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000220 | RLP-030-000000224 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000226 | RLP-030-000000231 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000234 | RLP-030-000000234 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000236 | RLP-030-000000239 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000241 | RLP-030-000000243 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000246 | RLP-030-000000257 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000259 | RLP-030-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000261 | RLP-030-000000265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000268 | RLP-030-000000268 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000270 | RLP-030-000000271 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000273 | RLP-030-000000307 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000309 | RLP-030-000000309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000311 | RLP-030-000000312 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000314 | RLP-030-000000324 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000326 | RLP-030-000000328 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000330 | RLP-030-000000332 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000334 | RLP-030-000000339 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000346 | RLP-030-000000360 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000363 | RLP-030-000000365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000368 | RLP-030-000000375 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000377 | RLP-030-000000379 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000382 | RLP-030-000000392 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000394 | RLP-030-000000441 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000443 | RLP-030-000000459 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000461 | RLP-030-000000466 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000469 | RLP-030-000000475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000481 | RLP-030-000000484 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000486 | RLP-030-000000489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000491 | RLP-030-000000505 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000507 | RLP-030-000000507 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000512 | RLP-030-000000514 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000516 | RLP-030-000000520 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000522 | RLP-030-000000539 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000541 | RLP-030-000000547 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000549 | RLP-030-000000557 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000559 | RLP-030-000000561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000563 | RLP-030-000000596 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000599 | RLP-030-000000600 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000602 | RLP-030-000000603 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000605 | RLP-030-000000606 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000608 | RLP-030-000000613 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000615 | RLP-030-000000650 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000652 | RLP-030-000000652 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000654 | RLP-030-000000684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000687 | RLP-030-000000693 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000695 | RLP-030-000000697 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000699 | RLP-030-000000702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000704 | RLP-030-000000711 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000713 | RLP-030-000000717 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000719 | RLP-030-000000725 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000727 | RLP-030-000000752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000754 | RLP-030-000000761 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000764 | RLP-030-000000790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000792 | RLP-030-000000793 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000796 | RLP-030-000000804 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000807 | RLP-030-000000811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000814 | RLP-030-000000815 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000821 | RLP-030-000000852 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000854 | RLP-030-000000854 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000856 | RLP-030-000000866 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000868 | RLP-030-000000917 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000922 | RLP-030-000000938 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000940 | RLP-030-000000947 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000949 | RLP-030-000000963 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000965 | RLP-030-000000965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000967 | RLP-030-000000970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000972 | RLP-030-000000972 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000000974 | RLP-030-000001008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001011 | RLP-030-000001040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001044 | RLP-030-000001048 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001050 | RLP-030-000001061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001063 | RLP-030-000001069 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001072 | RLP-030-000001074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001077 | RLP-030-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001081 | RLP-030-000001081 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001084 | RLP-030-000001112 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001117 | RLP-030-000001117 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001119 | RLP-030-000001137 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001140 | RLP-030-000001143 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001146 | RLP-030-000001146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001148 | RLP-030-000001154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001156 | RLP-030-000001173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001175 | RLP-030-000001175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001177 | RLP-030-000001179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001181 | RLP-030-000001182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001185 | RLP-030-000001185 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001187 | RLP-030-000001198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001200 | RLP-030-000001202 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001204 | RLP-030-000001207 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001211 | RLP-030-000001211 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001213 | RLP-030-000001213 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001216 | RLP-030-000001217 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001219 | RLP-030-000001220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001280 | RLP-030-000001280 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001282 | RLP-030-000001283 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001287 | RLP-030-000001290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001293 | RLP-030-000001297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001299 | RLP-030-000001303 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001305 | RLP-030-000001325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001327 | RLP-030-000001337 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001345 | RLP-030-000001348 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001350 | RLP-030-000001380 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001407 | RLP-030-000001407 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001424 | RLP-030-000001425 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001431 | RLP-030-000001431 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001433 | RLP-030-000001433 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001436 | RLP-030-000001436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001455 | RLP-030-000001455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001470 | RLP-030-000001470 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001472 | RLP-030-000001472 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001474 | RLP-030-000001478 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001480 | RLP-030-000001485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001509 | RLP-030-000001520 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001526 | RLP-030-000001534 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001545 | RLP-030-000001545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001579 | RLP-030-000001586 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001588 | RLP-030-000001596 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001599 | RLP-030-000001620 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001624 | RLP-030-000001627 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001629 | RLP-030-000001631 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001633 | RLP-030-000001642 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001644 | RLP-030-000001645 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001647 | RLP-030-000001676 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001678 | RLP-030-000001679 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001681 | RLP-030-000001681 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001683 | RLP-030-000001694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001698 | RLP-030-000001699 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001701 | RLP-030-000001723 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001729 | RLP-030-000001729 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001731 | RLP-030-000001732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001767 | RLP-030-000001771 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001788 | RLP-030-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001790 | RLP-030-000001790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001792 | RLP-030-000001792 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001819 | RLP-030-000001819 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001821 | RLP-030-000001827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001829 | RLP-030-000001829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001861 | RLP-030-000001862 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001864 | RLP-030-000001864 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001866 | RLP-030-000001866 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001868 | RLP-030-000001868 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001870 | RLP-030-000001870 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001872 | RLP-030-000001872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001874 | RLP-030-000001874 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001877 | RLP-030-000001877 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001879 | RLP-030-000001879 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001881 | RLP-030-000001882 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001884 | RLP-030-000001884 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001886 | RLP-030-000001886 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001888 | RLP-030-000001888 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001890 | RLP-030-000001891 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001893 | RLP-030-000001893 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001895 | RLP-030-000001895 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001897 | RLP-030-000001897 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001901 | RLP-030-000001902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001905 | RLP-030-000001905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001907 | RLP-030-000001907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001913 | RLP-030-000001913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001920 | RLP-030-000001932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001935 | RLP-030-000001937 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001939 | RLP-030-000001940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001942 | RLP-030-000001943 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001949 | RLP-030-000001954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001956 | RLP-030-000001964 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001966 | RLP-030-000001966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001968 | RLP-030-000001969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001971 | RLP-030-000001972 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001974 | RLP-030-000001975 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001977 | RLP-030-000001977 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001979 | RLP-030-000001979 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001981 | RLP-030-000001981 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001983 | RLP-030-000001983 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001985 | RLP-030-000001985 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000001998 | RLP-030-000002003 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002005 | RLP-030-000002018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002020 | RLP-030-000002037 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002040 | RLP-030-000002040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002044 | RLP-030-000002047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002049 | RLP-030-000002055 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002057 | RLP-030-000002064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002066 | RLP-030-000002066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002069 | RLP-030-000002076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002080 | RLP-030-000002099 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002113 | RLP-030-000002120 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002123 | RLP-030-000002123 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002125 | RLP-030-000002125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002127 | RLP-030-000002127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002129 | RLP-030-000002129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002131 | RLP-030-000002133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002144 | RLP-030-000002144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002146 | RLP-030-000002149 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002152 | RLP-030-000002152 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002154 | RLP-030-000002154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002156 | RLP-030-000002158 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002167 | RLP-030-000002167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002171 | RLP-030-000002172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002175 | RLP-030-000002175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002177 | RLP-030-000002177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002179 | RLP-030-000002179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002181 | RLP-030-000002181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002183 | RLP-030-000002183 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002187 | RLP-030-000002187 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002189 | RLP-030-000002190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002192 | RLP-030-000002210 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002215 | RLP-030-000002221 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002223 | RLP-030-000002223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002228 | RLP-030-000002232 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002237 | RLP-030-000002237 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002240 | RLP-030-000002241 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002243 | RLP-030-000002244 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002246 | RLP-030-000002274 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002277 | RLP-030-000002278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002280 | RLP-030-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002303 | RLP-030-000002303 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002305 | RLP-030-000002305 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002314 | RLP-030-000002314 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002316 | RLP-030-000002316 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002318 | RLP-030-000002319 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002321 | RLP-030-000002321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002327 | RLP-030-000002327 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002342 | RLP-030-000002363 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002366 | RLP-030-000002370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002374 | RLP-030-000002374 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002376 | RLP-030-000002421 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002423 | RLP-030-000002455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002457 | RLP-030-000002466 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002468 | RLP-030-000002469 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002471 | RLP-030-000002494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002496 | RLP-030-000002496 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002506 | RLP-030-000002506 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002508 | RLP-030-000002543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002547 | RLP-030-000002547 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002549 | RLP-030-000002553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002555 | RLP-030-000002557 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002559 | RLP-030-000002566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002568 | RLP-030-000002580 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002582 | RLP-030-000002583 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002586 | RLP-030-000002593 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002608 | RLP-030-000002612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002617 | RLP-030-000002626 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002629 | RLP-030-000002629 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002632 | RLP-030-000002649 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002651 | RLP-030-000002671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002677 | RLP-030-000002677 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002693 | RLP-030-000002709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002711 | RLP-030-000002728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002731 | RLP-030-000002731 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002733 | RLP-030-000002733 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002740 | RLP-030-000002740 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002743 | RLP-030-000002743 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002748 | RLP-030-000002767 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002769 | RLP-030-000002791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002796 | RLP-030-000002796 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002800 | RLP-030-000002825 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002827 | RLP-030-000002829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002834 | RLP-030-000002895 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002900 | RLP-030-000002900 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002902 | RLP-030-000002904 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002907 | RLP-030-000002914 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002918 | RLP-030-000002921 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002931 | RLP-030-000002943 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002945 | RLP-030-000002947 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002950 | RLP-030-000002951 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002961 | RLP-030-000002961 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002963 | RLP-030-000002972 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002981 | RLP-030-000002981 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002983 | RLP-030-000002983 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002990 | RLP-030-000002990 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000002998 | RLP-030-000002998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003018 | RLP-030-000003018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003030 | RLP-030-000003031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003038 | RLP-030-000003039 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003041 | RLP-030-000003054 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003063 | RLP-030-000003066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003073 | RLP-030-000003073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003077 | RLP-030-000003119 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003127 | RLP-030-000003134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003139 | RLP-030-000003140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003151 | RLP-030-000003151 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003167 | RLP-030-000003167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003171 | RLP-030-000003172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003174 | RLP-030-000003177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003180 | RLP-030-000003180 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003206 | RLP-030-000003206 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003212 | RLP-030-000003215 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003227 | RLP-030-000003227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003230 | RLP-030-000003230 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003233 | RLP-030-000003258 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003260 | RLP-030-000003263 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003265 | RLP-030-000003267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003269 | RLP-030-000003275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003277 | RLP-030-000003277 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003280 | RLP-030-000003285 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003287 | RLP-030-000003305 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003307 | RLP-030-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003318 | RLP-030-000003319 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003321 | RLP-030-000003321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003329 | RLP-030-000003329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003332 | RLP-030-000003333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003335 | RLP-030-000003335 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003339 | RLP-030-000003350 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003354 | RLP-030-000003357 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003360 | RLP-030-000003373 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003377 | RLP-030-000003377 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003379 | RLP-030-000003380 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003386 | RLP-030-000003386 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003390 | RLP-030-000003393 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003395 | RLP-030-000003422 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003424 | RLP-030-000003431 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003433 | RLP-030-000003445 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003447 | RLP-030-000003448 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003450 | RLP-030-000003451 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003455 | RLP-030-000003455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003457 | RLP-030-000003457 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003472 | RLP-030-000003479 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003481 | RLP-030-000003487 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003491 | RLP-030-000003504 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003507 | RLP-030-000003508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003510 | RLP-030-000003530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003542 | RLP-030-000003544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003585 | RLP-030-000003591 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003593 | RLP-030-000003608 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003610 | RLP-030-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003614 | RLP-030-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003626 | RLP-030-000003626 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003632 | RLP-030-000003633 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003637 | RLP-030-000003637 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003642 | RLP-030-000003642 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003666 | RLP-030-000003675 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003717 | RLP-030-000003724 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003726 | RLP-030-000003747 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003753 | RLP-030-000003753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003763 | RLP-030-000003764 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003766 | RLP-030-000003776 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003791 | RLP-030-000003792 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 030 | RLP-030-000003795 | RLP-030-000003803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000001 | RLP-032-000000240 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000242 | RLP-032-000000248 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000250 | RLP-032-000000253 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000255 | RLP-032-000000255 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000258 | RLP-032-000000260 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000263 | RLP-032-000000267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000269 | RLP-032-000000294 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000296 | RLP-032-000000372 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000432 | RLP-032-000000433 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000440 | RLP-032-000000440 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000452 | RLP-032-000000453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000455 | RLP-032-000000476 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000479 | RLP-032-000000485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000487 | RLP-032-000000487 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000490 | RLP-032-000000490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000492 | RLP-032-000000492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000494 | RLP-032-000000495 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000497 | RLP-032-000000497 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000499 | RLP-032-000000499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000501 | RLP-032-000000501 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000503 | RLP-032-000000517 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000519 | RLP-032-000000530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000532 | RLP-032-000000537 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000539 | RLP-032-000000539 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000543 | RLP-032-000000543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000545 | RLP-032-000000545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000547 | RLP-032-000000554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000556 | RLP-032-000000560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000563 | RLP-032-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000571 | RLP-032-000000572 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000574 | RLP-032-000000578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000580 | RLP-032-000000613 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000617 | RLP-032-000000620 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000646 | RLP-032-000000646 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000651 | RLP-032-000000651 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000653 | RLP-032-000000654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000656 | RLP-032-000000662 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000666 | RLP-032-000000666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000699 | RLP-032-000000699 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000714 | RLP-032-000000715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000718 | RLP-032-000000718 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000721 | RLP-032-000000721 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000734 | RLP-032-000000734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000739 | RLP-032-000000739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000754 | RLP-032-000000754 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000807 | RLP-032-000000807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000822 | RLP-032-000000822 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000824 | RLP-032-000000826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000831 | RLP-032-000000831 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000838 | RLP-032-000000838 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000840 | RLP-032-000000840 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000842 | RLP-032-000000842 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000844 | RLP-032-000000850 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000853 | RLP-032-000000853 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000855 | RLP-032-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000857 | RLP-032-000000857 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000859 | RLP-032-000000868 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000873 | RLP-032-000000881 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000894 | RLP-032-000000894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000906 | RLP-032-000000906 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000920 | RLP-032-000000927 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000939 | RLP-032-000000939 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000943 | RLP-032-000000955 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000958 | RLP-032-000000975 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000000977 | RLP-032-000001006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001017 | RLP-032-000001046 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001048 | RLP-032-000001065 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001068 | RLP-032-000001080 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001082 | RLP-032-000001130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001132 | RLP-032-000001139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001141 | RLP-032-000001163 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001165 | RLP-032-000001189 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001191 | RLP-032-000001214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001217 | RLP-032-000001222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001224 | RLP-032-000001240 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001242 | RLP-032-000001247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001250 | RLP-032-000001251 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001253 | RLP-032-000001265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001267 | RLP-032-000001276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001278 | RLP-032-000001344 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001346 | RLP-032-000001442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001444 | RLP-032-000001453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001455 | RLP-032-000001484 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001486 | RLP-032-000001512 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001514 | RLP-032-000001541 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001543 | RLP-032-000001566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001569 | RLP-032-000001573 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001575 | RLP-032-000001583 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001585 | RLP-032-000001602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001604 | RLP-032-000001715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001717 | RLP-032-000001759 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001761 | RLP-032-000001780 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001782 | RLP-032-000001792 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001794 | RLP-032-000001800 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001802 | RLP-032-000001811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001813 | RLP-032-000001827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001829 | RLP-032-000001878 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001880 | RLP-032-000001902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001904 | RLP-032-000001940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001942 | RLP-032-000001954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001957 | RLP-032-000001962 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001964 | RLP-032-000001967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001970 | RLP-032-000001970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001973 | RLP-032-000001973 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000001975 | RLP-032-000001996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001998 | RLP-032-000001998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002000 | RLP-032-000002001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002005 | RLP-032-000002100 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002102 | RLP-032-000002104 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002106 | RLP-032-000002107 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002109 | RLP-032-000002114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002116 | RLP-032-000002132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002134 | RLP-032-000002163 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002165 | RLP-032-000002196 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002198 | RLP-032-000002198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002202 | RLP-032-000002248 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002255 | RLP-032-000002291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002293 | RLP-032-000002312 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002314 | RLP-032-000002321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002323 | RLP-032-000002329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002331 | RLP-032-000002348 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002350 | RLP-032-000002359 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002361 | RLP-032-000002370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002372 | RLP-032-000002425 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002427 | RLP-032-000002434 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002438 | RLP-032-000002439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002441 | RLP-032-000002445 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002447 | RLP-032-000002447 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002450 | RLP-032-000002450 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002452 | RLP-032-000002455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002457 | RLP-032-000002521 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002523 | RLP-032-000002543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002545 | RLP-032-000002553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002555 | RLP-032-000002577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002579 | RLP-032-000002609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002611 | RLP-032-000002654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002656 | RLP-032-000002681 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002684 | RLP-032-000002696 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002699 | RLP-032-000002759 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002761 | RLP-032-000002762 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002764 | RLP-032-000002781 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002783 | RLP-032-000002787 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002790 | RLP-032-000002802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002804 | RLP-032-000002944 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002946 | RLP-032-000002951 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002953 | RLP-032-000002955 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000002957 | RLP-032-000003004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003006 | RLP-032-000003006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003008 | RLP-032-000003027 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003029 | RLP-032-000003060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003062 | RLP-032-000003085 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003087 | RLP-032-000003088 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003090 | RLP-032-000003092 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003095 | RLP-032-000003123 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003126 | RLP-032-000003223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003226 | RLP-032-000003265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003270 | RLP-032-000003301 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003306 | RLP-032-000003360 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003369 | RLP-032-000003380 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003382 | RLP-032-000003395 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003397 | RLP-032-000003432 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003434 | RLP-032-000003435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003439 | RLP-032-000003440 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003442 | RLP-032-000003448 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003450 | RLP-032-000003450 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003452 | RLP-032-000003479 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003481 | RLP-032-000003481 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003484 | RLP-032-000003484 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003492 | RLP-032-000003492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003495 | RLP-032-000003501 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003505 | RLP-032-000003527 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003531 | RLP-032-000003559 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003562 | RLP-032-000003570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003573 | RLP-032-000003575 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003577 | RLP-032-000003577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003579 | RLP-032-000003579 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003581 | RLP-032-000003581 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003585 | RLP-032-000003585 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003588 | RLP-032-000003588 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003592 | RLP-032-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003619 | RLP-032-000003632 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003634 | RLP-032-000003663 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003670 | RLP-032-000003705 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003707 | RLP-032-000003707 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003710 | RLP-032-000003716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003720 | RLP-032-000003723 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003726 | RLP-032-000003741 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003744 | RLP-032-000003750 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003753 | RLP-032-000003755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003757 | RLP-032-000003757 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003761 | RLP-032-000003802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003804 | RLP-032-000003823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003827 | RLP-032-000003828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003830 | RLP-032-000003845 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003849 | RLP-032-000003849 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003852 | RLP-032-000003854 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003859 | RLP-032-000003870 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003872 | RLP-032-000003874 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003876 | RLP-032-000003894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003897 | RLP-032-000003900 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003903 | RLP-032-000003907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003909 | RLP-032-000003945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003948 | RLP-032-000003948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003951 | RLP-032-000003952 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003954 | RLP-032-000003970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003972 | RLP-032-000003974 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000003977 | RLP-032-000004009 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004011 | RLP-032-000004088 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004091 | RLP-032-000004096 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004099 | RLP-032-000004128 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004133 | RLP-032-000004135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004137 | RLP-032-000004183 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004185 | RLP-032-000004186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000004188 | RLP-032-000004195 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004197 | RLP-032-000004215 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004217 | RLP-032-000004241 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004243 | RLP-032-000004272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004275 | RLP-032-000004405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004407 | RLP-032-000004546 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004548 | RLP-032-000004556 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004559 | RLP-032-000004563 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004565 | RLP-032-000004569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000004572 | RLP-032-000004598 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004600 | RLP-032-000004631 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004633 | RLP-032-000004634 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004636 | RLP-032-000004647 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004650 | RLP-032-000004656 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004658 | RLP-032-000004709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004711 | RLP-032-000004909 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004911 | RLP-032-000004977 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000004980 | RLP-032-000004980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000004982 | RLP-032-000005040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005048 | RLP-032-000005057 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005059 | RLP-032-000005059 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005062 | RLP-032-000005190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005192 | RLP-032-000005219 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005221 | RLP-032-000005229 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005231 | RLP-032-000005242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005245 | RLP-032-000005608 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005614 | RLP-032-000005617 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000005628 | RLP-032-000005634 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005637 | RLP-032-000005638 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005640 | RLP-032-000005640 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005643 | RLP-032-000005643 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005666 | RLP-032-000005666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005672 | RLP-032-000005675 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005680 | RLP-032-000005680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005686 | RLP-032-000005687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005689 | RLP-032-000005690 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000005701 | RLP-032-000005704 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005710 | RLP-032-000005720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005729 | RLP-032-000005729 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005735 | RLP-032-000005735 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005740 | RLP-032-000005741 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005744 | RLP-032-000005822 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005824 | RLP-032-000005838 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005840 | RLP-032-000005845 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000005847 | RLP-032-000005930 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000005932 | RLP-032-000006046 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006048 | RLP-032-000006598 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006600 | RLP-032-000006634 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006636 | RLP-032-000006736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006745 | RLP-032-000006749 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006752 | RLP-032-000006757 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006759 | RLP-032-000006767 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006769 | RLP-032-000006775 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006780 | RLP-032-000006812 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000006814 | RLP-032-000006820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006823 | RLP-032-000006853 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006855 | RLP-032-000006876 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006878 | RLP-032-000006908 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006910 | RLP-032-000006913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006915 | RLP-032-000006931 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006933 | RLP-032-000006934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006936 | RLP-032-000006939 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006941 | RLP-032-000006949 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000006951 | RLP-032-000006951 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006953 | RLP-032-000006955 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006958 | RLP-032-000006970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006972 | RLP-032-000006982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006986 | RLP-032-000006986 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006988 | RLP-032-000006988 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006990 | RLP-032-000006992 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000006994 | RLP-032-000007000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007002 | RLP-032-000007023 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000007025 | RLP-032-000007025 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007027 | RLP-032-000007035 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007037 | RLP-032-000007040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007042 | RLP-032-000007049 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007051 | RLP-032-000007058 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007060 | RLP-032-000007065 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007067 | RLP-032-000007069 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007081 | RLP-032-000007081 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007083 | RLP-032-000007086 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000007108 | RLP-032-000007108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007113 | RLP-032-000007164 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007168 | RLP-032-000007168 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007170 | RLP-032-000007171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007173 | RLP-032-000007175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007177 | RLP-032-000007177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007179 | RLP-032-000007333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007336 | RLP-032-000007589 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007592 | RLP-032-000007609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000007612 | RLP-032-000007661 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007663 | RLP-032-000007665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007668 | RLP-032-000007671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007681 | RLP-032-000007693 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007695 | RLP-032-000007727 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007729 | RLP-032-000007802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007804 | RLP-032-000007850 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007852 | RLP-032-000007853 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007855 | RLP-032-000007889 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000007891 | RLP-032-000007891 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007895 | RLP-032-000007895 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007897 | RLP-032-000007897 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007902 | RLP-032-000007997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000007999 | RLP-032-000008006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008008 | RLP-032-000008080 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008082 | RLP-032-000008082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008084 | RLP-032-000008127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008129 | RLP-032-000008208 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000008212 | RLP-032-000008247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008249 | RLP-032-000008251 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008253 | RLP-032-000008272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008274 | RLP-032-000008285 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008288 | RLP-032-000008288 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008290 | RLP-032-000008290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008292 | RLP-032-000008370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008372 | RLP-032-000008389 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008391 | RLP-032-000008542 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000008544 | RLP-032-000008608 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008610 | RLP-032-000008627 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008629 | RLP-032-000008655 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008657 | RLP-032-000008670 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008672 | RLP-032-000008769 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000008771 | RLP-032-000009214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009217 | RLP-032-000009218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009221 | RLP-032-000009221 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009223 | RLP-032-000009223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000009246 | RLP-032-000009246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009253 | RLP-032-000009297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009299 | RLP-032-000009370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009380 | RLP-032-000009384 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009386 | RLP-032-000009527 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009529 | RLP-032-000009612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009616 | RLP-032-000009616 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009626 | RLP-032-000009626 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009631 | RLP-032-000009631 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000009654 | RLP-032-000009654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009656 | RLP-032-000009656 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009658 | RLP-032-000009660 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009662 | RLP-032-000009663 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009665 | RLP-032-000009666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009668 | RLP-032-000009668 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009670 | RLP-032-000009670 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009672 | RLP-032-000009674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009679 | RLP-032-000009680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000009682 | RLP-032-000009797 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009799 | RLP-032-000009908 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000009913 | RLP-032-000010213 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010215 | RLP-032-000010499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010502 | RLP-032-000010534 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010537 | RLP-032-000010596 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010598 | RLP-032-000010660 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010662 | RLP-032-000010662 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010664 | RLP-032-000010664 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000010666 | RLP-032-000010667 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010669 | RLP-032-000010672 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010676 | RLP-032-000010677 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010685 | RLP-032-000010686 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010688 | RLP-032-000010689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010692 | RLP-032-000010694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010696 | RLP-032-000010696 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010698 | RLP-032-000010725 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010742 | RLP-032-000010767 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000010769 | RLP-032-000010790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010792 | RLP-032-000010803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010805 | RLP-032-000010811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010813 | RLP-032-000010829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010831 | RLP-032-000010844 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010846 | RLP-032-000010846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010848 | RLP-032-000010848 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010850 | RLP-032-000010863 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010867 | RLP-032-000010868 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000010874 | RLP-032-000010878 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010880 | RLP-032-000010899 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010902 | RLP-032-000010907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010913 | RLP-032-000010913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010917 | RLP-032-000010918 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010920 | RLP-032-000010948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010951 | RLP-032-000010970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010972 | RLP-032-000010975 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000010979 | RLP-032-000010980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000010983 | RLP-032-000011015 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011017 | RLP-032-000011018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011020 | RLP-032-000011029 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011031 | RLP-032-000011031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011035 | RLP-032-000011035 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011059 | RLP-032-000011067 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011069 | RLP-032-000011076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011078 | RLP-032-000011080 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011083 | RLP-032-000011116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011118 | RLP-032-000011154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011156 | RLP-032-000011195 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011197 | RLP-032-000011197 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011200 | RLP-032-000011271 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011273 | RLP-032-000011299 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011301 | RLP-032-000011338 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011358 | RLP-032-000011419 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011423 | RLP-032-000011423 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011426 | RLP-032-000011426 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011428 | RLP-032-000011428 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011431 | RLP-032-000011432 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011436 | RLP-032-000011436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011443 | RLP-032-000011443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011446 | RLP-032-000011446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011452 | RLP-032-000011452 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011457 | RLP-032-000011457 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011459 | RLP-032-000011459 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011462 | RLP-032-000011465 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011467 | RLP-032-000011467 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011469 | RLP-032-000011470 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011472 | RLP-032-000011519 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011522 | RLP-032-000011522 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011524 | RLP-032-000011530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011532 | RLP-032-000011534 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011536 | RLP-032-000011603 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011605 | RLP-032-000011605 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011607 | RLP-032-000011607 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011609 | RLP-032-000011609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011611 | RLP-032-000011611 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011613 | RLP-032-000011613 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011615 | RLP-032-000011615 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011617 | RLP-032-000011618 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011621 | RLP-032-000011622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011624 | RLP-032-000011624 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011627 | RLP-032-000011627 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011630 | RLP-032-000011630 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011632 | RLP-032-000011632 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011634 | RLP-032-000011634 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011636 | RLP-032-000011636 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011638 | RLP-032-000011638 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011651 | RLP-032-000011658 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011664 | RLP-032-000011664 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011666 | RLP-032-000011666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011682 | RLP-032-000011682 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011684 | RLP-032-000011684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011686 | RLP-032-000011686 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011689 | RLP-032-000011689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011702 | RLP-032-000011729 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011731 | RLP-032-000011731 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011733 | RLP-032-000011733 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011735 | RLP-032-000011735 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011737 | RLP-032-000011737 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011739 | RLP-032-000011739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011742 | RLP-032-000011744 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011746 | RLP-032-000011746 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011748 | RLP-032-000011759 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011766 | RLP-032-000011773 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011779 | RLP-032-000011799 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011811 | RLP-032-000011813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011816 | RLP-032-000011817 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011820 | RLP-032-000011828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011830 | RLP-032-000011838 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011840 | RLP-032-000011853 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011856 | RLP-032-000011861 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011865 | RLP-032-000011912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011914 | RLP-032-000011996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000011998 | RLP-032-000012007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012009 | RLP-032-000012021 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012024 | RLP-032-000012046 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012048 | RLP-032-000012070 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012076 | RLP-032-000012094 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012096 | RLP-032-000012102 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000012105 | RLP-032-000012121 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012123 | RLP-032-000012124 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012126 | RLP-032-000012127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012129 | RLP-032-000012129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012131 | RLP-032-000012132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012134 | RLP-032-000012134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012136 | RLP-032-000012137 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012139 | RLP-032-000012139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012141 | RLP-032-000012142 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000012145 | RLP-032-000012146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012148 | RLP-032-000012170 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012172 | RLP-032-000012291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012294 | RLP-032-000012323 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012328 | RLP-032-000012365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012368 | RLP-032-000012414 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012416 | RLP-032-000012436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012438 | RLP-032-000012508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012511 | RLP-032-000012598 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000012600 | RLP-032-000012602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012604 | RLP-032-000012617 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012627 | RLP-032-000012642 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 032 | RLP-032-000012650 | RLP-032-000012684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000001 | RLP-033-000000016 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000018 | RLP-033-000000033 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000035 | RLP-033-000000040 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000043 | RLP-033-000000049 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000051 | RLP-033-000000051 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000055 | RLP-033-000000065 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000067 | RLP-033-000000079 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000081 | RLP-033-000000108 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000110 | RLP-033-000000111 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000113 | RLP-033-000000119 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000121 | RLP-033-000000130 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000133 | RLP-033-000000141 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000143 | RLP-033-000000145 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000147 | RLP-033-000000156 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000158 | RLP-033-000000163 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000165 | RLP-033-000000167 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000170 | RLP-033-000000171 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000173 | RLP-033-000000177 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000179 | RLP-033-000000186 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000188 | RLP-033-000000192 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000194 | RLP-033-000000198 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000200 | RLP-033-000000202 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000204 | RLP-033-000000214 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000216 | RLP-033-000000221 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000225 | RLP-033-000000253 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000256 | RLP-033-000000257 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000259 | RLP-033-000000259 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000261 | RLP-033-000000315 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000317 | RLP-033-000000362 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000364 | RLP-033-000000372 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000375 | RLP-033-000000375 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000377 | RLP-033-000000387 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000389 | RLP-033-000000396 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000398 | RLP-033-000000403 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000405 | RLP-033-000000411 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000413 | RLP-033-000000415 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000417 | RLP-033-000000422 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000424 | RLP-033-000000425 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000427 | RLP-033-000000430 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000433 | RLP-033-000000433 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000436 | RLP-033-000000443 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000447 | RLP-033-000000447 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000449 | RLP-033-000000473 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000475 | RLP-033-000000476 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000478 | RLP-033-000000502 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000504 | RLP-033-000000530 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000532 | RLP-033-000000532 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000536 | RLP-033-000000542 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000545 | RLP-033-000000547 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000549 | RLP-033-000000551 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000553 | RLP-033-000000567 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000570 | RLP-033-000000585 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000587 | RLP-033-000000589 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000592 | RLP-033-000000592 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000594 | RLP-033-000000594 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000596 | RLP-033-000000596 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000598 | RLP-033-000000598 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000601 | RLP-033-000000602 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000604 | RLP-033-000000607 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000609 | RLP-033-000000628 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000631 | RLP-033-000000642 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000645 | RLP-033-000000649 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000651 | RLP-033-000000651 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000653 | RLP-033-000000660 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000662 | RLP-033-000000680 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000682 | RLP-033-000000685 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000691 | RLP-033-000000706 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000708 | RLP-033-000000708 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000710 | RLP-033-000000714 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000716 | RLP-033-000000731 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000733 | RLP-033-000000736 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000738 | RLP-033-000000746 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000748 | RLP-033-000000770 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000772 | RLP-033-000000775 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000777 | RLP-033-000000780 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000782 | RLP-033-000000784 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000786 | RLP-033-000000786 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000788 | RLP-033-000000789 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000791 | RLP-033-000000796 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000798 | RLP-033-000000800 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000802 | RLP-033-000000807 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000809 | RLP-033-000000821 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000823 | RLP-033-000000826 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000832 | RLP-033-000000839 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000841 | RLP-033-000000841 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000845 | RLP-033-000000861 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000863 | RLP-033-000000870 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000873 | RLP-033-000000874 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000876 | RLP-033-000000879 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000881 | RLP-033-000000883 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000885 | RLP-033-000000904 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000906 | RLP-033-000000909 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000911 | RLP-033-000000919 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000921 | RLP-033-000000921 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000923 | RLP-033-000000923 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000925 | RLP-033-000000926 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000928 | RLP-033-000000937 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000939 | RLP-033-000000960 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000962 | RLP-033-000000963 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000965 | RLP-033-000000967 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000000970 | RLP-033-000001694 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001698 | RLP-033-000001707 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001709 | RLP-033-000001712 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001714 | RLP-033-000001748 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000001752 | RLP-033-000001768 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001770 | RLP-033-000001796 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001798 | RLP-033-000001802 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001805 | RLP-033-000001809 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001811 | RLP-033-000001815 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001817 | RLP-033-000001826 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001828 | RLP-033-000001853 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001855 | RLP-033-000001869 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001871 | RLP-033-000001871 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000001873 | RLP-033-000001876 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001878 | RLP-033-000001888 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001891 | RLP-033-000001893 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001895 | RLP-033-000001897 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001899 | RLP-033-000001924 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001926 | RLP-033-000001947 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001949 | RLP-033-000001952 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001955 | RLP-033-000001965 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000001967 | RLP-033-000001985 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000001987 | RLP-033-000002000 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002002 | RLP-033-000002020 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002023 | RLP-033-000002033 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002035 | RLP-033-000002083 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002085 | RLP-033-000002127 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002132 | RLP-033-000002133 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002135 | RLP-033-000002171 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002180 | RLP-033-000002194 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002196 | RLP-033-000002203 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000002209 | RLP-033-000002225 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002227 | RLP-033-000002262 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002265 | RLP-033-000002265 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002267 | RLP-033-000002268 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002274 | RLP-033-000002274 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002285 | RLP-033-000002285 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002287 | RLP-033-000002287 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002292 | RLP-033-000002342 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002344 | RLP-033-000002363 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000002365 | RLP-033-000002365 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002367 | RLP-033-000002368 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002370 | RLP-033-000002478 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002480 | RLP-033-000002490 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002493 | RLP-033-000002545 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002547 | RLP-033-000002547 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002549 | RLP-033-000002594 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002600 | RLP-033-000002618 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002620 | RLP-033-000002656 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000002661 | RLP-033-000002699 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002701 | RLP-033-000002702 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002705 | RLP-033-000002809 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002811 | RLP-033-000002906 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002908 | RLP-033-000002913 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002915 | RLP-033-000002915 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000002917 | RLP-033-000003175 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003178 | RLP-033-000003199 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003201 | RLP-033-000003204 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003206 | RLP-033-000003292 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003295 | RLP-033-000003348 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003352 | RLP-033-000003352 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003357 | RLP-033-000003357 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003362 | RLP-033-000003365 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003368 | RLP-033-000003369 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003373 | RLP-033-000003373 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003375 | RLP-033-000003375 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003382 | RLP-033-000003425 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003427 | RLP-033-000003453 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003455 | RLP-033-000003455 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003465 | RLP-033-000003465 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003481 | RLP-033-000003481 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003483 | RLP-033-000003483 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003485 | RLP-033-000003486 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003490 | RLP-033-000003490 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003493 | RLP-033-000003493 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003498 | RLP-033-000003499 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003504 | RLP-033-000003504 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003506 | RLP-033-000003506 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003509 | RLP-033-000003549 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003551 | RLP-033-000003551 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003553 | RLP-033-000003606 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003608 | RLP-033-000003715 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003717 | RLP-033-000003718 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003720 | RLP-033-000003826 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003828 | RLP-033-000003830 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003838 | RLP-033-000003838 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003840 | RLP-033-000003841 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003844 | RLP-033-000003996 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000003998 | RLP-033-000004063 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004066 | RLP-033-000004066 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004068 | RLP-033-000004068 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004070 | RLP-033-000004071 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004073 | RLP-033-000004073 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004076 | RLP-033-000004076 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004078 | RLP-033-000004141 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004143 | RLP-033-000004154 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004157 | RLP-033-000004208 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004210 | RLP-033-000004214 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004216 | RLP-033-000004247 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004249 | RLP-033-000004252 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004254 | RLP-033-000004312 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004314 | RLP-033-000004318 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004320 | RLP-033-000004356 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004358 | RLP-033-000004368 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004371 | RLP-033-000004372 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004376 | RLP-033-000004376 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004380 | RLP-033-000004381 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004387 | RLP-033-000004387 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004389 | RLP-033-000004389 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004392 | RLP-033-000004392 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004396 | RLP-033-000004403 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004405 | RLP-033-000004431 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004433 | RLP-033-000004446 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004449 | RLP-033-000004464 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004466 | RLP-033-000004470 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004472 | RLP-033-000004512 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004524 | RLP-033-000004527 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004529 | RLP-033-000004579 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004581 | RLP-033-000004584 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004586 | RLP-033-000004593 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004595 | RLP-033-000004598 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004600 | RLP-033-000004624 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004626 | RLP-033-000004629 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004631 | RLP-033-000004631 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004633 | RLP-033-000004657 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004659 | RLP-033-000004659 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004661 | RLP-033-000004665 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004667 | RLP-033-000004667 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004669 | RLP-033-000004669 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004671 | RLP-033-000004734 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004737 | RLP-033-000004741 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004743 | RLP-033-000004743 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004745 | RLP-033-000004755 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004762 | RLP-033-000004762 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004766 | RLP-033-000004768 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004770 | RLP-033-000004770 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004777 | RLP-033-000004777 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004779 | RLP-033-000004779 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004781 | RLP-033-000004781 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004783 | RLP-033-000004784 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004787 | RLP-033-000004787 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004789 | RLP-033-000004794 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004796 | RLP-033-000004814 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004816 | RLP-033-000004816 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004819 | RLP-033-000004819 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004823 | RLP-033-000004825 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004828 | RLP-033-000004830 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004832 | RLP-033-000004876 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004878 | RLP-033-000004911 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004914 | RLP-033-000004914 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004916 | RLP-033-000004919 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004921 | RLP-033-000004923 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004926 | RLP-033-000004949 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000004951 | RLP-033-000005033 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005038 | RLP-033-000005038 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005040 | RLP-033-000005040 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005042 | RLP-033-000005042 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005044 | RLP-033-000005045 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005048 | RLP-033-000005049 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005052 | RLP-033-000005052 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005054 | RLP-033-000005054 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005056 | RLP-033-000005056 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005058 | RLP-033-000005058 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005060 | RLP-033-000005060 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005062 | RLP-033-000005062 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005064 | RLP-033-000005064 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005066 | RLP-033-000005068 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005071 | RLP-033-000005071 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005073 | RLP-033-000005073 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005076 | RLP-033-000005076 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005078 | RLP-033-000005080 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005082 | RLP-033-000005098 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005105 | RLP-033-000005116 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005118 | RLP-033-000005233 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005235 | RLP-033-000005258 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005261 | RLP-033-000005336 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005338 | RLP-033-000005338 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005340 | RLP-033-000005353 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005355 | RLP-033-000005370 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005372 | RLP-033-000005411 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005426 | RLP-033-000005426 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005434 | RLP-033-000005434 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005437 | RLP-033-000005437 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005439 | RLP-033-000005440 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005442 | RLP-033-000005442 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005444 | RLP-033-000005445 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005447 | RLP-033-000005447 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005449 | RLP-033-000005449 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005451 | RLP-033-000005451 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005453 | RLP-033-000005453 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005456 | RLP-033-000005584 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005588 | RLP-033-000005713 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005716 | RLP-033-000005717 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005719 | RLP-033-000005720 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005722 | RLP-033-000005723 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005725 | RLP-033-000005725 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005727 | RLP-033-000005727 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005729 | RLP-033-000005730 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005745 | RLP-033-000005761 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005763 | RLP-033-000005763 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005784 | RLP-033-000005784 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005786 | RLP-033-000005802 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005804 | RLP-033-000005805 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005807 | RLP-033-000005807 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005809 | RLP-033-000005811 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005813 | RLP-033-000005814 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005816 | RLP-033-000005833 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005835 | RLP-033-000005835 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005844 | RLP-033-000005844 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005846 | RLP-033-000005881 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000005884 | RLP-033-000006029 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000006031 | RLP-033-000006122 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000006127 | RLP-033-000006157 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000006160 | RLP-033-000006162 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000006164 | RLP-033-000006172 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000006178 | RLP-033-000006194 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 033 | RLP-033-000006197 | RLP-033-000006223 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000001 | RLP-034-000000001 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000003 | RLP-034-000000025 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000027 | RLP-034-000000048 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000050 | RLP-034-000000060 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000063 | RLP-034-000000069 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000071 | RLP-034-000000105 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000107 | RLP-034-000000108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000110 | RLP-034-000000110 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000113 | RLP-034-000000120 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000124 | RLP-034-000000126 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000128 | RLP-034-000000153 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000157 | RLP-034-000000225 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000227 | RLP-034-000000238 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000240 | RLP-034-000000258 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000260 | RLP-034-000000261 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000264 | RLP-034-000000322 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000324 | RLP-034-000000349 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000351 | RLP-034-000000356 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000358 | RLP-034-000000363 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000365 | RLP-034-000000379 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000382 | RLP-034-000000409 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000411 | RLP-034-000000412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000414 | RLP-034-000000414 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000416 | RLP-034-000000417 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000420 | RLP-034-000000420 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000423 | RLP-034-000000424 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000427 | RLP-034-000000429 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000431 | RLP-034-000000433 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000435 | RLP-034-000000435 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000438 | RLP-034-000000442 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000444 | RLP-034-000000448 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000451 | RLP-034-000000464 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000466 | RLP-034-000000472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000475 | RLP-034-000000475 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000481 | RLP-034-000000481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000483 | RLP-034-000000483 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000485 | RLP-034-000000492 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000494 | RLP-034-000000502 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000504 | RLP-034-000000507 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000509 | RLP-034-000000510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000512 | RLP-034-000000535 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000538 | RLP-034-000000551 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000553 | RLP-034-000000562 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000564 | RLP-034-000000565 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000567 | RLP-034-000000577 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000581 | RLP-034-000000583 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000586 | RLP-034-000000605 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000607 | RLP-034-000000610 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000612 | RLP-034-000000623 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000625 | RLP-034-000000632 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000634 | RLP-034-000000670 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000672 | RLP-034-000000683 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000686 | RLP-034-000000715 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000718 | RLP-034-000000722 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000725 | RLP-034-000000731 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000733 | RLP-034-000000738 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000740 | RLP-034-000000746 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000748 | RLP-034-000000752 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000754 | RLP-034-000000756 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000758 | RLP-034-000000759 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000761 | RLP-034-000000761 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000763 | RLP-034-000000778 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000781 | RLP-034-000000784 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000786 | RLP-034-000000792 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000794 | RLP-034-000000797 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000799 | RLP-034-000000801 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000804 | RLP-034-000000819 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000821 | RLP-034-000000847 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000849 | RLP-034-000000873 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000875 | RLP-034-000000875 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000877 | RLP-034-000000906 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000908 | RLP-034-000000939 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000941 | RLP-034-000000942 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000945 | RLP-034-000000948 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000951 | RLP-034-000000964 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000966 | RLP-034-000000966 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000968 | RLP-034-000000968 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000970 | RLP-034-000000976 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000000979 | RLP-034-000001000 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001002 | RLP-034-000001003 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001005 | RLP-034-000001010 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001014 | RLP-034-000001017 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001020 | RLP-034-000001024 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001028 | RLP-034-000001036 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001038 | RLP-034-000001043 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001045 | RLP-034-000001051 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001053 | RLP-034-000001055 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001058 | RLP-034-000001059 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001061 | RLP-034-000001062 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001064 | RLP-034-000001074 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001077 | RLP-034-000001077 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001079 | RLP-034-000001087 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001089 | RLP-034-000001095 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001099 | RLP-034-000001117 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001119 | RLP-034-000001120 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001122 | RLP-034-000001130 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001132 | RLP-034-000001134 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001137 | RLP-034-000001137 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001139 | RLP-034-000001142 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001145 | RLP-034-000001149 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001151 | RLP-034-000001163 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001167 | RLP-034-000001176 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001179 | RLP-034-000001199 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001202 | RLP-034-000001202 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001204 | RLP-034-000001210 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001214 | RLP-034-000001214 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001216 | RLP-034-000001220 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001223 | RLP-034-000001272 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001274 | RLP-034-000001275 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001277 | RLP-034-000001279 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001282 | RLP-034-000001283 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001285 | RLP-034-000001290 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001292 | RLP-034-000001300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001303 | RLP-034-000001324 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001326 | RLP-034-000001330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001334 | RLP-034-000001336 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001338 | RLP-034-000001346 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001348 | RLP-034-000001349 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001351 | RLP-034-000001382 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001384 | RLP-034-000001399 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001401 | RLP-034-000001407 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001410 | RLP-034-000001413 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001415 | RLP-034-000001423 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001425 | RLP-034-000001437 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001439 | RLP-034-000001447 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001449 | RLP-034-000001456 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001459 | RLP-034-000001465 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001468 | RLP-034-000001472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001474 | RLP-034-000001474 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001476 | RLP-034-000001481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001484 | RLP-034-000001496 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001498 | RLP-034-000001507 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001509 | RLP-034-000001509 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001513 | RLP-034-000001513 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001515 | RLP-034-000001515 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001518 | RLP-034-000001527 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001529 | RLP-034-000001539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001541 | RLP-034-000001553 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001555 | RLP-034-000001555 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001557 | RLP-034-000001597 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001599 | RLP-034-000001599 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001603 | RLP-034-000001605 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001610 | RLP-034-000001610 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001612 | RLP-034-000001612 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001618 | RLP-034-000001618 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001621 | RLP-034-000001627 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001630 | RLP-034-000001630 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001632 | RLP-034-000001640 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001642 | RLP-034-000001656 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001658 | RLP-034-000001665 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001668 | RLP-034-000001668 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001670 | RLP-034-000001672 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001674 | RLP-034-000001700 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001702 | RLP-034-000001704 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001706 | RLP-034-000001713 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001716 | RLP-034-000001722 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001724 | RLP-034-000001725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001730 | RLP-034-000001734 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001736 | RLP-034-000001736 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001738 | RLP-034-000001744 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001746 | RLP-034-000001778 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001780 | RLP-034-000001785 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001787 | RLP-034-000001792 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001794 | RLP-034-000001821 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001823 | RLP-034-000001853 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001855 | RLP-034-000001878 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001883 | RLP-034-000001887 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001890 | RLP-034-000001899 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001902 | RLP-034-000001906 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001910 | RLP-034-000001917 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001925 | RLP-034-000001925 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001928 | RLP-034-000001985 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000001987 | RLP-034-000002011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002013 | RLP-034-000002019 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002021 | RLP-034-000002021 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002023 | RLP-034-000002030 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002034 | RLP-034-000002054 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002058 | RLP-034-000002073 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002077 | RLP-034-000002090 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002094 | RLP-034-000002098 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002100 | RLP-034-000002115 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002117 | RLP-034-000002128 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002130 | RLP-034-000002134 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002136 | RLP-034-000002151 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002153 | RLP-034-000002156 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002158 | RLP-034-000002180 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002182 | RLP-034-000002187 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002189 | RLP-034-000002231 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002233 | RLP-034-000002235 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002237 | RLP-034-000002237 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002239 | RLP-034-000002249 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002251 | RLP-034-000002251 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002253 | RLP-034-000002259 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002261 | RLP-034-000002261 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002265 | RLP-034-000002268 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002270 | RLP-034-000002270 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002272 | RLP-034-000002277 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002279 | RLP-034-000002279 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002282 | RLP-034-000002285 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002288 | RLP-034-000002288 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002291 | RLP-034-000002298 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002300 | RLP-034-000002306 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002308 | RLP-034-000002315 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002317 | RLP-034-000002329 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002331 | RLP-034-000002338 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002340 | RLP-034-000002342 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002344 | RLP-034-000002344 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002346 | RLP-034-000002346 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002348 | RLP-034-000002356 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002358 | RLP-034-000002365 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002367 | RLP-034-000002372 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002375 | RLP-034-000002377 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002380 | RLP-034-000002385 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002389 | RLP-034-000002399 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002403 | RLP-034-000002412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002414 | RLP-034-000002414 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002416 | RLP-034-000002419 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002422 | RLP-034-000002426 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002428 | RLP-034-000002439 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002441 | RLP-034-000002441 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002443 | RLP-034-000002443 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002445 | RLP-034-000002455 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002457 | RLP-034-000002463 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002465 | RLP-034-000002471 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002473 | RLP-034-000002480 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002482 | RLP-034-000002485 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002489 | RLP-034-000002490 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002492 | RLP-034-000002501 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002503 | RLP-034-000002506 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002508 | RLP-034-000002512 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002514 | RLP-034-000002532 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002534 | RLP-034-000002570 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002572 | RLP-034-000002580 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002582 | RLP-034-000002612 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002615 | RLP-034-000002619 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002621 | RLP-034-000002623 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002625 | RLP-034-000002658 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002661 | RLP-034-000002665 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002670 | RLP-034-000002672 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002674 | RLP-034-000002683 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002687 | RLP-034-000002690 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002692 | RLP-034-000002700 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002702 | RLP-034-000002706 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002709 | RLP-034-000002711 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002713 | RLP-034-000002715 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002720 | RLP-034-000002722 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002724 | RLP-034-000002725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002727 | RLP-034-000002730 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002732 | RLP-034-000002733 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002735 | RLP-034-000002739 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002741 | RLP-034-000002742 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002744 | RLP-034-000002747 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002749 | RLP-034-000002757 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002759 | RLP-034-000002767 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002772 | RLP-034-000002773 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002775 | RLP-034-000002792 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002794 | RLP-034-000002810 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002812 | RLP-034-000002817 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002819 | RLP-034-000002858 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002862 | RLP-034-000002867 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002869 | RLP-034-000002872 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002874 | RLP-034-000002888 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002890 | RLP-034-000002909 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002911 | RLP-034-000002935 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002937 | RLP-034-000002939 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002943 | RLP-034-000002953 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002956 | RLP-034-000002979 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002982 | RLP-034-000002984 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000002986 | RLP-034-000003022 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003025 | RLP-034-000003027 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003030 | RLP-034-000003036 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003038 | RLP-034-000003080 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003082 | RLP-034-000003083 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003085 | RLP-034-000003103 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003105 | RLP-034-000003117 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003119 | RLP-034-000003119 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003121 | RLP-034-000003143 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003145 | RLP-034-000003159 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003161 | RLP-034-000003164 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003166 | RLP-034-000003167 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003169 | RLP-034-000003170 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003172 | RLP-034-000003172 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003174 | RLP-034-000003178 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003180 | RLP-034-000003190 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003192 | RLP-034-000003209 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003211 | RLP-034-000003212 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003214 | RLP-034-000003232 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003234 | RLP-034-000003240 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003242 | RLP-034-000003243 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003245 | RLP-034-000003246 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003248 | RLP-034-000003256 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003259 | RLP-034-000003262 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003264 | RLP-034-000003264 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003266 | RLP-034-000003268 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003270 | RLP-034-000003293 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003295 | RLP-034-000003296 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003298 | RLP-034-000003299 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003301 | RLP-034-000003302 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003304 | RLP-034-000003306 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003308 | RLP-034-000003309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003311 | RLP-034-000003373 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003375 | RLP-034-000003380 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003382 | RLP-034-000003383 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003385 | RLP-034-000003414 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003416 | RLP-034-000003427 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003429 | RLP-034-000003431 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003433 | RLP-034-000003455 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003457 | RLP-034-000003460 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003462 | RLP-034-000003467 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003469 | RLP-034-000003469 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003471 | RLP-034-000003471 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003473 | RLP-034-000003478 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003481 | RLP-034-000003481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003483 | RLP-034-000003492 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003494 | RLP-034-000003510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003514 | RLP-034-000003517 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003520 | RLP-034-000003526 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003528 | RLP-034-000003532 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003536 | RLP-034-000003538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003540 | RLP-034-000003550 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003554 | RLP-034-000003561 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003563 | RLP-034-000003564 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003567 | RLP-034-000003567 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003569 | RLP-034-000003569 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003571 | RLP-034-000003576 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003578 | RLP-034-000003583 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003586 | RLP-034-000003592 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003594 | RLP-034-000003605 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003610 | RLP-034-000003624 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003626 | RLP-034-000003638 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003641 | RLP-034-000003643 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003646 | RLP-034-000003646 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003649 | RLP-034-000003656 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003658 | RLP-034-000003659 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003661 | RLP-034-000003661 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003663 | RLP-034-000003691 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003693 | RLP-034-000003694 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003696 | RLP-034-000003696 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003701 | RLP-034-000003707 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003709 | RLP-034-000003709 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003711 | RLP-034-000003711 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003713 | RLP-034-000003714 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003716 | RLP-034-000003721 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003723 | RLP-034-000003725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003729 | RLP-034-000003733 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003735 | RLP-034-000003735 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003737 | RLP-034-000003743 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003745 | RLP-034-000003746 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003748 | RLP-034-000003748 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003752 | RLP-034-000003756 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003758 | RLP-034-000003759 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003761 | RLP-034-000003764 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003766 | RLP-034-000003780 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003782 | RLP-034-000003795 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003800 | RLP-034-000003811 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003813 | RLP-034-000003816 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003818 | RLP-034-000003818 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003820 | RLP-034-000003838 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003840 | RLP-034-000003855 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003857 | RLP-034-000003858 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003860 | RLP-034-000003863 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003865 | RLP-034-000003865 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003867 | RLP-034-000003885 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003888 | RLP-034-000003907 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003909 | RLP-034-000003909 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003911 | RLP-034-000003922 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003924 | RLP-034-000003926 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003929 | RLP-034-000003941 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003943 | RLP-034-000003950 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003952 | RLP-034-000003961 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003963 | RLP-034-000003966 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003969 | RLP-034-000003973 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003975 | RLP-034-000003976 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003978 | RLP-034-000003990 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003992 | RLP-034-000003993 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000003995 | RLP-034-000004002 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004004 | RLP-034-000004009 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004011 | RLP-034-000004011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004013 | RLP-034-000004013 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004015 | RLP-034-000004041 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004043 | RLP-034-000004043 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004045 | RLP-034-000004064 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004066 | RLP-034-000004073 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004075 | RLP-034-000004076 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004078 | RLP-034-000004085 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004087 | RLP-034-000004092 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004094 | RLP-034-000004113 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004115 | RLP-034-000004127 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004129 | RLP-034-000004143 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004145 | RLP-034-000004176 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004178 | RLP-034-000004187 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004189 | RLP-034-000004200 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004202 | RLP-034-000004227 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004229 | RLP-034-000004230 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004232 | RLP-034-000004261 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004263 | RLP-034-000004265 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004267 | RLP-034-000004305 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004307 | RLP-034-000004309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004311 | RLP-034-000004317 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004319 | RLP-034-000004319 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004321 | RLP-034-000004325 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004327 | RLP-034-000004330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004332 | RLP-034-000004332 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004335 | RLP-034-000004340 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004342 | RLP-034-000004351 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004353 | RLP-034-000004358 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004361 | RLP-034-000004368 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004370 | RLP-034-000004383 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004386 | RLP-034-000004402 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004404 | RLP-034-000004409 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004411 | RLP-034-000004411 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004413 | RLP-034-000004417 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004419 | RLP-034-000004428 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004430 | RLP-034-000004439 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004441 | RLP-034-000004475 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004477 | RLP-034-000004483 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004485 | RLP-034-000004485 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004487 | RLP-034-000004505 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004508 | RLP-034-000004518 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004520 | RLP-034-000004522 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004524 | RLP-034-000004528 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004531 | RLP-034-000004538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004540 | RLP-034-000004548 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004550 | RLP-034-000004551 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004553 | RLP-034-000004554 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004556 | RLP-034-000004571 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004573 | RLP-034-000004588 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004590 | RLP-034-000004598 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004600 | RLP-034-000004604 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004606 | RLP-034-000004612 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004614 | RLP-034-000004635 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004637 | RLP-034-000004645 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004647 | RLP-034-000004699 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004701 | RLP-034-000004716 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004718 | RLP-034-000004724 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004726 | RLP-034-000004734 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004736 | RLP-034-000004736 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004738 | RLP-034-000004753 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004756 | RLP-034-000004760 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004762 | RLP-034-000004774 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004776 | RLP-034-000004776 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004778 | RLP-034-000004782 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004784 | RLP-034-000004792 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004795 | RLP-034-000004802 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004804 | RLP-034-000004805 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004808 | RLP-034-000004809 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004811 | RLP-034-000004816 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004818 | RLP-034-000004852 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004854 | RLP-034-000004860 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004862 | RLP-034-000004874 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004876 | RLP-034-000004881 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004883 | RLP-034-000004885 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004887 | RLP-034-000004890 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004892 | RLP-034-000004898 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004900 | RLP-034-000004907 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004909 | RLP-034-000004909 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004911 | RLP-034-000004920 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004922 | RLP-034-000004925 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004927 | RLP-034-000004933 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004935 | RLP-034-000004937 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004939 | RLP-034-000004949 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004954 | RLP-034-000004970 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004972 | RLP-034-000004975 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004977 | RLP-034-000004980 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004982 | RLP-034-000004986 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000004988 | RLP-034-000005002 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005004 | RLP-034-000005011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005013 | RLP-034-000005013 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005015 | RLP-034-000005017 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005019 | RLP-034-000005025 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005027 | RLP-034-000005032 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005034 | RLP-034-000005043 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005045 | RLP-034-000005045 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005049 | RLP-034-000005078 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005080 | RLP-034-000005081 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005083 | RLP-034-000005113 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005115 | RLP-034-000005157 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005159 | RLP-034-000005185 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005187 | RLP-034-000005188 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005190 | RLP-034-000005192 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005194 | RLP-034-000005203 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005205 | RLP-034-000005211 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005213 | RLP-034-000005219 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005221 | RLP-034-000005224 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005226 | RLP-034-000005226 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005229 | RLP-034-000005229 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005231 | RLP-034-000005236 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005238 | RLP-034-000005244 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005246 | RLP-034-000005278 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005281 | RLP-034-000005308 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005310 | RLP-034-000005314 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005316 | RLP-034-000005321 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005323 | RLP-034-000005331 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005333 | RLP-034-000005349 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005351 | RLP-034-000005352 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005354 | RLP-034-000005415 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005417 | RLP-034-000005426 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005428 | RLP-034-000005433 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005435 | RLP-034-000005435 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005437 | RLP-034-000005458 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005460 | RLP-034-000005491 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005493 | RLP-034-000005515 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005517 | RLP-034-000005611 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005613 | RLP-034-000005613 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005615 | RLP-034-000005616 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005618 | RLP-034-000005622 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005624 | RLP-034-000005631 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005633 | RLP-034-000005644 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005646 | RLP-034-000005646 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005648 | RLP-034-000005656 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005658 | RLP-034-000005660 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005662 | RLP-034-000005668 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005671 | RLP-034-000005764 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005767 | RLP-034-000005773 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005775 | RLP-034-000005794 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005796 | RLP-034-000005800 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005804 | RLP-034-000005821 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005823 | RLP-034-000005825 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005827 | RLP-034-000005841 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005843 | RLP-034-000005843 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005845 | RLP-034-000005885 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005887 | RLP-034-000005905 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005907 | RLP-034-000005908 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005910 | RLP-034-000005933 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005935 | RLP-034-000005982 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005987 | RLP-034-000005987 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005989 | RLP-034-000005990 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000005992 | RLP-034-000006086 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006091 | RLP-034-000006219 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006221 | RLP-034-000006231 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006234 | RLP-034-000006273 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006276 | RLP-034-000006342 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006346 | RLP-034-000006378 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006380 | RLP-034-000006390 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000006392 | RLP-034-000006405 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006409 | RLP-034-000006409 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006411 | RLP-034-000006411 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006413 | RLP-034-000006450 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006453 | RLP-034-000006470 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006472 | RLP-034-000006489 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006492 | RLP-034-000006492 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006494 | RLP-034-000006505 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006509 | RLP-034-000006555 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000006557 | RLP-034-000006577 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006579 | RLP-034-000006615 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006617 | RLP-034-000006629 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006632 | RLP-034-000006674 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006678 | RLP-034-000006703 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006705 | RLP-034-000006705 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006707 | RLP-034-000006707 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006709 | RLP-034-000006709 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006713 | RLP-034-000006727 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000006729 | RLP-034-000006729 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006731 | RLP-034-000006795 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006797 | RLP-034-000006828 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006830 | RLP-034-000006836 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006839 | RLP-034-000006839 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006841 | RLP-034-000006872 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006874 | RLP-034-000006893 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006895 | RLP-034-000006896 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006898 | RLP-034-000006963 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000006965 | RLP-034-000006965 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000006968 | RLP-034-000007032 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007034 | RLP-034-000007035 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007037 | RLP-034-000007096 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007098 | RLP-034-000007105 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007107 | RLP-034-000007108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007110 | RLP-034-000007112 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007115 | RLP-034-000007117 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007119 | RLP-034-000007154 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007156 | RLP-034-000007198 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007201 | RLP-034-000007206 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007208 | RLP-034-000007235 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007238 | RLP-034-000007239 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007241 | RLP-034-000007253 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007255 | RLP-034-000007255 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007257 | RLP-034-000007259 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007262 | RLP-034-000007327 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007329 | RLP-034-000007329 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007332 | RLP-034-000007398 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007400 | RLP-034-000007401 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007403 | RLP-034-000007403 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007405 | RLP-034-000007419 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007422 | RLP-034-000007466 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007468 | RLP-034-000007468 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007470 | RLP-034-000007486 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007491 | RLP-034-000007498 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007501 | RLP-034-000007505 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007509 | RLP-034-000007546 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007552 | RLP-034-000007564 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007566 | RLP-034-000007591 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007593 | RLP-034-000007612 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007615 | RLP-034-000007640 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007642 | RLP-034-000007657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007659 | RLP-034-000007660 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007663 | RLP-034-000007680 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007682 | RLP-034-000007682 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007684 | RLP-034-000007684 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007686 | RLP-034-000007687 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007689 | RLP-034-000007695 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007697 | RLP-034-000007697 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007699 | RLP-034-000007701 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007703 | RLP-034-000007712 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007714 | RLP-034-000007745 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007747 | RLP-034-000007856 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007858 | RLP-034-000007859 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007861 | RLP-034-000007862 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007864 | RLP-034-000007867 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007869 | RLP-034-000007869 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007871 | RLP-034-000007872 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007874 | RLP-034-000007955 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007957 | RLP-034-000007957 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000007969 | RLP-034-000008005 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008008 | RLP-034-000008008 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008010 | RLP-034-000008010 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008012 | RLP-034-000008021 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008031 | RLP-034-000008031 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008033 | RLP-034-000008046 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008048 | RLP-034-000008057 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008061 | RLP-034-000008062 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008064 | RLP-034-000008086 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008088 | RLP-034-000008088 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008090 | RLP-034-000008090 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008092 | RLP-034-000008098 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008100 | RLP-034-000008121 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008125 | RLP-034-000008125 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008131 | RLP-034-000008150 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008153 | RLP-034-000008153 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008155 | RLP-034-000008155 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008157 | RLP-034-000008160 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008165 | RLP-034-000008165 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008167 | RLP-034-000008202 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008204 | RLP-034-000008214 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008219 | RLP-034-000008228 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008230 | RLP-034-000008236 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008239 | RLP-034-000008239 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008242 | RLP-034-000008243 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008248 | RLP-034-000008248 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008251 | RLP-034-000008252 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008259 | RLP-034-000008259 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008261 | RLP-034-000008261 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008267 | RLP-034-000008271 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008274 | RLP-034-000008308 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008310 | RLP-034-000008325 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008327 | RLP-034-000008328 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008331 | RLP-034-000008336 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008338 | RLP-034-000008338 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008342 | RLP-034-000008357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008359 | RLP-034-000008359 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008361 | RLP-034-000008361 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008365 | RLP-034-000008365 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008367 | RLP-034-000008370 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008372 | RLP-034-000008383 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008386 | RLP-034-000008388 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008390 | RLP-034-000008405 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008407 | RLP-034-000008407 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008412 | RLP-034-000008412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008423 | RLP-034-000008431 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008433 | RLP-034-000008438 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008440 | RLP-034-000008445 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008447 | RLP-034-000008448 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008450 | RLP-034-000008475 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008477 | RLP-034-000008478 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008480 | RLP-034-000008491 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008494 | RLP-034-000008494 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008496 | RLP-034-000008496 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008498 | RLP-034-000008519 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008521 | RLP-034-000008549 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008554 | RLP-034-000008554 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008556 | RLP-034-000008557 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008559 | RLP-034-000008559 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008561 | RLP-034-000008575 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008579 | RLP-034-000008584 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008587 | RLP-034-000008602 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008605 | RLP-034-000008606 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008609 | RLP-034-000008609 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008611 | RLP-034-000008624 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008627 | RLP-034-000008627 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008631 | RLP-034-000008632 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008635 | RLP-034-000008635 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008637 | RLP-034-000008641 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008643 | RLP-034-000008643 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008665 | RLP-034-000008665 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008669 | RLP-034-000008671 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008673 | RLP-034-000008678 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008680 | RLP-034-000008680 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008682 | RLP-034-000008690 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008692 | RLP-034-000008693 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008699 | RLP-034-000008702 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008705 | RLP-034-000008705 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008708 | RLP-034-000008725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008727 | RLP-034-000008727 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008733 | RLP-034-000008740 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008744 | RLP-034-000008777 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008779 | RLP-034-000008795 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008797 | RLP-034-000008801 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008806 | RLP-034-000008825 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008827 | RLP-034-000008827 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008830 | RLP-034-000008831 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008833 | RLP-034-000008850 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008853 | RLP-034-000008867 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008869 | RLP-034-000008870 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008873 | RLP-034-000008873 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008876 | RLP-034-000008876 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008880 | RLP-034-000008880 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008882 | RLP-034-000008882 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008885 | RLP-034-000008894 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008896 | RLP-034-000008896 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008898 | RLP-034-000008899 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008901 | RLP-034-000008901 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008903 | RLP-034-000008904 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008906 | RLP-034-000008906 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008908 | RLP-034-000008910 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008916 | RLP-034-000008928 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008930 | RLP-034-000008951 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008953 | RLP-034-000008975 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008977 | RLP-034-000008977 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008979 | RLP-034-000008979 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000008982 | RLP-034-000009001 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009003 | RLP-034-000009056 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009058 | RLP-034-000009061 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009063 | RLP-034-000009081 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009083 | RLP-034-000009084 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009086 | RLP-034-000009091 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009093 | RLP-034-000009093 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009095 | RLP-034-000009096 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009098 | RLP-034-000009108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009110 | RLP-034-000009142 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009144 | RLP-034-000009154 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009156 | RLP-034-000009180 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009183 | RLP-034-000009183 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009185 | RLP-034-000009195 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009197 | RLP-034-000009209 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009212 | RLP-034-000009213 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009222 | RLP-034-000009222 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009224 | RLP-034-000009285 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009287 | RLP-034-000009295 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009297 | RLP-034-000009297 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009307 | RLP-034-000009337 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009339 | RLP-034-000009356 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009358 | RLP-034-000009375 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009378 | RLP-034-000009382 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009385 | RLP-034-000009402 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009404 | RLP-034-000009407 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009418 | RLP-034-000009418 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009423 | RLP-034-000009424 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009426 | RLP-034-000009431 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009433 | RLP-034-000009455 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009457 | RLP-034-000009472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009474 | RLP-034-000009541 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009543 | RLP-034-000009543 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009545 | RLP-034-000009545 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009548 | RLP-034-000009557 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009559 | RLP-034-000009573 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009575 | RLP-034-000009587 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009590 | RLP-034-000009590 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009592 | RLP-034-000009603 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009616 | RLP-034-000009618 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009620 | RLP-034-000009627 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009629 | RLP-034-000009642 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009645 | RLP-034-000009662 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009665 | RLP-034-000009674 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009678 | RLP-034-000009697 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009699 | RLP-034-000009728 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009734 | RLP-034-000009734 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009736 | RLP-034-000009737 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009739 | RLP-034-000009741 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009743 | RLP-034-000009772 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009774 | RLP-034-000009782 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009788 | RLP-034-000009796 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009798 | RLP-034-000009804 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009806 | RLP-034-000009806 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009808 | RLP-034-000009820 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009822 | RLP-034-000009823 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009825 | RLP-034-000009826 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009829 | RLP-034-000009830 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009832 | RLP-034-000009832 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009834 | RLP-034-000009834 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009837 | RLP-034-000009838 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009840 | RLP-034-000009840 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009842 | RLP-034-000009847 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009851 | RLP-034-000009864 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009866 | RLP-034-000009919 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009926 | RLP-034-000009929 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009933 | RLP-034-000009940 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009942 | RLP-034-000009945 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009948 | RLP-034-000009952 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009955 | RLP-034-000009955 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009957 | RLP-034-000009959 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009962 | RLP-034-000009962 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009965 | RLP-034-000009965 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009967 | RLP-034-000009967 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000009969 | RLP-034-000009991 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010002 | RLP-034-000010016 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010018 | RLP-034-000010018 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010020 | RLP-034-000010022 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010024 | RLP-034-000010050 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010052 | RLP-034-000010056 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010058 | RLP-034-000010059 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010061 | RLP-034-000010070 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010072 | RLP-034-000010099 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010101 | RLP-034-000010103 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010105 | RLP-034-000010129 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010131 | RLP-034-000010134 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010136 | RLP-034-000010138 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010140 | RLP-034-000010168 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010172 | RLP-034-000010201 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010203 | RLP-034-000010215 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010217 | RLP-034-000010229 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010231 | RLP-034-000010231 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010233 | RLP-034-000010257 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010259 | RLP-034-000010261 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010266 | RLP-034-000010268 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010270 | RLP-034-000010283 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010285 | RLP-034-000010290 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010292 | RLP-034-000010295 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010297 | RLP-034-000010297 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010301 | RLP-034-000010301 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010308 | RLP-034-000010310 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010312 | RLP-034-000010347 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010353 | RLP-034-000010368 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010370 | RLP-034-000010371 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010373 | RLP-034-000010373 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010377 | RLP-034-000010380 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010382 | RLP-034-000010448 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010450 | RLP-034-000010455 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010457 | RLP-034-000010474 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010478 | RLP-034-000010479 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010482 | RLP-034-000010490 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010492 | RLP-034-000010493 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010495 | RLP-034-000010506 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010509 | RLP-034-000010510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010516 | RLP-034-000010530 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010532 | RLP-034-000010532 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010534 | RLP-034-000010536 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010539 | RLP-034-000010548 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010551 | RLP-034-000010560 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010562 | RLP-034-000010562 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010565 | RLP-034-000010576 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010582 | RLP-034-000010591 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010593 | RLP-034-000010595 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010597 | RLP-034-000010598 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010600 | RLP-034-000010610 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010616 | RLP-034-000010616 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010618 | RLP-034-000010618 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010622 | RLP-034-000010631 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010635 | RLP-034-000010641 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010643 | RLP-034-000010667 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010670 | RLP-034-000010719 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010722 | RLP-034-000010727 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010729 | RLP-034-000010730 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010733 | RLP-034-000010738 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010741 | RLP-034-000010753 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010755 | RLP-034-000010758 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010761 | RLP-034-000010767 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010769 | RLP-034-000010771 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010773 | RLP-034-000010775 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010777 | RLP-034-000010789 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010795 | RLP-034-000010802 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010805 | RLP-034-000010812 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010814 | RLP-034-000010817 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010819 | RLP-034-000010828 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010830 | RLP-034-000010842 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010844 | RLP-034-000010849 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010851 | RLP-034-000010868 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010870 | RLP-034-000010873 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010875 | RLP-034-000010881 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010884 | RLP-034-000010897 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010901 | RLP-034-000010927 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010929 | RLP-034-000010933 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010935 | RLP-034-000010951 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010954 | RLP-034-000010957 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010959 | RLP-034-000010964 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000010966 | RLP-034-000011033 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011035 | RLP-034-000011049 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011051 | RLP-034-000011069 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011071 | RLP-034-000011071 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011075 | RLP-034-000011210 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011213 | RLP-034-000011263 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011266 | RLP-034-000011268 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011271 | RLP-034-000011273 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011275 | RLP-034-000011275 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011277 | RLP-034-000011309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011313 | RLP-034-000011317 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011319 | RLP-034-000011393 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011396 | RLP-034-000011466 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011469 | RLP-034-000011471 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011473 | RLP-034-000011547 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011550 | RLP-034-000011551 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011553 | RLP-034-000011554 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011559 | RLP-034-000011674 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011676 | RLP-034-000011679 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011681 | RLP-034-000011684 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011686 | RLP-034-000011686 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011688 | RLP-034-000011718 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011723 | RLP-034-000011780 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011784 | RLP-034-000011847 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011852 | RLP-034-000011883 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011885 | RLP-034-000011896 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011898 | RLP-034-000011905 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011907 | RLP-034-000011959 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011961 | RLP-034-000011966 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000011968 | RLP-034-000011974 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011982 | RLP-034-000012039 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000012043 | RLP-034-000012046 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 034 | RLP-034-000012048 | RLP-034-000012053 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000001 | RLP-035-000000003 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000005 | RLP-035-000000007 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000009 | RLP-035-000000013 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000016 | RLP-035-000000018 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000020 | RLP-035-000000021 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000024 | RLP-035-000000024 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000027 | RLP-035-000000029 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000031 | RLP-035-000000042 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000045 | RLP-035-000000048 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000050 | RLP-035-000000055 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000058 | RLP-035-000000063 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000065 | RLP-035-000000067 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000069 | RLP-035-000000070 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000072 | RLP-035-000000077 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000079 | RLP-035-000000082 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000084 | RLP-035-000000086 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000088 | RLP-035-000000088 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000090 | RLP-035-000000090 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000092 | RLP-035-000000092 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000094 | RLP-035-000000102 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000104 | RLP-035-000000106 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000108 | RLP-035-000000112 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000115 | RLP-035-000000116 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000118 | RLP-035-000000118 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000120 | RLP-035-000000137 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000140 | RLP-035-000000141 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000143 | RLP-035-000000144 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000147 | RLP-035-000000148 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000150 | RLP-035-000000219 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000221 | RLP-035-000000222 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000225 | RLP-035-000000236 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000238 | RLP-035-000000247 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000250 | RLP-035-000000262 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000264 | RLP-035-000000269 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000271 | RLP-035-000000271 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000273 | RLP-035-000000275 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000277 | RLP-035-000000277 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000279 | RLP-035-000000280 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000283 | RLP-035-000000295 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000297 | RLP-035-000000299 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000301 | RLP-035-000000308 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000310 | RLP-035-000000315 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000317 | RLP-035-000000330 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000332 | RLP-035-000000339 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000341 | RLP-035-000000346 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000348 | RLP-035-000000349 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000351 | RLP-035-000000353 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000355 | RLP-035-000000383 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000386 | RLP-035-000000392 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000394 | RLP-035-000000408 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000411 | RLP-035-000000422 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000424 | RLP-035-000000428 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000430 | RLP-035-000000454 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000456 | RLP-035-000000456 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000459 | RLP-035-000000478 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000480 | RLP-035-000000480 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000482 | RLP-035-000000492 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000494 | RLP-035-000000531 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000533 | RLP-035-000000563 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000565 | RLP-035-000000565 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000567 | RLP-035-000000567 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000569 | RLP-035-000000569 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000571 | RLP-035-000000573 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000575 | RLP-035-000000624 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000627 | RLP-035-000000627 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000629 | RLP-035-000000637 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000639 | RLP-035-000000641 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000644 | RLP-035-000000646 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000648 | RLP-035-000000661 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000664 | RLP-035-000000671 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000673 | RLP-035-000000681 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000683 | RLP-035-000000688 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000699 | RLP-035-000000703 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000705 | RLP-035-000000705 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000709 | RLP-035-000000711 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000714 | RLP-035-000000715 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000717 | RLP-035-000000717 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000720 | RLP-035-000000721 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000723 | RLP-035-000000723 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000727 | RLP-035-000000727 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000729 | RLP-035-000000730 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000734 | RLP-035-000000734 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000736 | RLP-035-000000739 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000742 | RLP-035-000000742 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000750 | RLP-035-000000751 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000753 | RLP-035-000000757 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000759 | RLP-035-000000759 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000761 | RLP-035-000000768 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000771 | RLP-035-000000774 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000776 | RLP-035-000000776 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000779 | RLP-035-000000786 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000788 | RLP-035-000000795 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000800 | RLP-035-000000802 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000804 | RLP-035-000000805 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000807 | RLP-035-000000808 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000811 | RLP-035-000000814 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000816 | RLP-035-000000817 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000819 | RLP-035-000000826 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000830 | RLP-035-000000842 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000844 | RLP-035-000000846 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000848 | RLP-035-000000861 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000863 | RLP-035-000000864 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000866 | RLP-035-000000866 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000869 | RLP-035-000000869 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000874 | RLP-035-000000874 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000876 | RLP-035-000000877 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000879 | RLP-035-000000885 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000888 | RLP-035-000000888 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000890 | RLP-035-000000900 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000903 | RLP-035-000000904 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000906 | RLP-035-000000909 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000911 | RLP-035-000000935 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000938 | RLP-035-000000941 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000943 | RLP-035-000000951 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000956 | RLP-035-000000959 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000962 | RLP-035-000000966 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000969 | RLP-035-000000971 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000973 | RLP-035-000000977 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000979 | RLP-035-000000984 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000988 | RLP-035-000000990 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000992 | RLP-035-000000995 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000000997 | RLP-035-000001005 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001007 | RLP-035-000001009 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001012 | RLP-035-000001025 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001027 | RLP-035-000001031 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001038 | RLP-035-000001040 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001043 | RLP-035-000001058 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001060 | RLP-035-000001095 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001100 | RLP-035-000001104 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001108 | RLP-035-000001114 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001118 | RLP-035-000001119 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001121 | RLP-035-000001125 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001127 | RLP-035-000001132 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001136 | RLP-035-000001136 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001157 | RLP-035-000001169 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001173 | RLP-035-000001179 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001183 | RLP-035-000001186 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001189 | RLP-035-000001200 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001202 | RLP-035-000001202 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001208 | RLP-035-000001208 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001213 | RLP-035-000001214 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001217 | RLP-035-000001218 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001224 | RLP-035-000001229 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001231 | RLP-035-000001275 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001278 | RLP-035-000001288 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001291 | RLP-035-000001292 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001294 | RLP-035-000001294 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001299 | RLP-035-000001302 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001307 | RLP-035-000001308 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001310 | RLP-035-000001311 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001313 | RLP-035-000001313 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001316 | RLP-035-000001321 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001330 | RLP-035-000001341 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001343 | RLP-035-000001348 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001353 | RLP-035-000001367 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001373 | RLP-035-000001378 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001380 | RLP-035-000001380 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001383 | RLP-035-000001383 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001386 | RLP-035-000001387 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001393 | RLP-035-000001394 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001397 | RLP-035-000001406 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001408 | RLP-035-000001412 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001414 | RLP-035-000001424 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001426 | RLP-035-000001432 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001435 | RLP-035-000001435 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001437 | RLP-035-000001461 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001466 | RLP-035-000001471 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001474 | RLP-035-000001477 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001479 | RLP-035-000001489 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001493 | RLP-035-000001501 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001512 | RLP-035-000001512 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001514 | RLP-035-000001514 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001518 | RLP-035-000001518 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001520 | RLP-035-000001521 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001523 | RLP-035-000001524 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001527 | RLP-035-000001528 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001530 | RLP-035-000001531 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001533 | RLP-035-000001533 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001539 | RLP-035-000001553 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001559 | RLP-035-000001563 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001567 | RLP-035-000001574 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001578 | RLP-035-000001580 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001587 | RLP-035-000001589 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001593 | RLP-035-000001593 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001598 | RLP-035-000001606 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001608 | RLP-035-000001611 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001613 | RLP-035-000001629 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001634 | RLP-035-000001636 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001649 | RLP-035-000001653 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001657 | RLP-035-000001658 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001663 | RLP-035-000001663 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001676 | RLP-035-000001677 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001680 | RLP-035-000001680 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001685 | RLP-035-000001685 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001687 | RLP-035-000001688 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001691 | RLP-035-000001692 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001694 | RLP-035-000001696 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001700 | RLP-035-000001701 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001706 | RLP-035-000001709 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001711 | RLP-035-000001711 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001713 | RLP-035-000001721 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001723 | RLP-035-000001730 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001733 | RLP-035-000001738 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001741 | RLP-035-000001744 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001747 | RLP-035-000001747 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001751 | RLP-035-000001753 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001759 | RLP-035-000001759 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001762 | RLP-035-000001762 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001764 | RLP-035-000001765 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001767 | RLP-035-000001767 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001769 | RLP-035-000001777 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001780 | RLP-035-000001782 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001784 | RLP-035-000001784 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001786 | RLP-035-000001788 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001790 | RLP-035-000001800 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001802 | RLP-035-000001805 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001810 | RLP-035-000001817 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001819 | RLP-035-000001821 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001824 | RLP-035-000001829 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001831 | RLP-035-000001837 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001840 | RLP-035-000001841 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001843 | RLP-035-000001863 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001865 | RLP-035-000001865 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001867 | RLP-035-000001871 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001875 | RLP-035-000001876 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001878 | RLP-035-000001878 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001882 | RLP-035-000001882 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001884 | RLP-035-000001888 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001893 | RLP-035-000001898 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001901 | RLP-035-000001908 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001911 | RLP-035-000001912 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001914 | RLP-035-000001916 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001920 | RLP-035-000001925 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001928 | RLP-035-000001928 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001930 | RLP-035-000001940 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001944 | RLP-035-000001944 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001946 | RLP-035-000001948 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001951 | RLP-035-000001954 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001956 | RLP-035-000001961 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001964 | RLP-035-000001967 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001969 | RLP-035-000001972 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001975 | RLP-035-000001981 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001983 | RLP-035-000001990 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000001993 | RLP-035-000002000 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002002 | RLP-035-000002002 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002006 | RLP-035-000002006 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002008 | RLP-035-000002027 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002029 | RLP-035-000002036 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002038 | RLP-035-000002043 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002045 | RLP-035-000002050 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002052 | RLP-035-000002069 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002072 | RLP-035-000002072 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002074 | RLP-035-000002079 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002082 | RLP-035-000002098 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002100 | RLP-035-000002101 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002104 | RLP-035-000002123 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002136 | RLP-035-000002145 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002147 | RLP-035-000002147 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002149 | RLP-035-000002159 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002161 | RLP-035-000002161 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002163 | RLP-035-000002174 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002176 | RLP-035-000002176 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002180 | RLP-035-000002181 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002184 | RLP-035-000002184 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002187 | RLP-035-000002189 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002192 | RLP-035-000002193 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002197 | RLP-035-000002197 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002201 | RLP-035-000002201 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002205 | RLP-035-000002206 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002208 | RLP-035-000002208 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002212 | RLP-035-000002212 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002214 | RLP-035-000002216 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002218 | RLP-035-000002223 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002231 | RLP-035-000002232 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002234 | RLP-035-000002249 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002251 | RLP-035-000002251 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002253 | RLP-035-000002254 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002258 | RLP-035-000002258 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002261 | RLP-035-000002263 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002265 | RLP-035-000002265 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002267 | RLP-035-000002271 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002273 | RLP-035-000002273 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002275 | RLP-035-000002275 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002277 | RLP-035-000002278 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002280 | RLP-035-000002280 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002283 | RLP-035-000002283 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002286 | RLP-035-000002286 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002288 | RLP-035-000002288 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002291 | RLP-035-000002294 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002296 | RLP-035-000002305 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002307 | RLP-035-000002317 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002319 | RLP-035-000002320 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002322 | RLP-035-000002322 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002324 | RLP-035-000002349 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002351 | RLP-035-000002351 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002356 | RLP-035-000002356 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002358 | RLP-035-000002363 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002367 | RLP-035-000002367 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002369 | RLP-035-000002369 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002373 | RLP-035-000002373 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002377 | RLP-035-000002377 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002380 | RLP-035-000002381 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002383 | RLP-035-000002383 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002385 | RLP-035-000002387 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002390 | RLP-035-000002394 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002397 | RLP-035-000002398 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002400 | RLP-035-000002400 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002402 | RLP-035-000002408 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002412 | RLP-035-000002412 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002414 | RLP-035-000002414 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002416 | RLP-035-000002417 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002419 | RLP-035-000002430 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002432 | RLP-035-000002432 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002434 | RLP-035-000002436 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002438 | RLP-035-000002438 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002442 | RLP-035-000002442 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002445 | RLP-035-000002455 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002457 | RLP-035-000002467 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002470 | RLP-035-000002470 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002474 | RLP-035-000002478 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002480 | RLP-035-000002480 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002483 | RLP-035-000002489 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002491 | RLP-035-000002491 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002493 | RLP-035-000002493 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002496 | RLP-035-000002497 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002499 | RLP-035-000002501 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002503 | RLP-035-000002517 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002519 | RLP-035-000002521 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002523 | RLP-035-000002523 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002526 | RLP-035-000002526 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002529 | RLP-035-000002531 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002533 | RLP-035-000002533 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002535 | RLP-035-000002539 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002541 | RLP-035-000002549 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002551 | RLP-035-000002555 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002557 | RLP-035-000002562 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002564 | RLP-035-000002564 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002567 | RLP-035-000002573 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002576 | RLP-035-000002583 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002586 | RLP-035-000002586 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002588 | RLP-035-000002588 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002591 | RLP-035-000002591 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002597 | RLP-035-000002599 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002601 | RLP-035-000002601 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002603 | RLP-035-000002604 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002607 | RLP-035-000002608 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002610 | RLP-035-000002613 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002617 | RLP-035-000002619 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002622 | RLP-035-000002624 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002627 | RLP-035-000002629 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002631 | RLP-035-000002634 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002637 | RLP-035-000002656 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002659 | RLP-035-000002659 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002661 | RLP-035-000002665 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002667 | RLP-035-000002668 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002670 | RLP-035-000002672 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002674 | RLP-035-000002678 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002680 | RLP-035-000002681 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002683 | RLP-035-000002684 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002686 | RLP-035-000002695 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002698 | RLP-035-000002719 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002721 | RLP-035-000002727 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002729 | RLP-035-000002729 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002731 | RLP-035-000002738 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002741 | RLP-035-000002755 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002757 | RLP-035-000002758 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002761 | RLP-035-000002762 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002765 | RLP-035-000002768 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002770 | RLP-035-000002780 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002782 | RLP-035-000002793 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002797 | RLP-035-000002797 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002802 | RLP-035-000002802 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002806 | RLP-035-000002806 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002811 | RLP-035-000002813 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002815 | RLP-035-000002821 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002823 | RLP-035-000002823 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002825 | RLP-035-000002826 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002831 | RLP-035-000002831 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002833 | RLP-035-000002834 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002863 | RLP-035-000002864 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002872 | RLP-035-000002873 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002887 | RLP-035-000002887 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002916 | RLP-035-000002916 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002921 | RLP-035-000002925 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002928 | RLP-035-000002932 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002935 | RLP-035-000002938 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002940 | RLP-035-000002942 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002944 | RLP-035-000002944 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002947 | RLP-035-000002948 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002950 | RLP-035-000002951 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002953 | RLP-035-000002953 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002955 | RLP-035-000002955 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002957 | RLP-035-000002957 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002962 | RLP-035-000002965 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002967 | RLP-035-000002967 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002970 | RLP-035-000002970 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002972 | RLP-035-000002972 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000002979 | RLP-035-000003001 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003003 | RLP-035-000003006 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003008 | RLP-035-000003012 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003015 | RLP-035-000003018 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003025 | RLP-035-000003026 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003028 | RLP-035-000003028 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003030 | RLP-035-000003033 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003035 | RLP-035-000003038 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003040 | RLP-035-000003041 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003046 | RLP-035-000003048 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003050 | RLP-035-000003053 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003055 | RLP-035-000003055 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003058 | RLP-035-000003058 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003061 | RLP-035-000003061 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003064 | RLP-035-000003071 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003073 | RLP-035-000003078 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003080 | RLP-035-000003080 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003082 | RLP-035-000003083 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003085 | RLP-035-000003085 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003087 | RLP-035-000003088 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003090 | RLP-035-000003105 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003107 | RLP-035-000003111 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003113 | RLP-035-000003124 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003127 | RLP-035-000003161 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003163 | RLP-035-000003165 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003167 | RLP-035-000003170 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003172 | RLP-035-000003172 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003175 | RLP-035-000003182 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003184 | RLP-035-000003184 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003187 | RLP-035-000003190 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003193 | RLP-035-000003195 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003198 | RLP-035-000003198 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003200 | RLP-035-000003206 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003208 | RLP-035-000003213 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003217 | RLP-035-000003219 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003221 | RLP-035-000003221 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003223 | RLP-035-000003224 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003226 | RLP-035-000003226 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003228 | RLP-035-000003228 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003230 | RLP-035-000003232 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003234 | RLP-035-000003237 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003240 | RLP-035-000003240 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003243 | RLP-035-000003245 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003247 | RLP-035-000003251 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003253 | RLP-035-000003253 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003257 | RLP-035-000003257 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003260 | RLP-035-000003261 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003263 | RLP-035-000003263 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003265 | RLP-035-000003266 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003269 | RLP-035-000003271 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003273 | RLP-035-000003273 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003275 | RLP-035-000003285 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003287 | RLP-035-000003296 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003298 | RLP-035-000003298 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003300 | RLP-035-000003300 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003302 | RLP-035-000003309 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003311 | RLP-035-000003316 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003319 | RLP-035-000003321 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003325 | RLP-035-000003325 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003327 | RLP-035-000003328 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003331 | RLP-035-000003331 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003333 | RLP-035-000003334 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003336 | RLP-035-000003336 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003338 | RLP-035-000003338 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003340 | RLP-035-000003340 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003342 | RLP-035-000003346 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003348 | RLP-035-000003351 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003353 | RLP-035-000003355 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003357 | RLP-035-000003369 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003372 | RLP-035-000003395 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003397 | RLP-035-000003401 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003403 | RLP-035-000003407 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003409 | RLP-035-000003410 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003412 | RLP-035-000003412 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003414 | RLP-035-000003421 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003423 | RLP-035-000003425 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003427 | RLP-035-000003431 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003433 | RLP-035-000003433 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003435 | RLP-035-000003437 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003443 | RLP-035-000003443 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003446 | RLP-035-000003447 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003451 | RLP-035-000003451 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003453 | RLP-035-000003462 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003464 | RLP-035-000003466 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003470 | RLP-035-000003473 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003475 | RLP-035-000003477 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003479 | RLP-035-000003480 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003482 | RLP-035-000003491 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003500 | RLP-035-000003500 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003503 | RLP-035-000003503 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003505 | RLP-035-000003509 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003513 | RLP-035-000003515 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003518 | RLP-035-000003519 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003522 | RLP-035-000003522 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003524 | RLP-035-000003524 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003529 | RLP-035-000003550 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003552 | RLP-035-000003552 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003554 | RLP-035-000003594 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003597 | RLP-035-000003603 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003605 | RLP-035-000003609 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003611 | RLP-035-000003617 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003619 | RLP-035-000003619 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003621 | RLP-035-000003627 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003629 | RLP-035-000003633 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003635 | RLP-035-000003639 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003641 | RLP-035-000003644 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003646 | RLP-035-000003652 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003654 | RLP-035-000003658 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003665 | RLP-035-000003665 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003667 | RLP-035-000003667 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003673 | RLP-035-000003676 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003680 | RLP-035-000003680 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003682 | RLP-035-000003684 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003686 | RLP-035-000003691 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003693 | RLP-035-000003707 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003710 | RLP-035-000003712 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003714 | RLP-035-000003714 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003718 | RLP-035-000003719 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003721 | RLP-035-000003723 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003727 | RLP-035-000003729 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003731 | RLP-035-000003735 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003737 | RLP-035-000003737 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003739 | RLP-035-000003741 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003744 | RLP-035-000003747 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003749 | RLP-035-000003757 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003759 | RLP-035-000003761 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003763 | RLP-035-000003766 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003768 | RLP-035-000003774 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003776 | RLP-035-000003777 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003780 | RLP-035-000003784 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003786 | RLP-035-000003793 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003795 | RLP-035-000003797 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003802 | RLP-035-000003803 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003805 | RLP-035-000003805 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003808 | RLP-035-000003815 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003817 | RLP-035-000003818 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003820 | RLP-035-000003827 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003829 | RLP-035-000003829 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003840 | RLP-035-000003840 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003842 | RLP-035-000003849 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003851 | RLP-035-000003851 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003855 | RLP-035-000003856 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003859 | RLP-035-000003862 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003864 | RLP-035-000003868 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003870 | RLP-035-000003872 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003874 | RLP-035-000003875 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003877 | RLP-035-000003879 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003882 | RLP-035-000003882 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003884 | RLP-035-000003887 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003889 | RLP-035-000003906 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003908 | RLP-035-000003908 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003910 | RLP-035-000003910 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003912 | RLP-035-000003928 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003930 | RLP-035-000003931 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003933 | RLP-035-000003942 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003944 | RLP-035-000003944 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003946 | RLP-035-000003955 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003957 | RLP-035-000003970 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003972 | RLP-035-000003979 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003983 | RLP-035-000003987 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003989 | RLP-035-000003990 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003992 | RLP-035-000003996 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000003998 | RLP-035-000004005 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004007 | RLP-035-000004007 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004009 | RLP-035-000004013 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004015 | RLP-035-000004016 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004018 | RLP-035-000004020 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004022 | RLP-035-000004025 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004028 | RLP-035-000004029 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004031 | RLP-035-000004031 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004034 | RLP-035-000004037 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004040 | RLP-035-000004040 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004044 | RLP-035-000004044 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004046 | RLP-035-000004046 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004048 | RLP-035-000004053 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004055 | RLP-035-000004055 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004058 | RLP-035-000004058 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004062 | RLP-035-000004066 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004068 | RLP-035-000004076 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004078 | RLP-035-000004081 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004083 | RLP-035-000004084 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004089 | RLP-035-000004090 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004093 | RLP-035-000004094 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004097 | RLP-035-000004100 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004102 | RLP-035-000004106 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004110 | RLP-035-000004110 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004113 | RLP-035-000004114 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004116 | RLP-035-000004116 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004124 | RLP-035-000004125 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004127 | RLP-035-000004136 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004139 | RLP-035-000004145 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004147 | RLP-035-000004151 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004153 | RLP-035-000004153 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004155 | RLP-035-000004164 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004166 | RLP-035-000004168 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004170 | RLP-035-000004174 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004176 | RLP-035-000004176 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004178 | RLP-035-000004188 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004190 | RLP-035-000004194 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004197 | RLP-035-000004208 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004210 | RLP-035-000004213 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004215 | RLP-035-000004219 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004221 | RLP-035-000004229 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004232 | RLP-035-000004235 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004237 | RLP-035-000004237 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004239 | RLP-035-000004241 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004245 | RLP-035-000004246 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004248 | RLP-035-000004251 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004255 | RLP-035-000004255 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004259 | RLP-035-000004262 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004264 | RLP-035-000004267 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004269 | RLP-035-000004270 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004273 | RLP-035-000004274 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004277 | RLP-035-000004277 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004281 | RLP-035-000004281 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004283 | RLP-035-000004283 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004285 | RLP-035-000004286 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004290 | RLP-035-000004301 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004303 | RLP-035-000004308 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004310 | RLP-035-000004310 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004314 | RLP-035-000004315 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004317 | RLP-035-000004320 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004322 | RLP-035-000004322 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004324 | RLP-035-000004325 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004327 | RLP-035-000004329 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004334 | RLP-035-000004335 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004337 | RLP-035-000004337 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004340 | RLP-035-000004341 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004346 | RLP-035-000004346 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004350 | RLP-035-000004354 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004357 | RLP-035-000004360 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004363 | RLP-035-000004363 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004365 | RLP-035-000004366 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004368 | RLP-035-000004368 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004370 | RLP-035-000004374 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004376 | RLP-035-000004377 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004381 | RLP-035-000004384 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004389 | RLP-035-000004389 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004391 | RLP-035-000004392 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004397 | RLP-035-000004397 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004400 | RLP-035-000004401 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004403 | RLP-035-000004403 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004405 | RLP-035-000004406 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004411 | RLP-035-000004411 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004413 | RLP-035-000004415 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004418 | RLP-035-000004429 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004431 | RLP-035-000004435 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004437 | RLP-035-000004439 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004441 | RLP-035-000004444 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004447 | RLP-035-000004447 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004449 | RLP-035-000004449 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004452 | RLP-035-000004457 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004460 | RLP-035-000004461 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004463 | RLP-035-000004473 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004477 | RLP-035-000004481 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004485 | RLP-035-000004488 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004490 | RLP-035-000004491 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004494 | RLP-035-000004508 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004521 | RLP-035-000004521 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004528 | RLP-035-000004528 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004530 | RLP-035-000004530 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004535 | RLP-035-000004535 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004537 | RLP-035-000004545 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004558 | RLP-035-000004559 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004561 | RLP-035-000004563 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004572 | RLP-035-000004573 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004582 | RLP-035-000004582 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004591 | RLP-035-000004591 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004597 | RLP-035-000004597 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004599 | RLP-035-000004599 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004608 | RLP-035-000004608 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004611 | RLP-035-000004613 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004616 | RLP-035-000004616 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004620 | RLP-035-000004620 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004624 | RLP-035-000004626 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004630 | RLP-035-000004630 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004634 | RLP-035-000004634 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004637 | RLP-035-000004637 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004641 | RLP-035-000004641 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004644 | RLP-035-000004644 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004650 | RLP-035-000004651 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004658 | RLP-035-000004658 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004660 | RLP-035-000004662 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004666 | RLP-035-000004668 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004670 | RLP-035-000004673 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004675 | RLP-035-000004676 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004681 | RLP-035-000004688 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004690 | RLP-035-000004691 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004694 | RLP-035-000004696 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004698 | RLP-035-000004698 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004700 | RLP-035-000004701 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004703 | RLP-035-000004707 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004709 | RLP-035-000004709 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004711 | RLP-035-000004711 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004716 | RLP-035-000004718 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004720 | RLP-035-000004722 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004724 | RLP-035-000004725 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004732 | RLP-035-000004732 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004734 | RLP-035-000004734 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004736 | RLP-035-000004736 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004739 | RLP-035-000004742 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004754 | RLP-035-000004755 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004760 | RLP-035-000004763 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004768 | RLP-035-000004771 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004774 | RLP-035-000004774 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004777 | RLP-035-000004777 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004785 | RLP-035-000004785 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004787 | RLP-035-000004789 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004792 | RLP-035-000004795 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004799 | RLP-035-000004799 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004803 | RLP-035-000004806 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004809 | RLP-035-000004813 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004815 | RLP-035-000004823 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004825 | RLP-035-000004826 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004831 | RLP-035-000004831 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004833 | RLP-035-000004833 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004835 | RLP-035-000004843 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004853 | RLP-035-000004853 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004860 | RLP-035-000004866 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004868 | RLP-035-000004871 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004878 | RLP-035-000004882 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004886 | RLP-035-000004887 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004894 | RLP-035-000004898 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004900 | RLP-035-000004908 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004912 | RLP-035-000004917 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004919 | RLP-035-000004921 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004926 | RLP-035-000004926 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004930 | RLP-035-000004947 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004949 | RLP-035-000004949 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004951 | RLP-035-000004956 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004959 | RLP-035-000004960 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004962 | RLP-035-000004965 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004967 | RLP-035-000004968 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004975 | RLP-035-000004975 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004977 | RLP-035-000004977 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004981 | RLP-035-000004981 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004983 | RLP-035-000004989 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000004991 | RLP-035-000004992 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004994 | RLP-035-000004998 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005001 | RLP-035-000005005 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005008 | RLP-035-000005008 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005010 | RLP-035-000005018 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005020 | RLP-035-000005022 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005024 | RLP-035-000005026 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005030 | RLP-035-000005030 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005032 | RLP-035-000005032 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005039 | RLP-035-000005039 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005044 | RLP-035-000005044 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005049 | RLP-035-000005069 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005071 | RLP-035-000005073 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005075 | RLP-035-000005075 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005077 | RLP-035-000005077 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005079 | RLP-035-000005079 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005081 | RLP-035-000005082 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005090 | RLP-035-000005090 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005094 | RLP-035-000005105 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005108 | RLP-035-000005108 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005111 | RLP-035-000005111 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005114 | RLP-035-000005121 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005124 | RLP-035-000005125 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005127 | RLP-035-000005127 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005129 | RLP-035-000005130 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005132 | RLP-035-000005144 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005147 | RLP-035-000005155 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005159 | RLP-035-000005164 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005166 | RLP-035-000005172 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005176 | RLP-035-000005179 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005181 | RLP-035-000005183 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005185 | RLP-035-000005185 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005187 | RLP-035-000005194 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005198 | RLP-035-000005198 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005200 | RLP-035-000005200 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005203 | RLP-035-000005227 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005229 | RLP-035-000005242 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005244 | RLP-035-000005244 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005252 | RLP-035-000005252 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005258 | RLP-035-000005262 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005267 | RLP-035-000005268 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005272 | RLP-035-000005273 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005277 | RLP-035-000005279 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005281 | RLP-035-000005282 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005284 | RLP-035-000005289 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005291 | RLP-035-000005296 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005298 | RLP-035-000005298 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005301 | RLP-035-000005302 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005306 | RLP-035-000005306 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005309 | RLP-035-000005309 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005312 | RLP-035-000005312 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005314 | RLP-035-000005315 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005319 | RLP-035-000005334 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005344 | RLP-035-000005344 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005347 | RLP-035-000005347 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005355 | RLP-035-000005355 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005358 | RLP-035-000005358 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005368 | RLP-035-000005369 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005371 | RLP-035-000005371 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005374 | RLP-035-000005377 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005381 | RLP-035-000005382 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005384 | RLP-035-000005385 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005387 | RLP-035-000005391 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005395 | RLP-035-000005396 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005402 | RLP-035-000005402 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005404 | RLP-035-000005405 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005409 | RLP-035-000005411 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005415 | RLP-035-000005418 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005422 | RLP-035-000005426 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005438 | RLP-035-000005440 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005442 | RLP-035-000005442 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005445 | RLP-035-000005446 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005449 | RLP-035-000005450 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005452 | RLP-035-000005452 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005464 | RLP-035-000005464 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005468 | RLP-035-000005468 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005470 | RLP-035-000005483 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005490 | RLP-035-000005490 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005499 | RLP-035-000005499 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005501 | RLP-035-000005504 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005507 | RLP-035-000005515 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005518 | RLP-035-000005520 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005524 | RLP-035-000005524 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005527 | RLP-035-000005527 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005530 | RLP-035-000005531 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005533 | RLP-035-000005536 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005542 | RLP-035-000005542 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005577 | RLP-035-000005579 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005584 | RLP-035-000005587 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005602 | RLP-035-000005603 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005607 | RLP-035-000005611 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005620 | RLP-035-000005621 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005623 | RLP-035-000005626 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005628 | RLP-035-000005630 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005634 | RLP-035-000005635 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005637 | RLP-035-000005655 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005665 | RLP-035-000005665 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005670 | RLP-035-000005671 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005675 | RLP-035-000005676 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005681 | RLP-035-000005682 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005684 | RLP-035-000005697 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005699 | RLP-035-000005700 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005702 | RLP-035-000005704 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005711 | RLP-035-000005715 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005719 | RLP-035-000005758 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005760 | RLP-035-000005761 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005763 | RLP-035-000005763 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005765 | RLP-035-000005770 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005775 | RLP-035-000005777 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005781 | RLP-035-000005788 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005790 | RLP-035-000005806 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005808 | RLP-035-000005827 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005829 | RLP-035-000005868 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005871 | RLP-035-000005891 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005896 | RLP-035-000005912 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005916 | RLP-035-000005916 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005918 | RLP-035-000005918 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005920 | RLP-035-000005920 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005922 | RLP-035-000005923 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005925 | RLP-035-000005930 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005934 | RLP-035-000005935 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005937 | RLP-035-000005937 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005939 | RLP-035-000005940 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005942 | RLP-035-000005947 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005950 | RLP-035-000005953 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005962 | RLP-035-000005970 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005973 | RLP-035-000005987 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005989 | RLP-035-000005989 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005991 | RLP-035-000005991 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005993 | RLP-035-000005995 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000005997 | RLP-035-000005997 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006002 | RLP-035-000006011 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006016 | RLP-035-000006018 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006020 | RLP-035-000006020 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006025 | RLP-035-000006025 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006028 | RLP-035-000006034 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006037 | RLP-035-000006037 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006044 | RLP-035-000006045 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006051 | RLP-035-000006057 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006059 | RLP-035-000006062 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006065 | RLP-035-000006065 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006069 | RLP-035-000006069 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006075 | RLP-035-000006076 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006078 | RLP-035-000006079 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006083 | RLP-035-000006085 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006091 | RLP-035-000006099 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006101 | RLP-035-000006101 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006104 | RLP-035-000006105 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006112 | RLP-035-000006114 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006120 | RLP-035-000006120 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006122 | RLP-035-000006122 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006125 | RLP-035-000006125 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006130 | RLP-035-000006130 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006133 | RLP-035-000006135 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006143 | RLP-035-000006143 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006146 | RLP-035-000006148 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006151 | RLP-035-000006161 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006166 | RLP-035-000006178 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006180 | RLP-035-000006183 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006185 | RLP-035-000006193 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006195 | RLP-035-000006195 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006197 | RLP-035-000006198 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006200 | RLP-035-000006212 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006215 | RLP-035-000006216 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006218 | RLP-035-000006221 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006223 | RLP-035-000006224 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006226 | RLP-035-000006231 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006238 | RLP-035-000006241 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006243 | RLP-035-000006247 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006249 | RLP-035-000006264 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006266 | RLP-035-000006267 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006269 | RLP-035-000006272 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006274 | RLP-035-000006282 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006295 | RLP-035-000006296 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006299 | RLP-035-000006312 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006314 | RLP-035-000006320 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006322 | RLP-035-000006327 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006331 | RLP-035-000006341 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006344 | RLP-035-000006348 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006352 | RLP-035-000006364 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006367 | RLP-035-000006370 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006372 | RLP-035-000006377 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006379 | RLP-035-000006381 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006383 | RLP-035-000006383 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006385 | RLP-035-000006385 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006387 | RLP-035-000006396 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006400 | RLP-035-000006400 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006402 | RLP-035-000006407 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006409 | RLP-035-000006409 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006412 | RLP-035-000006415 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006418 | RLP-035-000006418 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006421 | RLP-035-000006451 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006453 | RLP-035-000006455 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006457 | RLP-035-000006463 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006465 | RLP-035-000006476 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006478 | RLP-035-000006480 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006482 | RLP-035-000006482 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006484 | RLP-035-000006489 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006492 | RLP-035-000006493 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006495 | RLP-035-000006500 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006504 | RLP-035-000006529 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006532 | RLP-035-000006532 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006534 | RLP-035-000006535 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006537 | RLP-035-000006537 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006539 | RLP-035-000006539 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006541 | RLP-035-000006541 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006543 | RLP-035-000006550 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006553 | RLP-035-000006555 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006557 | RLP-035-000006557 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006559 | RLP-035-000006559 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006561 | RLP-035-000006562 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006565 | RLP-035-000006572 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006574 | RLP-035-000006578 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006580 | RLP-035-000006580 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006583 | RLP-035-000006588 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006590 | RLP-035-000006591 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006597 | RLP-035-000006613 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006615 | RLP-035-000006620 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006622 | RLP-035-000006622 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006624 | RLP-035-000006643 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006645 | RLP-035-000006645 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006654 | RLP-035-000006655 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006662 | RLP-035-000006669 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006676 | RLP-035-000006681 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006688 | RLP-035-000006688 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006690 | RLP-035-000006696 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006698 | RLP-035-000006699 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006702 | RLP-035-000006711 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006716 | RLP-035-000006717 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006719 | RLP-035-000006719 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006722 | RLP-035-000006722 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006725 | RLP-035-000006727 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006729 | RLP-035-000006739 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006749 | RLP-035-000006749 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006751 | RLP-035-000006753 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006755 | RLP-035-000006757 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006763 | RLP-035-000006763 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006771 | RLP-035-000006771 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006773 | RLP-035-000006775 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006777 | RLP-035-000006778 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006780 | RLP-035-000006788 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006790 | RLP-035-000006790 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006797 | RLP-035-000006800 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006802 | RLP-035-000006802 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006805 | RLP-035-000006810 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006812 | RLP-035-000006814 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006816 | RLP-035-000006820 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006822 | RLP-035-000006823 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006825 | RLP-035-000006827 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006830 | RLP-035-000006839 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006841 | RLP-035-000006841 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006845 | RLP-035-000006845 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006847 | RLP-035-000006850 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006852 | RLP-035-000006855 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006859 | RLP-035-000006859 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006876 | RLP-035-000006876 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006879 | RLP-035-000006879 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006881 | RLP-035-000006882 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006884 | RLP-035-000006884 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006886 | RLP-035-000006886 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006905 | RLP-035-000006905 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006907 | RLP-035-000006907 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006909 | RLP-035-000006934 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006936 | RLP-035-000006939 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006941 | RLP-035-000006947 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006949 | RLP-035-000006986 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006990 | RLP-035-000006990 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006994 | RLP-035-000006995 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000006997 | RLP-035-000007014 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007022 | RLP-035-000007022 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007036 | RLP-035-000007043 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007056 | RLP-035-000007060 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007063 | RLP-035-000007073 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007075 | RLP-035-000007075 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007078 | RLP-035-000007081 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007083 | RLP-035-000007087 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007095 | RLP-035-000007096 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007098 | RLP-035-000007099 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007103 | RLP-035-000007103 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007105 | RLP-035-000007106 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007109 | RLP-035-000007112 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007123 | RLP-035-000007134 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007136 | RLP-035-000007138 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007140 | RLP-035-000007140 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007142 | RLP-035-000007146 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007148 | RLP-035-000007150 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007152 | RLP-035-000007157 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007160 | RLP-035-000007179 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007181 | RLP-035-000007192 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007194 | RLP-035-000007197 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007199 | RLP-035-000007201 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007203 | RLP-035-000007219 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007221 | RLP-035-000007224 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007231 | RLP-035-000007233 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007235 | RLP-035-000007236 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007239 | RLP-035-000007239 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007241 | RLP-035-000007246 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007250 | RLP-035-000007270 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007272 | RLP-035-000007296 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007300 | RLP-035-000007300 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007303 | RLP-035-000007303 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007305 | RLP-035-000007305 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007307 | RLP-035-000007309 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007312 | RLP-035-000007315 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007317 | RLP-035-000007321 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007326 | RLP-035-000007326 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007330 | RLP-035-000007334 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007338 | RLP-035-000007338 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007344 | RLP-035-000007345 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007352 | RLP-035-000007357 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007363 | RLP-035-000007367 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007369 | RLP-035-000007370 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007376 | RLP-035-000007376 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007386 | RLP-035-000007386 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007388 | RLP-035-000007394 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007397 | RLP-035-000007419 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007422 | RLP-035-000007428 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007431 | RLP-035-000007437 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007439 | RLP-035-000007450 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007453 | RLP-035-000007460 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007464 | RLP-035-000007467 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007475 | RLP-035-000007475 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007487 | RLP-035-000007488 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007490 | RLP-035-000007490 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007492 | RLP-035-000007496 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007499 | RLP-035-000007518 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007522 | RLP-035-000007524 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007527 | RLP-035-000007527 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007539 | RLP-035-000007658 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007669 | RLP-035-000007670 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007672 | RLP-035-000007673 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007676 | RLP-035-000007676 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 035 | RLP-035-000007703 | RLP-035-000007703 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000001 | RLP-036-000000006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000008 | RLP-036-000000017 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000019 | RLP-036-000000025 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000027 | RLP-036-000000031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000035 | RLP-036-000000037 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000039 | RLP-036-000000039 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000043 | RLP-036-000000047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000049 | RLP-036-000000063 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000065 | RLP-036-000000066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000097 | RLP-036-000000105 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000109 | RLP-036-000000109 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000111 | RLP-036-000000116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000122 | RLP-036-000000124 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000129 | RLP-036-000000129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000131 | RLP-036-000000132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000137 | RLP-036-000000140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000143 | RLP-036-000000143 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000152 | RLP-036-000000152 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000154 | RLP-036-000000155 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000162 | RLP-036-000000167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000169 | RLP-036-000000171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000173 | RLP-036-000000174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000176 | RLP-036-000000177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000187 | RLP-036-000000188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000190 | RLP-036-000000193 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000196 | RLP-036-000000196 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000199 | RLP-036-000000202 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000204 | RLP-036-000000218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000220 | RLP-036-000000223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000225 | RLP-036-000000225 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000227 | RLP-036-000000300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000302 | RLP-036-000000317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000319 | RLP-036-000000326 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000329 | RLP-036-000000359 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000361 | RLP-036-000000369 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000371 | RLP-036-000000462 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000468 | RLP-036-000000497 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000505 | RLP-036-000000565 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000567 | RLP-036-000000619 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000621 | RLP-036-000000672 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000674 | RLP-036-000000674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000680 | RLP-036-000000683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000694 | RLP-036-000000700 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000702 | RLP-036-000000813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000817 | RLP-036-000000829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000834 | RLP-036-000000834 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000850 | RLP-036-000000857 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000886 | RLP-036-000000887 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000889 | RLP-036-000000891 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000893 | RLP-036-000000903 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000906 | RLP-036-000000923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000925 | RLP-036-000000925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000927 | RLP-036-000000940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000969 | RLP-036-000000971 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000000976 | RLP-036-000000976 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000985 | RLP-036-000000999 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001015 | RLP-036-000001015 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001019 | RLP-036-000001022 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001032 | RLP-036-000001032 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001034 | RLP-036-000001039 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001041 | RLP-036-000001042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001046 | RLP-036-000001054 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001056 | RLP-036-000001056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001065 | RLP-036-000001065 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001070 | RLP-036-000001070 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001072 | RLP-036-000001073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001075 | RLP-036-000001091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001102 | RLP-036-000001102 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001106 | RLP-036-000001106 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001112 | RLP-036-000001113 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001115 | RLP-036-000001118 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001120 | RLP-036-000001132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001135 | RLP-036-000001135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001137 | RLP-036-000001144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001146 | RLP-036-000001146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001148 | RLP-036-000001149 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001151 | RLP-036-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001156 | RLP-036-000001156 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001161 | RLP-036-000001162 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001164 | RLP-036-000001168 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001170 | RLP-036-000001172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001184 | RLP-036-000001186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001188 | RLP-036-000001188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001211 | RLP-036-000001211 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001239 | RLP-036-000001239 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001242 | RLP-036-000001245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001248 | RLP-036-000001254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001256 | RLP-036-000001259 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001261 | RLP-036-000001265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001267 | RLP-036-000001271 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001273 | RLP-036-000001274 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001276 | RLP-036-000001279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001281 | RLP-036-000001282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001284 | RLP-036-000001284 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001290 | RLP-036-000001290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001292 | RLP-036-000001292 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001294 | RLP-036-000001308 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001310 | RLP-036-000001321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001323 | RLP-036-000001323 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001325 | RLP-036-000001325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001332 | RLP-036-000001333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001335 | RLP-036-000001335 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001340 | RLP-036-000001348 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001350 | RLP-036-000001353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001355 | RLP-036-000001359 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001361 | RLP-036-000001361 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001365 | RLP-036-000001365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001367 | RLP-036-000001367 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001369 | RLP-036-000001372 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001380 | RLP-036-000001380 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001382 | RLP-036-000001386 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001389 | RLP-036-000001392 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001394 | RLP-036-000001399 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001406 | RLP-036-000001407 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001409 | RLP-036-000001411 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001413 | RLP-036-000001415 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001419 | RLP-036-000001419 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001436 | RLP-036-000001438 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001440 | RLP-036-000001447 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001452 | RLP-036-000001453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001464 | RLP-036-000001489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001491 | RLP-036-000001493 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001495 | RLP-036-000001504 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001506 | RLP-036-000001507 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001509 | RLP-036-000001570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001577 | RLP-036-000001621 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001623 | RLP-036-000001637 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001639 | RLP-036-000001657 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001659 | RLP-036-000001668 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001671 | RLP-036-000001680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001682 | RLP-036-000001689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001692 | RLP-036-000001736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001741 | RLP-036-000001748 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001750 | RLP-036-000001753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001755 | RLP-036-000001791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001793 | RLP-036-000001808 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001810 | RLP-036-000001817 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001819 | RLP-036-000001828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001830 | RLP-036-000001830 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001832 | RLP-036-000001872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001874 | RLP-036-000001912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001914 | RLP-036-000001925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001927 | RLP-036-000001969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001974 | RLP-036-000001975 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000001977 | RLP-036-000001982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001984 | RLP-036-000002000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002002 | RLP-036-000002003 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002005 | RLP-036-000002008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002010 | RLP-036-000002018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002020 | RLP-036-000002020 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002022 | RLP-036-000002024 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002027 | RLP-036-000002027 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002029 | RLP-036-000002040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002042 | RLP-036-000002052 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002056 | RLP-036-000002056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002059 | RLP-036-000002059 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002061 | RLP-036-000002064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002066 | RLP-036-000002073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002075 | RLP-036-000002091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002093 | RLP-036-000002093 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002095 | RLP-036-000002097 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002099 | RLP-036-000002121 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002125 | RLP-036-000002125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002128 | RLP-036-000002138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002140 | RLP-036-000002141 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002143 | RLP-036-000002156 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002158 | RLP-036-000002163 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002165 | RLP-036-000002174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002177 | RLP-036-000002177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002179 | RLP-036-000002180 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002182 | RLP-036-000002190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002192 | RLP-036-000002198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002200 | RLP-036-000002216 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002218 | RLP-036-000002219 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002221 | RLP-036-000002251 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002253 | RLP-036-000002273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002277 | RLP-036-000002278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002280 | RLP-036-000002286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002288 | RLP-036-000002292 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002294 | RLP-036-000002298 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002302 | RLP-036-000002302 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002305 | RLP-036-000002307 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002313 | RLP-036-000002327 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002329 | RLP-036-000002332 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002334 | RLP-036-000002352 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002355 | RLP-036-000002358 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002361 | RLP-036-000002365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002367 | RLP-036-000002417 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002420 | RLP-036-000002420 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002423 | RLP-036-000002425 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002427 | RLP-036-000002457 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002459 | RLP-036-000002487 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002489 | RLP-036-000002492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002494 | RLP-036-000002494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002496 | RLP-036-000002534 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002536 | RLP-036-000002623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002626 | RLP-036-000002632 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002635 | RLP-036-000002652 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002655 | RLP-036-000002728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002733 | RLP-036-000002735 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002737 | RLP-036-000002744 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002746 | RLP-036-000002763 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002765 | RLP-036-000002796 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002798 | RLP-036-000002799 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002801 | RLP-036-000002809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002811 | RLP-036-000002831 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002835 | RLP-036-000002860 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002862 | RLP-036-000002876 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002882 | RLP-036-000002932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002934 | RLP-036-000002963 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000002966 | RLP-036-000003134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003136 | RLP-036-000003159 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003161 | RLP-036-000003314 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003316 | RLP-036-000003324 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003327 | RLP-036-000003338 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003340 | RLP-036-000003347 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003350 | RLP-036-000003382 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000003384 | RLP-036-000003404 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003406 | RLP-036-000003434 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003436 | RLP-036-000003439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003441 | RLP-036-000003456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003459 | RLP-036-000003470 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003472 | RLP-036-000003560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003562 | RLP-036-000003818 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003820 | RLP-036-000003912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003918 | RLP-036-000003918 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000003920 | RLP-036-000003921 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003923 | RLP-036-000003928 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003930 | RLP-036-000003988 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000003996 | RLP-036-000004007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004009 | RLP-036-000004015 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004024 | RLP-036-000004054 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004056 | RLP-036-000004179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004181 | RLP-036-000004208 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004210 | RLP-036-000004222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000004224 | RLP-036-000004235 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004239 | RLP-036-000004604 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004610 | RLP-036-000004613 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004624 | RLP-036-000004630 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004633 | RLP-036-000004633 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004638 | RLP-036-000004638 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004640 | RLP-036-000004640 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004645 | RLP-036-000004645 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004671 | RLP-036-000004671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000004673 | RLP-036-000004673 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004682 | RLP-036-000004682 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004684 | RLP-036-000004687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004692 | RLP-036-000004692 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004698 | RLP-036-000004700 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004702 | RLP-036-000004704 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004714 | RLP-036-000004714 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004716 | RLP-036-000004720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004726 | RLP-036-000004737 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000004748 | RLP-036-000004748 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004754 | RLP-036-000004754 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004760 | RLP-036-000004763 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004769 | RLP-036-000004772 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004783 | RLP-036-000004789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004792 | RLP-036-000004793 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004796 | RLP-036-000004825 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004827 | RLP-036-000004838 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004840 | RLP-036-000004865 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000004867 | RLP-036-000004931 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004933 | RLP-036-000004947 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004949 | RLP-036-000004955 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000004957 | RLP-036-000005054 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000005056 | RLP-036-000005185 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000005187 | RLP-036-000005790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000005792 | RLP-036-000005799 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000005801 | RLP-036-000005851 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000005853 | RLP-036-000006001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000006010 | RLP-036-000006014 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006017 | RLP-036-000006025 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006028 | RLP-036-000006043 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006045 | RLP-036-000006052 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006059 | RLP-036-000006085 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006087 | RLP-036-000006089 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006091 | RLP-036-000006093 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006109 | RLP-036-000006109 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006118 | RLP-036-000006118 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000006122 | RLP-036-000006125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006127 | RLP-036-000006134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006136 | RLP-036-000006173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006182 | RLP-036-000006182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006185 | RLP-036-000006261 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006264 | RLP-036-000006264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006270 | RLP-036-000006276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006279 | RLP-036-000006334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006337 | RLP-036-000006355 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000006357 | RLP-036-000006449 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006452 | RLP-036-000006486 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006488 | RLP-036-000006578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006580 | RLP-036-000006580 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006582 | RLP-036-000006602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006604 | RLP-036-000006605 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006607 | RLP-036-000006607 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006612 | RLP-036-000006612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006614 | RLP-036-000006614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000006616 | RLP-036-000006617 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000006619 | RLP-036-000007702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007705 | RLP-036-000007734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007736 | RLP-036-000007811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007813 | RLP-036-000007821 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007823 | RLP-036-000007846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007858 | RLP-036-000007859 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007861 | RLP-036-000007862 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007876 | RLP-036-000007881 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000007883 | RLP-036-000007884 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000007891 | RLP-036-000008013 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008015 | RLP-036-000008085 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008087 | RLP-036-000008087 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008089 | RLP-036-000008102 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008104 | RLP-036-000008115 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008122 | RLP-036-000008139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008141 | RLP-036-000008145 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008148 | RLP-036-000008165 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008168 | RLP-036-000008192 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008194 | RLP-036-000008194 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008198 | RLP-036-000008199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008223 | RLP-036-000008229 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008231 | RLP-036-000008323 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008326 | RLP-036-000008381 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008383 | RLP-036-000008404 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008406 | RLP-036-000008415 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008417 | RLP-036-000008420 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008422 | RLP-036-000008437 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008439 | RLP-036-000008439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008442 | RLP-036-000008442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008444 | RLP-036-000008445 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008448 | RLP-036-000008474 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008476 | RLP-036-000008513 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008515 | RLP-036-000008528 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008531 | RLP-036-000008541 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008543 | RLP-036-000008544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008546 | RLP-036-000008549 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008551 | RLP-036-000008551 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008555 | RLP-036-000008609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008611 | RLP-036-000008615 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008617 | RLP-036-000008618 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008620 | RLP-036-000008620 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008622 | RLP-036-000008623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008626 | RLP-036-000008658 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008660 | RLP-036-000008664 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008666 | RLP-036-000008666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008671 | RLP-036-000008672 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008676 | RLP-036-000008676 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008685 | RLP-036-000008699 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008701 | RLP-036-000008746 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008749 | RLP-036-000008750 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008752 | RLP-036-000008758 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008760 | RLP-036-000008763 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008766 | RLP-036-000008868 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008873 | RLP-036-000008902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008904 | RLP-036-000008905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008913 | RLP-036-000008913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008916 | RLP-036-000008917 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008921 | RLP-036-000008923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008925 | RLP-036-000008925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008927 | RLP-036-000008927 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008933 | RLP-036-000008933 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008935 | RLP-036-000008935 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008938 | RLP-036-000008938 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008940 | RLP-036-000008940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008946 | RLP-036-000008946 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008948 | RLP-036-000008948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008951 | RLP-036-000008951 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008955 | RLP-036-000008977 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008979 | RLP-036-000008986 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008988 | RLP-036-000008988 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008990 | RLP-036-000008991 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008996 | RLP-036-000008997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000008999 | RLP-036-000009062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009065 | RLP-036-000009149 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009152 | RLP-036-000009155 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009158 | RLP-036-000009160 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009162 | RLP-036-000009162 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009164 | RLP-036-000009188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009190 | RLP-036-000009191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009194 | RLP-036-000009194 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009197 | RLP-036-000009201 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009204 | RLP-036-000009220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009222 | RLP-036-000009436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009438 | RLP-036-000009485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009491 | RLP-036-000009491 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009493 | RLP-036-000009493 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009509 | RLP-036-000009509 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009511 | RLP-036-000009512 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009514 | RLP-036-000009525 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009527 | RLP-036-000009544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009546 | RLP-036-000009558 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009564 | RLP-036-000009567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009570 | RLP-036-000009627 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009629 | RLP-036-000009694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009696 | RLP-036-000009698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009700 | RLP-036-000009742 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009744 | RLP-036-000009761 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009763 | RLP-036-000009780 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009783 | RLP-036-000009786 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009789 | RLP-036-000009792 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009798 | RLP-036-000009799 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009807 | RLP-036-000009807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009810 | RLP-036-000009810 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009812 | RLP-036-000009814 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009820 | RLP-036-000009820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009825 | RLP-036-000009825 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009829 | RLP-036-000009830 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009832 | RLP-036-000009832 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009834 | RLP-036-000009835 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009840 | RLP-036-000009875 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009878 | RLP-036-000009878 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009893 | RLP-036-000009894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009898 | RLP-036-000009898 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009901 | RLP-036-000009901 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009903 | RLP-036-000009934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009937 | RLP-036-000009941 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009943 | RLP-036-000009952 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009955 | RLP-036-000009957 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009959 | RLP-036-000009961 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009963 | RLP-036-000009963 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009965 | RLP-036-000009965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009967 | RLP-036-000009967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009970 | RLP-036-000009971 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009975 | RLP-036-000009976 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009979 | RLP-036-000009979 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009981 | RLP-036-000009982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009986 | RLP-036-000009987 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009989 | RLP-036-000009990 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009992 | RLP-036-000009992 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000009995 | RLP-036-000009998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010000 | RLP-036-000010000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010009 | RLP-036-000010010 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010020 | RLP-036-000010025 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010031 | RLP-036-000010031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010033 | RLP-036-000010089 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010092 | RLP-036-000010108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010110 | RLP-036-000010170 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010173 | RLP-036-000010182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010185 | RLP-036-000010188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010191 | RLP-036-000010191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010194 | RLP-036-000010244 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010246 | RLP-036-000010247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010249 | RLP-036-000010311 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010313 | RLP-036-000010332 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010334 | RLP-036-000010335 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010337 | RLP-036-000010340 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010342 | RLP-036-000010345 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010348 | RLP-036-000010352 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010354 | RLP-036-000010356 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010358 | RLP-036-000010361 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010363 | RLP-036-000010364 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010368 | RLP-036-000010420 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010423 | RLP-036-000010453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010455 | RLP-036-000010456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010458 | RLP-036-000010522 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010530 | RLP-036-000010532 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010535 | RLP-036-000010535 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010537 | RLP-036-000010538 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010542 | RLP-036-000010542 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010544 | RLP-036-000010544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010547 | RLP-036-000010547 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010549 | RLP-036-000010550 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010552 | RLP-036-000010552 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010554 | RLP-036-000010554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010563 | RLP-036-000010563 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010566 | RLP-036-000010566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010571 | RLP-036-000010571 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010573 | RLP-036-000010575 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010577 | RLP-036-000010577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010579 | RLP-036-000010580 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010584 | RLP-036-000010584 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010596 | RLP-036-000010674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010679 | RLP-036-000010680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010682 | RLP-036-000010701 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010703 | RLP-036-000010778 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010780 | RLP-036-000010783 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010786 | RLP-036-000010787 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010789 | RLP-036-000010843 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010845 | RLP-036-000010890 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010892 | RLP-036-000010953 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010956 | RLP-036-000010956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010958 | RLP-036-000010969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010971 | RLP-036-000010972 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000010974 | RLP-036-000011020 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011023 | RLP-036-000011116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011120 | RLP-036-000011120 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011125 | RLP-036-000011125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011128 | RLP-036-000011128 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000011130 | RLP-036-000011130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011133 | RLP-036-000011134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011136 | RLP-036-000011205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011207 | RLP-036-000011444 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011449 | RLP-036-000011453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011457 | RLP-036-000011519 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011521 | RLP-036-000011560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011562 | RLP-036-000011569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011586 | RLP-036-000011637 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000011641 | RLP-036-000011918 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011936 | RLP-036-000011936 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011939 | RLP-036-000011974 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000011976 | RLP-036-000012153 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000012158 | RLP-036-000012158 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000012165 | RLP-036-000012199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000012204 | RLP-036-000012248 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000012251 | RLP-036-000012286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 036 | RLP-036-000012303 | RLP-036-000012303 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000001 | RLP-037-000000136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000138 | RLP-037-000000152 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000156 | RLP-037-000000162 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000164 | RLP-037-000000166 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000168 | RLP-037-000000189 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000191 | RLP-037-000000200 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000202 | RLP-037-000000204 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000206 | RLP-037-000000207 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000209 | RLP-037-000000237 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000239 | RLP-037-000000239 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000242 | RLP-037-000000245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000247 | RLP-037-000000251 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000253 | RLP-037-000000254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000256 | RLP-037-000000260 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000263 | RLP-037-000000263 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000265 | RLP-037-000000273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000275 | RLP-037-000000276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000278 | RLP-037-000000280 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000283 | RLP-037-000000283 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000285 | RLP-037-000000289 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000291 | RLP-037-000000308 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000310 | RLP-037-000000313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000315 | RLP-037-000000318 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000320 | RLP-037-000000322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000326 | RLP-037-000000329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000331 | RLP-037-000000340 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000342 | RLP-037-000000353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000355 | RLP-037-000000356 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000358 | RLP-037-000000361 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000363 | RLP-037-000000370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000373 | RLP-037-000000375 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000377 | RLP-037-000000377 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000379 | RLP-037-000000394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000396 | RLP-037-000000422 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000426 | RLP-037-000000426 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000429 | RLP-037-000000430 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000434 | RLP-037-000000443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000445 | RLP-037-000000446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000448 | RLP-037-000000453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000455 | RLP-037-000000455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000460 | RLP-037-000000469 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000472 | RLP-037-000000472 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000476 | RLP-037-000000477 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000479 | RLP-037-000000491 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000494 | RLP-037-000000524 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000527 | RLP-037-000000539 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000542 | RLP-037-000000554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000556 | RLP-037-000000561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000563 | RLP-037-000000564 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000566 | RLP-037-000000566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000569 | RLP-037-000000570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000572 | RLP-037-000000572 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000574 | RLP-037-000000579 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000582 | RLP-037-000000596 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000598 | RLP-037-000000598 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000601 | RLP-037-000000615 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000617 | RLP-037-000000617 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000619 | RLP-037-000000619 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000621 | RLP-037-000000623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000625 | RLP-037-000000635 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000637 | RLP-037-000000646 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000648 | RLP-037-000000651 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000653 | RLP-037-000000664 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000666 | RLP-037-000000671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000673 | RLP-037-000000680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000682 | RLP-037-000000696 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000699 | RLP-037-000000705 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000707 | RLP-037-000000708 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000710 | RLP-037-000000712 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000715 | RLP-037-000000716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000718 | RLP-037-000000718 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000722 | RLP-037-000000732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000735 | RLP-037-000000737 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000739 | RLP-037-000000743 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000745 | RLP-037-000000745 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000747 | RLP-037-000000751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000753 | RLP-037-000000753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000755 | RLP-037-000000755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000759 | RLP-037-000000760 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000762 | RLP-037-000000778 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000780 | RLP-037-000000788 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000790 | RLP-037-000000798 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000801 | RLP-037-000000801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000803 | RLP-037-000000820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000822 | RLP-037-000000823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000826 | RLP-037-000000826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000828 | RLP-037-000000830 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000832 | RLP-037-000000834 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000836 | RLP-037-000000836 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000838 | RLP-037-000000839 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000842 | RLP-037-000000842 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000846 | RLP-037-000000850 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000853 | RLP-037-000000854 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000856 | RLP-037-000000857 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000861 | RLP-037-000000867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000871 | RLP-037-000000874 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000876 | RLP-037-000000878 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000880 | RLP-037-000000898 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000900 | RLP-037-000000903 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000905 | RLP-037-000000905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000908 | RLP-037-000000910 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000913 | RLP-037-000000915 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000918 | RLP-037-000000925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000928 | RLP-037-000000932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000935 | RLP-037-000000948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000950 | RLP-037-000000954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000957 | RLP-037-000000966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000968 | RLP-037-000000969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000971 | RLP-037-000000979 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000981 | RLP-037-000000981 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000983 | RLP-037-000000985 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000987 | RLP-037-000000989 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000991 | RLP-037-000000995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000997 | RLP-037-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000000999 | RLP-037-000001002 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001004 | RLP-037-000001030 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001032 | RLP-037-000001034 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001036 | RLP-037-000001041 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001043 | RLP-037-000001049 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001051 | RLP-037-000001061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001063 | RLP-037-000001072 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001074 | RLP-037-000001077 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001079 | RLP-037-000001097 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001099 | RLP-037-000001108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001110 | RLP-037-000001110 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001112 | RLP-037-000001133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001135 | RLP-037-000001140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001142 | RLP-037-000001144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001146 | RLP-037-000001146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001149 | RLP-037-000001153 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001155 | RLP-037-000001160 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001162 | RLP-037-000001171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001173 | RLP-037-000001173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001175 | RLP-037-000001175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001177 | RLP-037-000001181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001183 | RLP-037-000001190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001195 | RLP-037-000001222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001225 | RLP-037-000001233 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001235 | RLP-037-000001240 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001242 | RLP-037-000001242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001244 | RLP-037-000001245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001247 | RLP-037-000001247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001249 | RLP-037-000001262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001265 | RLP-037-000001270 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001272 | RLP-037-000001275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001277 | RLP-037-000001280 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001283 | RLP-037-000001285 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001289 | RLP-037-000001290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001292 | RLP-037-000001298 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001301 | RLP-037-000001308 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001310 | RLP-037-000001316 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001318 | RLP-037-000001318 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001320 | RLP-037-000001324 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001326 | RLP-037-000001326 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001328 | RLP-037-000001332 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001334 | RLP-037-000001334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001336 | RLP-037-000001340 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001342 | RLP-037-000001342 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001344 | RLP-037-000001365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001368 | RLP-037-000001370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001372 | RLP-037-000001373 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001375 | RLP-037-000001381 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001383 | RLP-037-000001387 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001389 | RLP-037-000001397 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001399 | RLP-037-000001420 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001422 | RLP-037-000001430 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001432 | RLP-037-000001447 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001449 | RLP-037-000001456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001458 | RLP-037-000001458 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001460 | RLP-037-000001460 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001463 | RLP-037-000001464 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001466 | RLP-037-000001472 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001474 | RLP-037-000001475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001477 | RLP-037-000001485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001487 | RLP-037-000001496 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001498 | RLP-037-000001499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001501 | RLP-037-000001505 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001507 | RLP-037-000001508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001511 | RLP-037-000001512 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001514 | RLP-037-000001544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001546 | RLP-037-000001546 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001548 | RLP-037-000001548 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001550 | RLP-037-000001551 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001554 | RLP-037-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001557 | RLP-037-000001565 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001567 | RLP-037-000001573 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001575 | RLP-037-000001606 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001608 | RLP-037-000001609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001611 | RLP-037-000001622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001624 | RLP-037-000001625 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001627 | RLP-037-000001640 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001642 | RLP-037-000001655 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001657 | RLP-037-000001671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001674 | RLP-037-000001682 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001686 | RLP-037-000001687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001689 | RLP-037-000001690 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001692 | RLP-037-000001701 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001703 | RLP-037-000001711 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001713 | RLP-037-000001727 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001729 | RLP-037-000001747 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001749 | RLP-037-000001771 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001773 | RLP-037-000001785 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001788 | RLP-037-000001806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001808 | RLP-037-000001809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001811 | RLP-037-000001822 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001824 | RLP-037-000001834 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001837 | RLP-037-000001863 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001865 | RLP-037-000001866 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001868 | RLP-037-000001869 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001871 | RLP-037-000001871 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001873 | RLP-037-000001892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001894 | RLP-037-000001895 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001897 | RLP-037-000001908 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001910 | RLP-037-000001929 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001931 | RLP-037-000001955 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000001958 | RLP-037-000001960 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001962 | RLP-037-000002002 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002004 | RLP-037-000002012 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002014 | RLP-037-000002031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002033 | RLP-037-000002043 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002045 | RLP-037-000002056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002058 | RLP-037-000002071 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002073 | RLP-037-000002074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002076 | RLP-037-000002088 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002090 | RLP-037-000002122 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002125 | RLP-037-000002125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002128 | RLP-037-000002129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002131 | RLP-037-000002138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002140 | RLP-037-000002141 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002144 | RLP-037-000002145 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002147 | RLP-037-000002171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002173 | RLP-037-000002182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002184 | RLP-037-000002184 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002186 | RLP-037-000002188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002190 | RLP-037-000002191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002193 | RLP-037-000002198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002201 | RLP-037-000002213 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002215 | RLP-037-000002219 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002221 | RLP-037-000002226 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002228 | RLP-037-000002250 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002252 | RLP-037-000002254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002258 | RLP-037-000002259 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002261 | RLP-037-000002265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002267 | RLP-037-000002269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002274 | RLP-037-000002281 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002283 | RLP-037-000002295 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002297 | RLP-037-000002297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002299 | RLP-037-000002328 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002330 | RLP-037-000002362 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002364 | RLP-037-000002364 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002367 | RLP-037-000002369 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002371 | RLP-037-000002378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002380 | RLP-037-000002381 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002383 | RLP-037-000002384 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002386 | RLP-037-000002392 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002395 | RLP-037-000002405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002407 | RLP-037-000002407 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002409 | RLP-037-000002415 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002417 | RLP-037-000002424 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002428 | RLP-037-000002431 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002435 | RLP-037-000002437 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002439 | RLP-037-000002466 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002468 | RLP-037-000002471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002473 | RLP-037-000002473 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002475 | RLP-037-000002487 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002489 | RLP-037-000002492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002494 | RLP-037-000002499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002501 | RLP-037-000002516 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002518 | RLP-037-000002524 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002526 | RLP-037-000002538 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002540 | RLP-037-000002543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002545 | RLP-037-000002545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002547 | RLP-037-000002560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002562 | RLP-037-000002564 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002567 | RLP-037-000002572 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002575 | RLP-037-000002576 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002578 | RLP-037-000002578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002580 | RLP-037-000002587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002590 | RLP-037-000002607 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002609 | RLP-037-000002611 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002613 | RLP-037-000002613 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002615 | RLP-037-000002623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002628 | RLP-037-000002633 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002635 | RLP-037-000002635 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002637 | RLP-037-000002644 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002646 | RLP-037-000002646 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002648 | RLP-037-000002653 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002655 | RLP-037-000002656 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002658 | RLP-037-000002669 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002671 | RLP-037-000002674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002676 | RLP-037-000002683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002685 | RLP-037-000002689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002691 | RLP-037-000002731 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002733 | RLP-037-000002739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002741 | RLP-037-000002741 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002743 | RLP-037-000002745 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002747 | RLP-037-000002751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002753 | RLP-037-000002753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002755 | RLP-037-000002755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002759 | RLP-037-000002781 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002783 | RLP-037-000002785 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002787 | RLP-037-000002790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002793 | RLP-037-000002794 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002800 | RLP-037-000002801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002804 | RLP-037-000002804 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002806 | RLP-037-000002810 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002815 | RLP-037-000002817 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002819 | RLP-037-000002821 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002823 | RLP-037-000002823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002825 | RLP-037-000002827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002829 | RLP-037-000002835 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002838 | RLP-037-000002839 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002842 | RLP-037-000002843 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002845 | RLP-037-000002850 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002852 | RLP-037-000002852 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002854 | RLP-037-000002857 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002859 | RLP-037-000002866 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002868 | RLP-037-000002886 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002888 | RLP-037-000002892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002894 | RLP-037-000002903 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002906 | RLP-037-000002912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002914 | RLP-037-000002915 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002917 | RLP-037-000002947 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002949 | RLP-037-000002970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002972 | RLP-037-000002995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000002997 | RLP-037-000003005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003007 | RLP-037-000003008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003010 | RLP-037-000003013 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003015 | RLP-037-000003016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003018 | RLP-037-000003018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003020 | RLP-037-000003028 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003030 | RLP-037-000003031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003033 | RLP-037-000003066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003068 | RLP-037-000003100 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003102 | RLP-037-000003114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003116 | RLP-037-000003117 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003120 | RLP-037-000003126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003128 | RLP-037-000003131 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003133 | RLP-037-000003135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003137 | RLP-037-000003140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003142 | RLP-037-000003151 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003153 | RLP-037-000003166 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003168 | RLP-037-000003180 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003182 | RLP-037-000003186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003188 | RLP-037-000003205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003207 | RLP-037-000003207 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003209 | RLP-037-000003216 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003218 | RLP-037-000003218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003220 | RLP-037-000003252 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003254 | RLP-037-000003256 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003258 | RLP-037-000003262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003264 | RLP-037-000003266 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003268 | RLP-037-000003290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003292 | RLP-037-000003306 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003308 | RLP-037-000003321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003323 | RLP-037-000003346 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003348 | RLP-037-000003375 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003377 | RLP-037-000003378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003382 | RLP-037-000003382 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003385 | RLP-037-000003390 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003392 | RLP-037-000003409 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003411 | RLP-037-000003425 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003427 | RLP-037-000003429 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003431 | RLP-037-000003435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003437 | RLP-037-000003442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003444 | RLP-037-000003458 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003460 | RLP-037-000003475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003477 | RLP-037-000003487 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003489 | RLP-037-000003494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003496 | RLP-037-000003554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003556 | RLP-037-000003562 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003564 | RLP-037-000003567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003569 | RLP-037-000003601 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003603 | RLP-037-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003616 | RLP-037-000003657 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003659 | RLP-037-000003663 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003666 | RLP-037-000003683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003685 | RLP-037-000003704 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003706 | RLP-037-000003707 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003710 | RLP-037-000003712 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003714 | RLP-037-000003714 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003716 | RLP-037-000003716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003719 | RLP-037-000003730 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003732 | RLP-037-000003785 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003787 | RLP-037-000003791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003793 | RLP-037-000003901 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000003903 | RLP-037-000004004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004006 | RLP-037-000004041 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004043 | RLP-037-000004105 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004107 | RLP-037-000004116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004118 | RLP-037-000004132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004134 | RLP-037-000004134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004136 | RLP-037-000004136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004138 | RLP-037-000004139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004141 | RLP-037-000004149 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004151 | RLP-037-000004171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004173 | RLP-037-000004177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004179 | RLP-037-000004251 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004254 | RLP-037-000004258 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004260 | RLP-037-000004270 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004272 | RLP-037-000004272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004275 | RLP-037-000004276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004278 | RLP-037-000004279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004281 | RLP-037-000004282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004284 | RLP-037-000004297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004299 | RLP-037-000004342 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004344 | RLP-037-000004365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004367 | RLP-037-000004385 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004388 | RLP-037-000004416 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004418 | RLP-037-000004418 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004420 | RLP-037-000004423 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004425 | RLP-037-000004426 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004428 | RLP-037-000004471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004473 | RLP-037-000004473 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004475 | RLP-037-000004499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004501 | RLP-037-000004511 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004513 | RLP-037-000004561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004563 | RLP-037-000004612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004614 | RLP-037-000004654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004656 | RLP-037-000004673 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004675 | RLP-037-000004679 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004681 | RLP-037-000004701 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004703 | RLP-037-000004726 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004728 | RLP-037-000004733 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004737 | RLP-037-000004737 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004743 | RLP-037-000004748 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004750 | RLP-037-000004766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004768 | RLP-037-000004807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004809 | RLP-037-000004816 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004818 | RLP-037-000004819 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004821 | RLP-037-000004985 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000004987 | RLP-037-000004995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004997 | RLP-037-000005004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005006 | RLP-037-000005011 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005013 | RLP-037-000005013 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005015 | RLP-037-000005102 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005104 | RLP-037-000005112 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005114 | RLP-037-000005135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005137 | RLP-037-000005138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005140 | RLP-037-000005143 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005146 | RLP-037-000005175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005177 | RLP-037-000005181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005183 | RLP-037-000005183 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005185 | RLP-037-000005188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005191 | RLP-037-000005193 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005195 | RLP-037-000005235 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005237 | RLP-037-000005299 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005301 | RLP-037-000005313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005315 | RLP-037-000005317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005320 | RLP-037-000005329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005331 | RLP-037-000005337 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005339 | RLP-037-000005344 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005347 | RLP-037-000005371 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005373 | RLP-037-000005374 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005376 | RLP-037-000005442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005444 | RLP-037-000005452 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005454 | RLP-037-000005467 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005469 | RLP-037-000005474 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005476 | RLP-037-000005495 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005497 | RLP-037-000005517 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005519 | RLP-037-000005532 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005534 | RLP-037-000005534 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005536 | RLP-037-000005553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005555 | RLP-037-000005627 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005629 | RLP-037-000005670 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005672 | RLP-037-000005688 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005690 | RLP-037-000005703 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005705 | RLP-037-000005706 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005708 | RLP-037-000005714 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005717 | RLP-037-000005790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005792 | RLP-037-000005815 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005818 | RLP-037-000005818 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005821 | RLP-037-000005826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005828 | RLP-037-000005835 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005837 | RLP-037-000005845 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005847 | RLP-037-000005848 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005850 | RLP-037-000005878 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005880 | RLP-037-000005884 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005886 | RLP-037-000005910 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005912 | RLP-037-000005927 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005929 | RLP-037-000005936 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005938 | RLP-037-000005952 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005954 | RLP-037-000005965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000005967 | RLP-037-000006042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006045 | RLP-037-000006046 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006048 | RLP-037-000006050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006052 | RLP-037-000006059 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006061 | RLP-037-000006061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006064 | RLP-037-000006066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006068 | RLP-037-000006091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006093 | RLP-037-000006114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006116 | RLP-037-000006129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006131 | RLP-037-000006181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006183 | RLP-037-000006188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006190 | RLP-037-000006208 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006210 | RLP-037-000006218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006223 | RLP-037-000006228 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006230 | RLP-037-000006261 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006263 | RLP-037-000006263 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006265 | RLP-037-000006267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006269 | RLP-037-000006269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006271 | RLP-037-000006272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006274 | RLP-037-000006284 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006287 | RLP-037-000006302 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006304 | RLP-037-000006304 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006306 | RLP-037-000006313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006315 | RLP-037-000006328 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006330 | RLP-037-000006365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006367 | RLP-037-000006371 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006373 | RLP-037-000006380 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006382 | RLP-037-000006386 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006388 | RLP-037-000006389 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006391 | RLP-037-000006393 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006395 | RLP-037-000006409 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006411 | RLP-037-000006411 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006413 | RLP-037-000006415 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006418 | RLP-037-000006423 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006425 | RLP-037-000006427 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006429 | RLP-037-000006435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006437 | RLP-037-000006440 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006442 | RLP-037-000006443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006445 | RLP-037-000006447 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006449 | RLP-037-000006463 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006465 | RLP-037-000006465 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006467 | RLP-037-000006500 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006503 | RLP-037-000006503 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006505 | RLP-037-000006579 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006581 | RLP-037-000006586 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006588 | RLP-037-000006601 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006603 | RLP-037-000006623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006625 | RLP-037-000006626 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006629 | RLP-037-000006629 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006633 | RLP-037-000006654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006656 | RLP-037-000006656 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006658 | RLP-037-000006719 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006721 | RLP-037-000006726 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006728 | RLP-037-000006728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006731 | RLP-037-000006734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006736 | RLP-037-000006736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006742 | RLP-037-000006781 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006783 | RLP-037-000006783 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006785 | RLP-037-000006788 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006792 | RLP-037-000006794 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006798 | RLP-037-000006798 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006801 | RLP-037-000006801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006803 | RLP-037-000006803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006805 | RLP-037-000006807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006809 | RLP-037-000006826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006828 | RLP-037-000006849 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006851 | RLP-037-000006881 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006885 | RLP-037-000006885 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006888 | RLP-037-000006888 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006894 | RLP-037-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006896 | RLP-037-000006896 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006901 | RLP-037-000006902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006906 | RLP-037-000006906 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006910 | RLP-037-000006915 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006917 | RLP-037-000006922 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006924 | RLP-037-000006943 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006946 | RLP-037-000006946 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006948 | RLP-037-000006950 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006954 | RLP-037-000006960 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006962 | RLP-037-000006975 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006977 | RLP-037-000006987 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000006989 | RLP-037-000007007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007009 | RLP-037-000007015 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007017 | RLP-037-000007018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007020 | RLP-037-000007039 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007041 | RLP-037-000007042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007044 | RLP-037-000007047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007051 | RLP-037-000007051 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007056 | RLP-037-000007056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007058 | RLP-037-000007059 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007061 | RLP-037-000007064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007068 | RLP-037-000007071 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007073 | RLP-037-000007075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007077 | RLP-037-000007083 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007085 | RLP-037-000007087 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007089 | RLP-037-000007096 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007098 | RLP-037-000007103 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007106 | RLP-037-000007113 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007115 | RLP-037-000007131 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007133 | RLP-037-000007136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007138 | RLP-037-000007173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007175 | RLP-037-000007176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007178 | RLP-037-000007178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007180 | RLP-037-000007194 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007196 | RLP-037-000007196 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007198 | RLP-037-000007202 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007204 | RLP-037-000007205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007209 | RLP-037-000007212 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007215 | RLP-037-000007216 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007218 | RLP-037-000007232 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007234 | RLP-037-000007246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007248 | RLP-037-000007255 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007258 | RLP-037-000007259 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007261 | RLP-037-000007262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007264 | RLP-037-000007265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007268 | RLP-037-000007269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007272 | RLP-037-000007272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007274 | RLP-037-000007276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007279 | RLP-037-000007282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007284 | RLP-037-000007290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007292 | RLP-037-000007295 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007298 | RLP-037-000007301 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007304 | RLP-037-000007304 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007306 | RLP-037-000007309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007311 | RLP-037-000007315 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007317 | RLP-037-000007317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007319 | RLP-037-000007333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007335 | RLP-037-000007349 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007351 | RLP-037-000007355 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007357 | RLP-037-000007357 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007360 | RLP-037-000007367 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007369 | RLP-037-000007393 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007396 | RLP-037-000007398 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007400 | RLP-037-000007405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007407 | RLP-037-000007414 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007416 | RLP-037-000007416 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007418 | RLP-037-000007421 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007424 | RLP-037-000007433 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007436 | RLP-037-000007441 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007443 | RLP-037-000007448 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007450 | RLP-037-000007455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007457 | RLP-037-000007457 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007459 | RLP-037-000007462 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007465 | RLP-037-000007466 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007468 | RLP-037-000007468 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007471 | RLP-037-000007475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007477 | RLP-037-000007481 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007484 | RLP-037-000007488 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007490 | RLP-037-000007494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007496 | RLP-037-000007507 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007509 | RLP-037-000007528 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007531 | RLP-037-000007541 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007543 | RLP-037-000007553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007555 | RLP-037-000007557 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007559 | RLP-037-000007561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007563 | RLP-037-000007567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007570 | RLP-037-000007570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007572 | RLP-037-000007586 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007588 | RLP-037-000007588 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007592 | RLP-037-000007596 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007598 | RLP-037-000007599 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007601 | RLP-037-000007603 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007605 | RLP-037-000007614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007616 | RLP-037-000007616 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007618 | RLP-037-000007619 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007622 | RLP-037-000007628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007630 | RLP-037-000007644 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007647 | RLP-037-000007659 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007661 | RLP-037-000007661 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007664 | RLP-037-000007667 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007669 | RLP-037-000007676 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007678 | RLP-037-000007690 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007692 | RLP-037-000007708 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007710 | RLP-037-000007715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007717 | RLP-037-000007719 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007721 | RLP-037-000007731 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007733 | RLP-037-000007734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007736 | RLP-037-000007742 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007744 | RLP-037-000007759 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007761 | RLP-037-000007764 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007767 | RLP-037-000007768 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007770 | RLP-037-000007783 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007786 | RLP-037-000007790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007794 | RLP-037-000007794 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007797 | RLP-037-000007801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007803 | RLP-037-000007804 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007806 | RLP-037-000007807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007810 | RLP-037-000007812 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007814 | RLP-037-000007820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007822 | RLP-037-000007825 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007827 | RLP-037-000007828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007830 | RLP-037-000007830 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007832 | RLP-037-000007835 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007837 | RLP-037-000007844 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007847 | RLP-037-000007854 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007856 | RLP-037-000007861 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007863 | RLP-037-000007866 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007868 | RLP-037-000007875 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007877 | RLP-037-000007880 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007884 | RLP-037-000007884 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007886 | RLP-037-000007895 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007897 | RLP-037-000007901 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007903 | RLP-037-000007918 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007920 | RLP-037-000007925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007927 | RLP-037-000007959 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007961 | RLP-037-000007962 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007965 | RLP-037-000007965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007968 | RLP-037-000007986 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000007988 | RLP-037-000007999 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008001 | RLP-037-000008001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008003 | RLP-037-000008005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008008 | RLP-037-000008009 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008011 | RLP-037-000008011 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008014 | RLP-037-000008026 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008028 | RLP-037-000008037 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008040 | RLP-037-000008041 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008043 | RLP-037-000008044 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008046 | RLP-037-000008050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008052 | RLP-037-000008052 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008054 | RLP-037-000008061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008063 | RLP-037-000008082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008084 | RLP-037-000008090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008093 | RLP-037-000008113 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008115 | RLP-037-000008133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008135 | RLP-037-000008140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008142 | RLP-037-000008153 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008155 | RLP-037-000008157 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008159 | RLP-037-000008172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008174 | RLP-037-000008176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008178 | RLP-037-000008178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008180 | RLP-037-000008214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008216 | RLP-037-000008227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008230 | RLP-037-000008238 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008240 | RLP-037-000008242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008245 | RLP-037-000008245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008247 | RLP-037-000008297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008301 | RLP-037-000008313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008323 | RLP-037-000008323 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008328 | RLP-037-000008328 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008335 | RLP-037-000008362 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008364 | RLP-037-000008365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008374 | RLP-037-000008387 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008391 | RLP-037-000008391 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008398 | RLP-037-000008400 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008402 | RLP-037-000008403 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008407 | RLP-037-000008421 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008423 | RLP-037-000008463 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008467 | RLP-037-000008491 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008499 | RLP-037-000008501 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008504 | RLP-037-000008510 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008512 | RLP-037-000008523 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008525 | RLP-037-000008534 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008546 | RLP-037-000008566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008568 | RLP-037-000008578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008585 | RLP-037-000008587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008591 | RLP-037-000008593 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008596 | RLP-037-000008599 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008601 | RLP-037-000008619 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008622 | RLP-037-000008659 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008662 | RLP-037-000008671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008674 | RLP-037-000008681 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008683 | RLP-037-000008697 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008699 | RLP-037-000008722 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008724 | RLP-037-000008724 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008726 | RLP-037-000008726 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008728 | RLP-037-000008728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008731 | RLP-037-000008731 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008733 | RLP-037-000008733 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008735 | RLP-037-000008737 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008739 | RLP-037-000008739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008741 | RLP-037-000008742 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008745 | RLP-037-000008755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008757 | RLP-037-000008757 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008764 | RLP-037-000008764 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008766 | RLP-037-000008769 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008771 | RLP-037-000008803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008812 | RLP-037-000008813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008815 | RLP-037-000008816 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008818 | RLP-037-000008843 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008847 | RLP-037-000008847 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008854 | RLP-037-000008856 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008859 | RLP-037-000008860 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008862 | RLP-037-000008862 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008868 | RLP-037-000008872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008874 | RLP-037-000008893 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008895 | RLP-037-000008906 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008911 | RLP-037-000008943 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008946 | RLP-037-000008951 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008953 | RLP-037-000008957 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008959 | RLP-037-000008982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000008984 | RLP-037-000008984 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008989 | RLP-037-000009011 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009017 | RLP-037-000009018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009020 | RLP-037-000009020 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009026 | RLP-037-000009026 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009051 | RLP-037-000009051 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009056 | RLP-037-000009057 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009059 | RLP-037-000009064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009066 | RLP-037-000009087 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009089 | RLP-037-000009090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009092 | RLP-037-000009095 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009097 | RLP-037-000009132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009134 | RLP-037-000009158 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009161 | RLP-037-000009161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009166 | RLP-037-000009173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009175 | RLP-037-000009175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009177 | RLP-037-000009178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009180 | RLP-037-000009181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009185 | RLP-037-000009224 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009226 | RLP-037-000009226 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009233 | RLP-037-000009254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009256 | RLP-037-000009264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009269 | RLP-037-000009270 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009272 | RLP-037-000009272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009274 | RLP-037-000009274 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009276 | RLP-037-000009277 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009279 | RLP-037-000009279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009282 | RLP-037-000009301 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009304 | RLP-037-000009309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009311 | RLP-037-000009317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009319 | RLP-037-000009321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009340 | RLP-037-000009357 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009360 | RLP-037-000009384 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009387 | RLP-037-000009405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009407 | RLP-037-000009407 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009411 | RLP-037-000009442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009444 | RLP-037-000009446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009448 | RLP-037-000009483 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009490 | RLP-037-000009507 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009509 | RLP-037-000009529 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009531 | RLP-037-000009535 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009537 | RLP-037-000009544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009550 | RLP-037-000009550 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009562 | RLP-037-000009569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009571 | RLP-037-000009573 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009575 | RLP-037-000009575 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009577 | RLP-037-000009614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009618 | RLP-037-000009619 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009621 | RLP-037-000009623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009629 | RLP-037-000009629 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009637 | RLP-037-000009693 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009695 | RLP-037-000009695 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009703 | RLP-037-000009707 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009709 | RLP-037-000009714 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009716 | RLP-037-000009716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009718 | RLP-037-000009750 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009753 | RLP-037-000009753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009755 | RLP-037-000009789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009791 | RLP-037-000009791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009794 | RLP-037-000009794 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009797 | RLP-037-000009806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009808 | RLP-037-000009808 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009820 | RLP-037-000009823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009825 | RLP-037-000009826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009828 | RLP-037-000009830 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009836 | RLP-037-000009837 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009845 | RLP-037-000009871 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009873 | RLP-037-000009876 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009880 | RLP-037-000009890 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009898 | RLP-037-000009919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009921 | RLP-037-000009921 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009923 | RLP-037-000009923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009925 | RLP-037-000009925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009929 | RLP-037-000009939 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009941 | RLP-037-000009948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009953 | RLP-037-000009953 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009955 | RLP-037-000009955 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009957 | RLP-037-000009957 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009959 | RLP-037-000009959 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009961 | RLP-037-000009961 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009963 | RLP-037-000009963 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009965 | RLP-037-000009965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009967 | RLP-037-000009967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009970 | RLP-037-000009974 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009976 | RLP-037-000009980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000009985 | RLP-037-000010016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010018 | RLP-037-000010018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010020 | RLP-037-000010023 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010025 | RLP-037-000010075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010077 | RLP-037-000010110 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010113 | RLP-037-000010114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010117 | RLP-037-000010117 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010119 | RLP-037-000010129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010131 | RLP-037-000010131 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010133 | RLP-037-000010134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010136 | RLP-037-000010136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010138 | RLP-037-000010174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010177 | RLP-037-000010177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010179 | RLP-037-000010197 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010199 | RLP-037-000010199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010202 | RLP-037-000010202 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010206 | RLP-037-000010220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010222 | RLP-037-000010225 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010230 | RLP-037-000010230 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010232 | RLP-037-000010232 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010240 | RLP-037-000010240 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010242 | RLP-037-000010243 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010258 | RLP-037-000010258 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010264 | RLP-037-000010265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010270 | RLP-037-000010276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010278 | RLP-037-000010279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010281 | RLP-037-000010288 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010290 | RLP-037-000010308 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010311 | RLP-037-000010311 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010313 | RLP-037-000010313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010320 | RLP-037-000010333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010341 | RLP-037-000010341 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010357 | RLP-037-000010358 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010360 | RLP-037-000010360 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010372 | RLP-037-000010377 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010379 | RLP-037-000010383 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010387 | RLP-037-000010394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010396 | RLP-037-000010398 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010400 | RLP-037-000010408 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010410 | RLP-037-000010414 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010416 | RLP-037-000010420 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010422 | RLP-037-000010436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010438 | RLP-037-000010448 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010450 | RLP-037-000010456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010460 | RLP-037-000010482 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010487 | RLP-037-000010487 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010489 | RLP-037-000010489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010492 | RLP-037-000010492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010494 | RLP-037-000010497 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010499 | RLP-037-000010499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010501 | RLP-037-000010502 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010506 | RLP-037-000010508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010510 | RLP-037-000010513 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010515 | RLP-037-000010516 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010518 | RLP-037-000010522 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010524 | RLP-037-000010552 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010557 | RLP-037-000010565 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010567 | RLP-037-000010567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010570 | RLP-037-000010589 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010591 | RLP-037-000010636 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010638 | RLP-037-000010638 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010640 | RLP-037-000010640 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010643 | RLP-037-000010646 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010648 | RLP-037-000010649 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010651 | RLP-037-000010651 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010654 | RLP-037-000010658 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010660 | RLP-037-000010668 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010670 | RLP-037-000010686 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010689 | RLP-037-000010689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010692 | RLP-037-000010711 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010719 | RLP-037-000010719 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010725 | RLP-037-000010725 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010728 | RLP-037-000010728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010732 | RLP-037-000010732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010746 | RLP-037-000010758 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010765 | RLP-037-000010765 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010767 | RLP-037-000010790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010792 | RLP-037-000010808 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010810 | RLP-037-000010810 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010812 | RLP-037-000010816 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010820 | RLP-037-000010820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010823 | RLP-037-000010823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010825 | RLP-037-000010828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010830 | RLP-037-000010854 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010856 | RLP-037-000010856 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010858 | RLP-037-000010878 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010883 | RLP-037-000010883 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010887 | RLP-037-000010893 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010895 | RLP-037-000010899 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010902 | RLP-037-000010916 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010918 | RLP-037-000010924 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010927 | RLP-037-000010930 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010932 | RLP-037-000010938 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010940 | RLP-037-000010940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010944 | RLP-037-000010945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010947 | RLP-037-000010966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010970 | RLP-037-000010970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010995 | RLP-037-000010995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000010997 | RLP-037-000010997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011000 | RLP-037-000011000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011006 | RLP-037-000011006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011008 | RLP-037-000011017 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011019 | RLP-037-000011019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011021 | RLP-037-000011040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011042 | RLP-037-000011050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011053 | RLP-037-000011055 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011057 | RLP-037-000011057 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011060 | RLP-037-000011060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011062 | RLP-037-000011062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011065 | RLP-037-000011066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011070 | RLP-037-000011072 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011074 | RLP-037-000011074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011076 | RLP-037-000011076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011078 | RLP-037-000011078 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011080 | RLP-037-000011091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011094 | RLP-037-000011099 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011101 | RLP-037-000011107 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011109 | RLP-037-000011109 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011112 | RLP-037-000011113 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011116 | RLP-037-000011137 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011139 | RLP-037-000011156 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011158 | RLP-037-000011168 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011170 | RLP-037-000011185 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011187 | RLP-037-000011192 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011194 | RLP-037-000011234 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011236 | RLP-037-000011277 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011279 | RLP-037-000011280 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011282 | RLP-037-000011312 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011316 | RLP-037-000011321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011323 | RLP-037-000011334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011336 | RLP-037-000011336 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011339 | RLP-037-000011376 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011378 | RLP-037-000011378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011381 | RLP-037-000011389 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011391 | RLP-037-000011396 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011398 | RLP-037-000011400 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011403 | RLP-037-000011404 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011406 | RLP-037-000011417 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011419 | RLP-037-000011431 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011433 | RLP-037-000011439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011443 | RLP-037-000011443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011445 | RLP-037-000011445 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011447 | RLP-037-000011469 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011472 | RLP-037-000011474 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011476 | RLP-037-000011478 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011480 | RLP-037-000011481 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011483 | RLP-037-000011487 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011489 | RLP-037-000011515 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011517 | RLP-037-000011519 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011521 | RLP-037-000011545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011547 | RLP-037-000011547 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011554 | RLP-037-000011556 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011558 | RLP-037-000011558 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011561 | RLP-037-000011563 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011565 | RLP-037-000011566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011570 | RLP-037-000011570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011572 | RLP-037-000011577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011579 | RLP-037-000011604 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011606 | RLP-037-000011606 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011609 | RLP-037-000011609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011628 | RLP-037-000011633 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011635 | RLP-037-000011636 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011638 | RLP-037-000011653 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011655 | RLP-037-000011665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011667 | RLP-037-000011667 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011671 | RLP-037-000011673 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011676 | RLP-037-000011676 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011680 | RLP-037-000011683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011685 | RLP-037-000011689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011691 | RLP-037-000011691 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011693 | RLP-037-000011693 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011696 | RLP-037-000011705 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011708 | RLP-037-000011709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011711 | RLP-037-000011714 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011716 | RLP-037-000011720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011722 | RLP-037-000011723 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011725 | RLP-037-000011725 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011729 | RLP-037-000011729 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011736 | RLP-037-000011736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011738 | RLP-037-000011750 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011752 | RLP-037-000011754 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011756 | RLP-037-000011774 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011776 | RLP-037-000011776 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011778 | RLP-037-000011778 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011780 | RLP-037-000011780 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011782 | RLP-037-000011788 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011790 | RLP-037-000011797 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011800 | RLP-037-000011826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011828 | RLP-037-000011846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011848 | RLP-037-000011879 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011883 | RLP-037-000011887 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011892 | RLP-037-000011894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011898 | RLP-037-000011909 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011912 | RLP-037-000011912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011915 | RLP-037-000011915 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011918 | RLP-037-000011919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011922 | RLP-037-000011922 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011924 | RLP-037-000011924 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011926 | RLP-037-000011926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011929 | RLP-037-000011929 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011931 | RLP-037-000011931 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011936 | RLP-037-000011937 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011941 | RLP-037-000011941 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011945 | RLP-037-000011954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011956 | RLP-037-000011956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011958 | RLP-037-000011959 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011961 | RLP-037-000011980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011982 | RLP-037-000011989 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000011995 | RLP-037-000012000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012005 | RLP-037-000012005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012008 | RLP-037-000012009 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012011 | RLP-037-000012011 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012013 | RLP-037-000012013 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012015 | RLP-037-000012019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012021 | RLP-037-000012031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012033 | RLP-037-000012033 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012035 | RLP-037-000012062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012064 | RLP-037-000012071 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012073 | RLP-037-000012075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012081 | RLP-037-000012082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012084 | RLP-037-000012101 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012103 | RLP-037-000012121 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012123 | RLP-037-000012133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012135 | RLP-037-000012144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012146 | RLP-037-000012161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012163 | RLP-037-000012170 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012172 | RLP-037-000012172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012174 | RLP-037-000012176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012178 | RLP-037-000012178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012182 | RLP-037-000012205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012207 | RLP-037-000012222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012224 | RLP-037-000012224 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012229 | RLP-037-000012242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012245 | RLP-037-000012245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012247 | RLP-037-000012275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012277 | RLP-037-000012278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012280 | RLP-037-000012280 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012282 | RLP-037-000012288 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012293 | RLP-037-000012293 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012295 | RLP-037-000012297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012299 | RLP-037-000012299 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012302 | RLP-037-000012302 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012305 | RLP-037-000012305 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012310 | RLP-037-000012312 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012317 | RLP-037-000012336 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012338 | RLP-037-000012348 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012350 | RLP-037-000012350 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012352 | RLP-037-000012356 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012359 | RLP-037-000012372 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012376 | RLP-037-000012376 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012381 | RLP-037-000012384 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012387 | RLP-037-000012388 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012390 | RLP-037-000012393 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012395 | RLP-037-000012442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012444 | RLP-037-000012445 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012448 | RLP-037-000012453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012465 | RLP-037-000012474 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012476 | RLP-037-000012485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012489 | RLP-037-000012489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012491 | RLP-037-000012529 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012544 | RLP-037-000012553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012556 | RLP-037-000012557 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012559 | RLP-037-000012560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012562 | RLP-037-000012565 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012567 | RLP-037-000012575 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012578 | RLP-037-000012596 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012598 | RLP-037-000012600 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012603 | RLP-037-000012622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012624 | RLP-037-000012637 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012644 | RLP-037-000012677 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012679 | RLP-037-000012683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012691 | RLP-037-000012709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012711 | RLP-037-000012718 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012721 | RLP-037-000012722 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012724 | RLP-037-000012724 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012728 | RLP-037-000012738 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012740 | RLP-037-000012751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012757 | RLP-037-000012763 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012765 | RLP-037-000012766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012768 | RLP-037-000012782 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012784 | RLP-037-000012789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012791 | RLP-037-000012791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012793 | RLP-037-000012795 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012798 | RLP-037-000012803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012806 | RLP-037-000012809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012811 | RLP-037-000012825 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012827 | RLP-037-000012834 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012836 | RLP-037-000012846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012848 | RLP-037-000012865 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012867 | RLP-037-000012867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012873 | RLP-037-000012893 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012895 | RLP-037-000012895 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012900 | RLP-037-000012923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012925 | RLP-037-000012948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012950 | RLP-037-000012950 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012952 | RLP-037-000012984 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012987 | RLP-037-000012992 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000012997 | RLP-037-000012997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013002 | RLP-037-000013002 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013022 | RLP-037-000013022 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013024 | RLP-037-000013045 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013048 | RLP-037-000013048 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013057 | RLP-037-000013060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013062 | RLP-037-000013107 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013109 | RLP-037-000013109 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013111 | RLP-037-000013119 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013121 | RLP-037-000013173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013176 | RLP-037-000013190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013197 | RLP-037-000013203 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013205 | RLP-037-000013236 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013239 | RLP-037-000013248 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013250 | RLP-037-000013254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013256 | RLP-037-000013258 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013260 | RLP-037-000013265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013268 | RLP-037-000013272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013276 | RLP-037-000013285 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013288 | RLP-037-000013292 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013294 | RLP-037-000013295 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013297 | RLP-037-000013304 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013306 | RLP-037-000013308 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013310 | RLP-037-000013323 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013326 | RLP-037-000013343 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013345 | RLP-037-000013345 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013347 | RLP-037-000013349 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013351 | RLP-037-000013379 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013384 | RLP-037-000013391 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013394 | RLP-037-000013394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013399 | RLP-037-000013409 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013411 | RLP-037-000013411 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013413 | RLP-037-000013413 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013416 | RLP-037-000013416 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013431 | RLP-037-000013431 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013434 | RLP-037-000013434 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013436 | RLP-037-000013436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013438 | RLP-037-000013438 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013442 | RLP-037-000013442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013453 | RLP-037-000013454 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013456 | RLP-037-000013459 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013470 | RLP-037-000013484 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013495 | RLP-037-000013502 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013506 | RLP-037-000013513 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013515 | RLP-037-000013543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013545 | RLP-037-000013548 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013555 | RLP-037-000013555 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013563 | RLP-037-000013566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013569 | RLP-037-000013572 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013577 | RLP-037-000013594 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013596 | RLP-037-000013600 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013603 | RLP-037-000013611 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013613 | RLP-037-000013613 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013616 | RLP-037-000013641 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013644 | RLP-037-000013689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013698 | RLP-037-000013714 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013718 | RLP-037-000013738 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013740 | RLP-037-000013745 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013747 | RLP-037-000013748 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013753 | RLP-037-000013755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013757 | RLP-037-000013784 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013786 | RLP-037-000013797 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013799 | RLP-037-000013800 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013802 | RLP-037-000013897 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013900 | RLP-037-000013917 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013919 | RLP-037-000013919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013922 | RLP-037-000013923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013927 | RLP-037-000013929 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013933 | RLP-037-000013943 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013945 | RLP-037-000013966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013968 | RLP-037-000013979 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013982 | RLP-037-000013995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000013997 | RLP-037-000014008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014010 | RLP-037-000014073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014075 | RLP-037-000014075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014080 | RLP-037-000014082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014084 | RLP-037-000014084 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014086 | RLP-037-000014086 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014088 | RLP-037-000014091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014093 | RLP-037-000014093 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014095 | RLP-037-000014095 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014098 | RLP-037-000014098 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014101 | RLP-037-000014101 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014103 | RLP-037-000014125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014128 | RLP-037-000014131 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014133 | RLP-037-000014133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014135 | RLP-037-000014135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014137 | RLP-037-000014140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014142 | RLP-037-000014194 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014199 | RLP-037-000014199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014206 | RLP-037-000014220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014222 | RLP-037-000014225 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014228 | RLP-037-000014229 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014231 | RLP-037-000014239 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014241 | RLP-037-000014247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014256 | RLP-037-000014290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014292 | RLP-037-000014321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014323 | RLP-037-000014323 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014325 | RLP-037-000014326 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014328 | RLP-037-000014352 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014356 | RLP-037-000014356 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014360 | RLP-037-000014378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014380 | RLP-037-000014419 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014423 | RLP-037-000014427 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014429 | RLP-037-000014429 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014431 | RLP-037-000014448 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014454 | RLP-037-000014454 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014456 | RLP-037-000014456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014458 | RLP-037-000014459 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014461 | RLP-037-000014461 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014464 | RLP-037-000014464 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014468 | RLP-037-000014468 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014471 | RLP-037-000014472 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014474 | RLP-037-000014474 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014487 | RLP-037-000014489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014491 | RLP-037-000014493 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014495 | RLP-037-000014495 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014500 | RLP-037-000014500 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014502 | RLP-037-000014525 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014528 | RLP-037-000014529 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014531 | RLP-037-000014538 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014540 | RLP-037-000014540 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014543 | RLP-037-000014543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014545 | RLP-037-000014552 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014560 | RLP-037-000014560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014562 | RLP-037-000014567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014569 | RLP-037-000014570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014572 | RLP-037-000014572 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014574 | RLP-037-000014583 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014585 | RLP-037-000014622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014624 | RLP-037-000014634 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014637 | RLP-037-000014637 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014639 | RLP-037-000014653 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014655 | RLP-037-000014665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014667 | RLP-037-000014698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014700 | RLP-037-000014715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014717 | RLP-037-000014718 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014723 | RLP-037-000014735 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014737 | RLP-037-000014738 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014746 | RLP-037-000014750 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014752 | RLP-037-000014765 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014767 | RLP-037-000014768 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014773 | RLP-037-000014776 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014778 | RLP-037-000014778 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014780 | RLP-037-000014791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014799 | RLP-037-000014800 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014802 | RLP-037-000014802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014804 | RLP-037-000014806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014812 | RLP-037-000014812 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014814 | RLP-037-000014825 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014828 | RLP-037-000014845 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014847 | RLP-037-000014861 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014863 | RLP-037-000014902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014904 | RLP-037-000014910 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000014912 | RLP-037-000015002 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015004 | RLP-037-000015019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015021 | RLP-037-000015037 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015039 | RLP-037-000015053 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015055 | RLP-037-000015065 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015070 | RLP-037-000015098 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015100 | RLP-037-000015104 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015106 | RLP-037-000015110 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015112 | RLP-037-000015116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015118 | RLP-037-000015142 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015144 | RLP-037-000015173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015176 | RLP-037-000015182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015184 | RLP-037-000015189 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015192 | RLP-037-000015198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015201 | RLP-037-000015212 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015214 | RLP-037-000015257 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015259 | RLP-037-000015259 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015262 | RLP-037-000015262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015265 | RLP-037-000015272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015274 | RLP-037-000015278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015280 | RLP-037-000015284 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015288 | RLP-037-000015326 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015328 | RLP-037-000015353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015356 | RLP-037-000015374 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015376 | RLP-037-000015387 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015389 | RLP-037-000015402 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015404 | RLP-037-000015427 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015430 | RLP-037-000015453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015456 | RLP-037-000015465 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015469 | RLP-037-000015490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015492 | RLP-037-000015509 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015513 | RLP-037-000015522 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015524 | RLP-037-000015535 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015537 | RLP-037-000015567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015571 | RLP-037-000015575 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015578 | RLP-037-000015623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015627 | RLP-037-000015674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015677 | RLP-037-000015706 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015717 | RLP-037-000015802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015815 | RLP-037-000015815 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015821 | RLP-037-000015821 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015905 | RLP-037-000015911 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 037 | RLP-037-000015941 | RLP-037-000015992 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000002 | RLP-038-000000033 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000038 | RLP-038-000000038 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000040 | RLP-038-000000056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000061 | RLP-038-000000073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000076 | RLP-038-000000076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000078 | RLP-038-000000095 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000101 | RLP-038-000000102 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000000104 | RLP-038-000000116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000118 | RLP-038-000000129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000131 | RLP-038-000000136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000138 | RLP-038-000000144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000146 | RLP-038-000000149 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000151 | RLP-038-000000151 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000153 | RLP-038-000000155 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000157 | RLP-038-000000159 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000161 | RLP-038-000000161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000000163 | RLP-038-000000163 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000165 | RLP-038-000000189 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000191 | RLP-038-000000200 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000202 | RLP-038-000000204 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000206 | RLP-038-000000222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000224 | RLP-038-000000246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000248 | RLP-038-000000261 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000263 | RLP-038-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000571 | RLP-038-000000707 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000000709 | RLP-038-000000710 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000712 | RLP-038-000000715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000717 | RLP-038-000000722 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000724 | RLP-038-000000726 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000732 | RLP-038-000000738 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000740 | RLP-038-000000772 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000776 | RLP-038-000000923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000925 | RLP-038-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000000999 | RLP-038-000001005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000001008 | RLP-038-000001071 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001074 | RLP-038-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001081 | RLP-038-000001175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001177 | RLP-038-000001185 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001187 | RLP-038-000001202 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001204 | RLP-038-000001209 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001213 | RLP-038-000001227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001230 | RLP-038-000001235 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001237 | RLP-038-000001385 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000001387 | RLP-038-000001387 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001389 | RLP-038-000001391 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001393 | RLP-038-000001418 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001420 | RLP-038-000001425 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001428 | RLP-038-000001530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001533 | RLP-038-000001548 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001550 | RLP-038-000001581 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001583 | RLP-038-000001653 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001655 | RLP-038-000001755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000001757 | RLP-038-000001771 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001773 | RLP-038-000001789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001791 | RLP-038-000001797 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001799 | RLP-038-000001823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001825 | RLP-038-000001882 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001884 | RLP-038-000001905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001908 | RLP-038-000001923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001925 | RLP-038-000001932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001934 | RLP-038-000001935 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000001938 | RLP-038-000001949 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001952 | RLP-038-000001953 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001955 | RLP-038-000001958 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001960 | RLP-038-000001962 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001964 | RLP-038-000001965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001967 | RLP-038-000001968 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001970 | RLP-038-000001977 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001979 | RLP-038-000001994 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000001996 | RLP-038-000001996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002000 | RLP-038-000002000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002002 | RLP-038-000002010 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002014 | RLP-038-000002110 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002114 | RLP-038-000002125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002127 | RLP-038-000002178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002180 | RLP-038-000002188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002190 | RLP-038-000002223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002225 | RLP-038-000002265 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002267 | RLP-038-000002267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002269 | RLP-038-000002352 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002354 | RLP-038-000002521 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002524 | RLP-038-000002524 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002526 | RLP-038-000002527 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002533 | RLP-038-000002560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002563 | RLP-038-000002578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002580 | RLP-038-000002581 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002583 | RLP-038-000002583 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002585 | RLP-038-000002586 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002588 | RLP-038-000002588 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002590 | RLP-038-000002592 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002594 | RLP-038-000002602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002606 | RLP-038-000002617 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002619 | RLP-038-000002619 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002622 | RLP-038-000002623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002630 | RLP-038-000002630 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002639 | RLP-038-000002641 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002644 | RLP-038-000002645 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002647 | RLP-038-000002655 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002657 | RLP-038-000002657 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002660 | RLP-038-000002673 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002678 | RLP-038-000002683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002685 | RLP-038-000002686 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002688 | RLP-038-000002701 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002704 | RLP-038-000002730 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002735 | RLP-038-000002737 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002741 | RLP-038-000002819 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002821 | RLP-038-000002836 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002838 | RLP-038-000002846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002848 | RLP-038-000002860 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002862 | RLP-038-000002875 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002878 | RLP-038-000002883 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002885 | RLP-038-000002891 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002893 | RLP-038-000002907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002909 | RLP-038-000002933 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002935 | RLP-038-000002935 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002938 | RLP-038-000002938 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002940 | RLP-038-000002945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002950 | RLP-038-000002965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002981 | RLP-038-000002982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000002985 | RLP-038-000003005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003009 | RLP-038-000003010 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003012 | RLP-038-000003015 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003017 | RLP-038-000003022 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003028 | RLP-038-000003028 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003037 | RLP-038-000003038 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003057 | RLP-038-000003065 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003067 | RLP-038-000003068 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003073 | RLP-038-000003090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003092 | RLP-038-000003108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003110 | RLP-038-000003124 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003153 | RLP-038-000003190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003194 | RLP-038-000003194 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003198 | RLP-038-000003198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003200 | RLP-038-000003238 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003245 | RLP-038-000003249 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003251 | RLP-038-000003261 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003269 | RLP-038-000003269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003274 | RLP-038-000003277 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003280 | RLP-038-000003286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003297 | RLP-038-000003297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003300 | RLP-038-000003300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003314 | RLP-038-000003314 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003317 | RLP-038-000003317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003330 | RLP-038-000003330 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003335 | RLP-038-000003335 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003353 | RLP-038-000003353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003372 | RLP-038-000003374 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003377 | RLP-038-000003403 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003406 | RLP-038-000003490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003493 | RLP-038-000003523 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003525 | RLP-038-000003550 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003552 | RLP-038-000003565 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003568 | RLP-038-000003568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003575 | RLP-038-000003575 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003577 | RLP-038-000003585 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003587 | RLP-038-000003587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003589 | RLP-038-000003589 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003592 | RLP-038-000003592 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003594 | RLP-038-000003595 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003599 | RLP-038-000003599 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003602 | RLP-038-000003605 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003607 | RLP-038-000003610 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003612 | RLP-038-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003617 | RLP-038-000003622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003626 | RLP-038-000003629 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003633 | RLP-038-000003780 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003783 | RLP-038-000003894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003899 | RLP-038-000003913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003915 | RLP-038-000003933 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003935 | RLP-038-000003963 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003966 | RLP-038-000003972 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000003974 | RLP-038-000003998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004000 | RLP-038-000004008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004011 | RLP-038-000004052 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004054 | RLP-038-000004056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004058 | RLP-038-000004075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004078 | RLP-038-000004091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004093 | RLP-038-000004100 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004102 | RLP-038-000004110 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004112 | RLP-038-000004153 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004166 | RLP-038-000004169 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004171 | RLP-038-000004178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004180 | RLP-038-000004181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004183 | RLP-038-000004191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004193 | RLP-038-000004212 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004214 | RLP-038-000004217 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004219 | RLP-038-000004224 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004227 | RLP-038-000004227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004246 | RLP-038-000004246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004275 | RLP-038-000004275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004279 | RLP-038-000004279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004285 | RLP-038-000004285 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004292 | RLP-038-000004297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004314 | RLP-038-000004314 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004318 | RLP-038-000004319 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004322 | RLP-038-000004322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004324 | RLP-038-000004325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004327 | RLP-038-000004327 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004366 | RLP-038-000004367 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004369 | RLP-038-000004400 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004402 | RLP-038-000004407 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004409 | RLP-038-000004434 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004436 | RLP-038-000004445 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004447 | RLP-038-000004471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004473 | RLP-038-000004500 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004502 | RLP-038-000004509 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004511 | RLP-038-000004520 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004523 | RLP-038-000004523 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004526 | RLP-038-000004526 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004528 | RLP-038-000004533 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004554 | RLP-038-000004554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004556 | RLP-038-000004556 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004569 | RLP-038-000004569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004573 | RLP-038-000004575 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004578 | RLP-038-000004578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004602 | RLP-038-000004602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004632 | RLP-038-000004650 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004652 | RLP-038-000004696 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004698 | RLP-038-000004698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004700 | RLP-038-000004700 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004720 | RLP-038-000004720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004749 | RLP-038-000004749 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004778 | RLP-038-000004837 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004839 | RLP-038-000004869 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004871 | RLP-038-000004897 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004901 | RLP-038-000004941 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004943 | RLP-038-000004985 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000004992 | RLP-038-000005031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005083 | RLP-038-000005088 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005140 | RLP-038-000005140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005243 | RLP-038-000005286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005288 | RLP-038-000005291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005295 | RLP-038-000005331 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005333 | RLP-038-000005354 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005356 | RLP-038-000005358 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005360 | RLP-038-000005393 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005395 | RLP-038-000005397 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005399 | RLP-038-000005400 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005402 | RLP-038-000005416 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005418 | RLP-038-000005427 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005429 | RLP-038-000005435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005437 | RLP-038-000005439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005441 | RLP-038-000005441 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005443 | RLP-038-000005451 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005453 | RLP-038-000005459 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005461 | RLP-038-000005469 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005471 | RLP-038-000005477 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005479 | RLP-038-000005485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005487 | RLP-038-000005551 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005553 | RLP-038-000005620 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005622 | RLP-038-000005623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005625 | RLP-038-000005658 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005660 | RLP-038-000005672 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005674 | RLP-038-000005674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005676 | RLP-038-000005687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005689 | RLP-038-000005694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005696 | RLP-038-000005720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005722 | RLP-038-000005732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005734 | RLP-038-000005734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005736 | RLP-038-000005747 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005749 | RLP-038-000005758 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005760 | RLP-038-000005766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005768 | RLP-038-000005772 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005776 | RLP-038-000005778 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005780 | RLP-038-000005780 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005784 | RLP-038-000005788 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005790 | RLP-038-000005804 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005806 | RLP-038-000005807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005838 | RLP-038-000005846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005850 | RLP-038-000005850 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005852 | RLP-038-000005857 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005863 | RLP-038-000005865 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005870 | RLP-038-000005870 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005872 | RLP-038-000005873 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005878 | RLP-038-000005881 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005884 | RLP-038-000005884 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005893 | RLP-038-000005893 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005895 | RLP-038-000005896 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005903 | RLP-038-000005908 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005910 | RLP-038-000005915 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005917 | RLP-038-000005918 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005928 | RLP-038-000005929 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005931 | RLP-038-000005934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005937 | RLP-038-000005937 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005940 | RLP-038-000005943 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005945 | RLP-038-000005969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005971 | RLP-038-000005971 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000005973 | RLP-038-000006034 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006039 | RLP-038-000006041 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006043 | RLP-038-000006050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006052 | RLP-038-000006129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006131 | RLP-038-000006176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006178 | RLP-038-000006397 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006403 | RLP-038-000006432 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006440 | RLP-038-000006524 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000006526 | RLP-038-000006578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006580 | RLP-038-000006631 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006633 | RLP-038-000006656 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006658 | RLP-038-000006687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006692 | RLP-038-000006693 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006695 | RLP-038-000006698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006700 | RLP-038-000006700 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006703 | RLP-038-000006709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006711 | RLP-038-000006716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000006718 | RLP-038-000006725 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006731 | RLP-038-000006734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006745 | RLP-038-000006751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000006754 | RLP-038-000007154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007163 | RLP-038-000007167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007170 | RLP-038-000007360 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007363 | RLP-038-000007387 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007389 | RLP-038-000007404 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007407 | RLP-038-000007417 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000007419 | RLP-038-000007420 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007422 | RLP-038-000007432 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007434 | RLP-038-000007449 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007451 | RLP-038-000007452 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007454 | RLP-038-000007465 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007469 | RLP-038-000007565 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007569 | RLP-038-000007633 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007635 | RLP-038-000007643 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007645 | RLP-038-000007678 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000007680 | RLP-038-000007722 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007724 | RLP-038-000007807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000007809 | RLP-038-000008059 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008062 | RLP-038-000008073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008075 | RLP-038-000008081 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008083 | RLP-038-000008177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008179 | RLP-038-000008204 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008206 | RLP-038-000008240 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008242 | RLP-038-000008246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008248 | RLP-038-000008254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008256 | RLP-038-000008256 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008258 | RLP-038-000008267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008269 | RLP-038-000008271 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008273 | RLP-038-000008282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008284 | RLP-038-000008290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008292 | RLP-038-000008305 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008307 | RLP-038-000008335 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008337 | RLP-038-000008340 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008342 | RLP-038-000008344 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008347 | RLP-038-000008348 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008350 | RLP-038-000008359 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008361 | RLP-038-000008372 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008374 | RLP-038-000008374 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008376 | RLP-038-000008377 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008379 | RLP-038-000008388 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008390 | RLP-038-000008394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008396 | RLP-038-000008399 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008401 | RLP-038-000008418 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008421 | RLP-038-000008438 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008441 | RLP-038-000008444 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008448 | RLP-038-000008455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008457 | RLP-038-000008460 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008462 | RLP-038-000008464 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008466 | RLP-038-000008485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008487 | RLP-038-000008502 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008504 | RLP-038-000008567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008569 | RLP-038-000008576 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008578 | RLP-038-000008583 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008585 | RLP-038-000008586 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008589 | RLP-038-000008589 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008591 | RLP-038-000008604 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008606 | RLP-038-000008606 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008608 | RLP-038-000008615 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008617 | RLP-038-000008640 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008642 | RLP-038-000008648 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008650 | RLP-038-000008652 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008654 | RLP-038-000008656 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008662 | RLP-038-000008672 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008675 | RLP-038-000008705 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008708 | RLP-038-000008708 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008710 | RLP-038-000008728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008731 | RLP-038-000008731 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008734 | RLP-038-000008740 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008742 | RLP-038-000008747 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008749 | RLP-038-000008797 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008799 | RLP-038-000008844 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008846 | RLP-038-000008970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008974 | RLP-038-000008977 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008979 | RLP-038-000008989 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008991 | RLP-038-000008996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000008998 | RLP-038-000009003 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009006 | RLP-038-000009218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009221 | RLP-038-000009302 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000009304 | RLP-038-000009460 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009462 | RLP-038-000009462 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009464 | RLP-038-000009477 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009479 | RLP-038-000009483 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009486 | RLP-038-000009486 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009488 | RLP-038-000009499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009501 | RLP-038-000009632 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009634 | RLP-038-000009637 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009639 | RLP-038-000009639 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000009642 | RLP-038-000009642 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009645 | RLP-038-000009761 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009763 | RLP-038-000009807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009809 | RLP-038-000009809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009821 | RLP-038-000009848 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009850 | RLP-038-000009857 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009859 | RLP-038-000009880 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009882 | RLP-038-000009882 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009884 | RLP-038-000009895 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000009897 | RLP-038-000009898 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009900 | RLP-038-000009907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009909 | RLP-038-000009996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 038 | RLP-038-000009999 | RLP-038-000009999 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000001 | RLP-039-000000092 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000095 | RLP-039-000000106 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000108 | RLP-039-000000126 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000130 | RLP-039-000000139 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000141 | RLP-039-000000141 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000143 | RLP-039-000000143 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000146 | RLP-039-000000159 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000162 | RLP-039-000000163 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000165 | RLP-039-000000165 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000167 | RLP-039-000000177 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000179 | RLP-039-000000182 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000184 | RLP-039-000000187 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000189 | RLP-039-000000198 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000201 | RLP-039-000000216 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000218 | RLP-039-000000226 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000228 | RLP-039-000000228 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000230 | RLP-039-000000239 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000241 | RLP-039-000000243 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000246 | RLP-039-000000275 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000277 | RLP-039-000000286 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000288 | RLP-039-000000295 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000297 | RLP-039-000000309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000311 | RLP-039-000000333 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000335 | RLP-039-000000357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000359 | RLP-039-000000397 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000399 | RLP-039-000000401 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000403 | RLP-039-000000419 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000421 | RLP-039-000000423 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000425 | RLP-039-000000434 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000436 | RLP-039-000000454 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000456 | RLP-039-000000457 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000459 | RLP-039-000000463 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000465 | RLP-039-000000479 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000481 | RLP-039-000000481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000483 | RLP-039-000000486 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000488 | RLP-039-000000493 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000495 | RLP-039-000000498 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000500 | RLP-039-000000507 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000509 | RLP-039-000000513 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000515 | RLP-039-000000516 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000518 | RLP-039-000000536 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000538 | RLP-039-000000557 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000560 | RLP-039-000000560 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000562 | RLP-039-000000563 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000565 | RLP-039-000000565 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000567 | RLP-039-000000584 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000586 | RLP-039-000000586 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000588 | RLP-039-000000588 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000590 | RLP-039-000000593 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000595 | RLP-039-000000596 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000598 | RLP-039-000000598 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000602 | RLP-039-000000607 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000609 | RLP-039-000000610 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000612 | RLP-039-000000614 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000616 | RLP-039-000000617 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000620 | RLP-039-000000623 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000625 | RLP-039-000000628 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000630 | RLP-039-000000635 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000637 | RLP-039-000000647 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000652 | RLP-039-000000655 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000658 | RLP-039-000000680 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000682 | RLP-039-000000692 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000694 | RLP-039-000000703 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000705 | RLP-039-000000705 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000707 | RLP-039-000000722 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000724 | RLP-039-000000741 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000000743 | RLP-039-000001086 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001088 | RLP-039-000001113 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001115 | RLP-039-000001130 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001134 | RLP-039-000001155 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001157 | RLP-039-000001159 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001163 | RLP-039-000001199 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001201 | RLP-039-000001201 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001203 | RLP-039-000001208 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001210 | RLP-039-000001240 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001242 | RLP-039-000001246 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001248 | RLP-039-000001251 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001253 | RLP-039-000001254 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001256 | RLP-039-000001285 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001287 | RLP-039-000001287 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001289 | RLP-039-000001289 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001291 | RLP-039-000001302 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001304 | RLP-039-000001320 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001323 | RLP-039-000001330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001332 | RLP-039-000001357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001360 | RLP-039-000001369 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001371 | RLP-039-000001371 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001375 | RLP-039-000001379 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001381 | RLP-039-000001381 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001383 | RLP-039-000001466 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001470 | RLP-039-000001484 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001486 | RLP-039-000001502 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001505 | RLP-039-000001511 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001513 | RLP-039-000001546 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001548 | RLP-039-000001548 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001550 | RLP-039-000001551 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001556 | RLP-039-000001559 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001561 | RLP-039-000001596 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001598 | RLP-039-000001667 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001669 | RLP-039-000001669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001671 | RLP-039-000001690 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001693 | RLP-039-000001728 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001730 | RLP-039-000001731 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001733 | RLP-039-000001733 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001735 | RLP-039-000001737 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001739 | RLP-039-000001751 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001753 | RLP-039-000001761 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001764 | RLP-039-000001793 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001795 | RLP-039-000001809 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001812 | RLP-039-000001812 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001814 | RLP-039-000001821 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001825 | RLP-039-000001829 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001831 | RLP-039-000001832 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001839 | RLP-039-000001884 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001886 | RLP-039-000001896 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001899 | RLP-039-000001918 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001921 | RLP-039-000001926 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001928 | RLP-039-000001932 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001935 | RLP-039-000001970 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001973 | RLP-039-000001973 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001976 | RLP-039-000001994 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000001998 | RLP-039-000002004 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002008 | RLP-039-000002014 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002016 | RLP-039-000002074 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002079 | RLP-039-000002080 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002084 | RLP-039-000002088 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002095 | RLP-039-000002097 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002099 | RLP-039-000002119 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002121 | RLP-039-000002144 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002147 | RLP-039-000002153 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002155 | RLP-039-000002191 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002196 | RLP-039-000002203 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002206 | RLP-039-000002233 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002235 | RLP-039-000002285 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002288 | RLP-039-000002351 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002353 | RLP-039-000002356 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002358 | RLP-039-000002406 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002409 | RLP-039-000002460 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002462 | RLP-039-000002462 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002465 | RLP-039-000002468 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002473 | RLP-039-000002473 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002475 | RLP-039-000002478 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002482 | RLP-039-000002482 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002484 | RLP-039-000002490 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002492 | RLP-039-000002493 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002496 | RLP-039-000002496 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002498 | RLP-039-000002498 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002500 | RLP-039-000002518 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002520 | RLP-039-000002522 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002524 | RLP-039-000002524 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002526 | RLP-039-000002538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002540 | RLP-039-000002540 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002542 | RLP-039-000002542 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002544 | RLP-039-000002546 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002548 | RLP-039-000002560 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002562 | RLP-039-000002563 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002565 | RLP-039-000002571 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002573 | RLP-039-000002575 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002577 | RLP-039-000002577 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002579 | RLP-039-000002580 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002582 | RLP-039-000002630 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002632 | RLP-039-000002646 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002648 | RLP-039-000002649 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002652 | RLP-039-000002672 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002674 | RLP-039-000002676 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002678 | RLP-039-000002692 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002694 | RLP-039-000002694 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002696 | RLP-039-000002705 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002707 | RLP-039-000002716 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002718 | RLP-039-000002719 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002721 | RLP-039-000002722 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002725 | RLP-039-000002738 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002741 | RLP-039-000002749 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002751 | RLP-039-000002751 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002753 | RLP-039-000002753 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002756 | RLP-039-000002761 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002763 | RLP-039-000002769 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002771 | RLP-039-000002823 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002825 | RLP-039-000002871 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002873 | RLP-039-000002880 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002882 | RLP-039-000002898 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002900 | RLP-039-000002902 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002905 | RLP-039-000002905 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002907 | RLP-039-000002907 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002909 | RLP-039-000002941 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002945 | RLP-039-000002946 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002948 | RLP-039-000002950 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002952 | RLP-039-000002967 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002969 | RLP-039-000002990 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000002992 | RLP-039-000003008 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003010 | RLP-039-000003014 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003016 | RLP-039-000003027 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003029 | RLP-039-000003068 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003070 | RLP-039-000003079 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003082 | RLP-039-000003088 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003090 | RLP-039-000003103 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003106 | RLP-039-000003108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003110 | RLP-039-000003121 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003123 | RLP-039-000003133 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003135 | RLP-039-000003152 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003154 | RLP-039-000003180 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003182 | RLP-039-000003200 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003202 | RLP-039-000003211 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003213 | RLP-039-000003240 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003242 | RLP-039-000003263 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003265 | RLP-039-000003275 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003277 | RLP-039-000003279 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003281 | RLP-039-000003296 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003299 | RLP-039-000003300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003302 | RLP-039-000003304 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003306 | RLP-039-000003306 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003308 | RLP-039-000003334 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003336 | RLP-039-000003354 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003357 | RLP-039-000003357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003360 | RLP-039-000003363 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003366 | RLP-039-000003367 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003369 | RLP-039-000003376 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003379 | RLP-039-000003381 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003384 | RLP-039-000003386 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003388 | RLP-039-000003388 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003390 | RLP-039-000003391 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003393 | RLP-039-000003397 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003399 | RLP-039-000003401 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003403 | RLP-039-000003403 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003405 | RLP-039-000003406 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003409 | RLP-039-000003409 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003411 | RLP-039-000003415 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003417 | RLP-039-000003417 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003420 | RLP-039-000003421 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003423 | RLP-039-000003423 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003427 | RLP-039-000003437 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003443 | RLP-039-000003446 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003448 | RLP-039-000003452 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003454 | RLP-039-000003454 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003457 | RLP-039-000003458 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003461 | RLP-039-000003485 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003487 | RLP-039-000003496 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003498 | RLP-039-000003502 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003505 | RLP-039-000003521 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003524 | RLP-039-000003532 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003534 | RLP-039-000003584 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003586 | RLP-039-000003588 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003590 | RLP-039-000003596 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003598 | RLP-039-000003601 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003603 | RLP-039-000003614 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003616 | RLP-039-000003637 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003639 | RLP-039-000003645 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003647 | RLP-039-000003698 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003701 | RLP-039-000003707 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003710 | RLP-039-000003711 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003713 | RLP-039-000003718 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003720 | RLP-039-000003721 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003724 | RLP-039-000003724 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003726 | RLP-039-000003730 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003732 | RLP-039-000003764 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003767 | RLP-039-000003768 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003770 | RLP-039-000003771 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003773 | RLP-039-000003773 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003776 | RLP-039-000003780 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003782 | RLP-039-000003783 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003785 | RLP-039-000003789 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003791 | RLP-039-000003792 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003794 | RLP-039-000003794 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003796 | RLP-039-000003797 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003800 | RLP-039-000003800 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003802 | RLP-039-000003803 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003808 | RLP-039-000003808 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003812 | RLP-039-000003813 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003815 | RLP-039-000003818 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003821 | RLP-039-000003822 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003824 | RLP-039-000003831 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003833 | RLP-039-000003851 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003854 | RLP-039-000003858 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003860 | RLP-039-000003861 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003864 | RLP-039-000003867 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003869 | RLP-039-000003869 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003871 | RLP-039-000003873 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003875 | RLP-039-000003875 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003877 | RLP-039-000003882 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003884 | RLP-039-000003890 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003892 | RLP-039-000003893 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003895 | RLP-039-000003900 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003902 | RLP-039-000003916 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003918 | RLP-039-000003920 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003923 | RLP-039-000003928 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003932 | RLP-039-000003932 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003934 | RLP-039-000003937 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003940 | RLP-039-000003940 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003944 | RLP-039-000003945 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003951 | RLP-039-000003952 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003954 | RLP-039-000003954 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003956 | RLP-039-000003956 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003958 | RLP-039-000003959 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003964 | RLP-039-000003964 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003968 | RLP-039-000003968 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003970 | RLP-039-000003970 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003972 | RLP-039-000003972 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003977 | RLP-039-000003977 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003979 | RLP-039-000003997 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000003999 | RLP-039-000004000 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004002 | RLP-039-000004003 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004005 | RLP-039-000004007 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004009 | RLP-039-000004014 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004016 | RLP-039-000004019 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004023 | RLP-039-000004030 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004032 | RLP-039-000004036 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004039 | RLP-039-000004042 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004045 | RLP-039-000004049 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004053 | RLP-039-000004056 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004058 | RLP-039-000004058 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004060 | RLP-039-000004060 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004063 | RLP-039-000004063 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004066 | RLP-039-000004066 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004068 | RLP-039-000004147 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004149 | RLP-039-000004149 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004153 | RLP-039-000004171 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004179 | RLP-039-000004222 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004227 | RLP-039-000004361 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004363 | RLP-039-000004363 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004365 | RLP-039-000004374 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004376 | RLP-039-000004376 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004378 | RLP-039-000004378 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004380 | RLP-039-000004410 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004432 | RLP-039-000004432 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004436 | RLP-039-000004436 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004439 | RLP-039-000004481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004484 | RLP-039-000004523 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004527 | RLP-039-000004527 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004529 | RLP-039-000004538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004540 | RLP-039-000004555 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004557 | RLP-039-000004566 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004571 | RLP-039-000004598 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004603 | RLP-039-000004622 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004625 | RLP-039-000004655 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004659 | RLP-039-000004669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004671 | RLP-039-000004680 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004682 | RLP-039-000004682 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004684 | RLP-039-000004692 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004694 | RLP-039-000004694 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004696 | RLP-039-000004701 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004704 | RLP-039-000004712 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004718 | RLP-039-000004718 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004720 | RLP-039-000004770 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004773 | RLP-039-000004828 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004831 | RLP-039-000004831 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004836 | RLP-039-000004855 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004858 | RLP-039-000004860 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004862 | RLP-039-000004868 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004870 | RLP-039-000004885 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004887 | RLP-039-000004887 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004889 | RLP-039-000004895 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004897 | RLP-039-000004901 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004905 | RLP-039-000004915 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004919 | RLP-039-000004960 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004962 | RLP-039-000004964 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000004966 | RLP-039-000005002 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005011 | RLP-039-000005020 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005022 | RLP-039-000005025 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005027 | RLP-039-000005083 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005085 | RLP-039-000005099 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005101 | RLP-039-000005123 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005125 | RLP-039-000005138 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005141 | RLP-039-000005146 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005149 | RLP-039-000005149 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005154 | RLP-039-000005154 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005158 | RLP-039-000005158 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005160 | RLP-039-000005160 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005162 | RLP-039-000005162 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005164 | RLP-039-000005164 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005166 | RLP-039-000005166 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005168 | RLP-039-000005168 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005170 | RLP-039-000005170 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005172 | RLP-039-000005218 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005220 | RLP-039-000005221 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005223 | RLP-039-000005231 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005233 | RLP-039-000005233 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005235 | RLP-039-000005235 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005237 | RLP-039-000005239 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005243 | RLP-039-000005256 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005267 | RLP-039-000005268 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005270 | RLP-039-000005272 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005274 | RLP-039-000005296 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005298 | RLP-039-000005300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005303 | RLP-039-000005307 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005309 | RLP-039-000005309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005311 | RLP-039-000005323 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005326 | RLP-039-000005330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005332 | RLP-039-000005332 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005334 | RLP-039-000005334 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005336 | RLP-039-000005344 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005379 | RLP-039-000005379 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005384 | RLP-039-000005413 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005415 | RLP-039-000005428 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005452 | RLP-039-000005452 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005454 | RLP-039-000005473 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005482 | RLP-039-000005521 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005523 | RLP-039-000005650 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005652 | RLP-039-000005652 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005655 | RLP-039-000005658 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005660 | RLP-039-000005660 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005662 | RLP-039-000005665 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005667 | RLP-039-000005669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005671 | RLP-039-000005671 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005678 | RLP-039-000005678 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005680 | RLP-039-000005680 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005682 | RLP-039-000005683 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005685 | RLP-039-000005690 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005692 | RLP-039-000005692 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005694 | RLP-039-000005701 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005705 | RLP-039-000005718 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005720 | RLP-039-000005745 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005747 | RLP-039-000005750 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005752 | RLP-039-000005753 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005762 | RLP-039-000005762 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005764 | RLP-039-000005764 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005766 | RLP-039-000005775 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005779 | RLP-039-000005782 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005784 | RLP-039-000005784 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005787 | RLP-039-000005827 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005829 | RLP-039-000005862 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005864 | RLP-039-000005867 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005872 | RLP-039-000005895 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005897 | RLP-039-000005902 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005904 | RLP-039-000005918 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005920 | RLP-039-000005920 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005923 | RLP-039-000005924 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005926 | RLP-039-000005956 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005958 | RLP-039-000005966 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005968 | RLP-039-000005968 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005970 | RLP-039-000005970 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005975 | RLP-039-000005975 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005977 | RLP-039-000005977 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005981 | RLP-039-000005981 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005983 | RLP-039-000005983 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000005986 | RLP-039-000006014 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006017 | RLP-039-000006021 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006023 | RLP-039-000006066 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006068 | RLP-039-000006077 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006079 | RLP-039-000006079 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006081 | RLP-039-000006103 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006106 | RLP-039-000006106 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006108 | RLP-039-000006108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006110 | RLP-039-000006110 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006112 | RLP-039-000006112 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006114 | RLP-039-000006114 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006122 | RLP-039-000006122 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006124 | RLP-039-000006125 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006127 | RLP-039-000006139 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006141 | RLP-039-000006141 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006143 | RLP-039-000006196 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006198 | RLP-039-000006207 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006210 | RLP-039-000006218 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006220 | RLP-039-000006223 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006225 | RLP-039-000006236 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006238 | RLP-039-000006300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006302 | RLP-039-000006308 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006319 | RLP-039-000006319 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006321 | RLP-039-000006330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006332 | RLP-039-000006398 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006400 | RLP-039-000006431 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006433 | RLP-039-000006471 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006473 | RLP-039-000006473 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006475 | RLP-039-000006475 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006477 | RLP-039-000006481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006484 | RLP-039-000006484 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006486 | RLP-039-000006487 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006489 | RLP-039-000006489 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006493 | RLP-039-000006496 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006499 | RLP-039-000006500 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006503 | RLP-039-000006506 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006508 | RLP-039-000006510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006513 | RLP-039-000006513 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006515 | RLP-039-000006517 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006519 | RLP-039-000006520 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006545 | RLP-039-000006545 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006547 | RLP-039-000006547 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006559 | RLP-039-000006571 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006573 | RLP-039-000006573 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006577 | RLP-039-000006578 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006580 | RLP-039-000006583 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006586 | RLP-039-000006617 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006619 | RLP-039-000006630 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006632 | RLP-039-000006632 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006634 | RLP-039-000006634 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006637 | RLP-039-000006642 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006645 | RLP-039-000006657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006659 | RLP-039-000006660 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006662 | RLP-039-000006673 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006676 | RLP-039-000006683 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006686 | RLP-039-000006688 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006690 | RLP-039-000006790 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006792 | RLP-039-000006792 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006799 | RLP-039-000006861 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006863 | RLP-039-000006879 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006881 | RLP-039-000006881 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006883 | RLP-039-000006927 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006929 | RLP-039-000006932 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006940 | RLP-039-000006943 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006945 | RLP-039-000006956 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006958 | RLP-039-000006969 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006971 | RLP-039-000006971 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006973 | RLP-039-000006989 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000006991 | RLP-039-000007011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007013 | RLP-039-000007013 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007015 | RLP-039-000007018 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007020 | RLP-039-000007031 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007033 | RLP-039-000007041 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007043 | RLP-039-000007043 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007045 | RLP-039-000007064 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007066 | RLP-039-000007090 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007092 | RLP-039-000007093 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007095 | RLP-039-000007100 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007103 | RLP-039-000007111 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007113 | RLP-039-000007116 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007118 | RLP-039-000007123 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007125 | RLP-039-000007126 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007128 | RLP-039-000007128 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007130 | RLP-039-000007132 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007134 | RLP-039-000007136 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007139 | RLP-039-000007141 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007145 | RLP-039-000007157 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007159 | RLP-039-000007175 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007177 | RLP-039-000007180 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007182 | RLP-039-000007185 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007187 | RLP-039-000007216 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007218 | RLP-039-000007223 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007225 | RLP-039-000007232 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007234 | RLP-039-000007251 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007253 | RLP-039-000007258 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007260 | RLP-039-000007317 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007319 | RLP-039-000007319 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007321 | RLP-039-000007323 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007325 | RLP-039-000007339 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007341 | RLP-039-000007350 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007352 | RLP-039-000007366 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007368 | RLP-039-000007369 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007371 | RLP-039-000007442 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007444 | RLP-039-000007449 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007451 | RLP-039-000007476 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007478 | RLP-039-000007489 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007491 | RLP-039-000007493 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007495 | RLP-039-000007498 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007500 | RLP-039-000007526 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007529 | RLP-039-000007533 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007535 | RLP-039-000007552 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007554 | RLP-039-000007555 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007560 | RLP-039-000007573 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007580 | RLP-039-000007582 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007584 | RLP-039-000007588 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007590 | RLP-039-000007602 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007604 | RLP-039-000007617 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007622 | RLP-039-000007649 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007652 | RLP-039-000007655 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007658 | RLP-039-000007663 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007665 | RLP-039-000007679 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007681 | RLP-039-000007684 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007687 | RLP-039-000007707 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007710 | RLP-039-000007714 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007716 | RLP-039-000007718 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007720 | RLP-039-000007721 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007723 | RLP-039-000007739 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007741 | RLP-039-000007749 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007751 | RLP-039-000007755 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007757 | RLP-039-000007757 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007759 | RLP-039-000007773 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007779 | RLP-039-000007779 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007782 | RLP-039-000007798 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007803 | RLP-039-000007807 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007809 | RLP-039-000007854 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007856 | RLP-039-000007889 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007891 | RLP-039-000007933 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007935 | RLP-039-000007944 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007946 | RLP-039-000007951 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007953 | RLP-039-000007984 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000007986 | RLP-039-000008034 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008036 | RLP-039-000008069 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008071 | RLP-039-000008072 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008074 | RLP-039-000008077 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008079 | RLP-039-000008112 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008114 | RLP-039-000008136 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008138 | RLP-039-000008150 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008152 | RLP-039-000008169 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008171 | RLP-039-000008175 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008178 | RLP-039-000008184 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008186 | RLP-039-000008191 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008197 | RLP-039-000008200 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008202 | RLP-039-000008202 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008204 | RLP-039-000008230 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008232 | RLP-039-000008249 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008251 | RLP-039-000008278 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008280 | RLP-039-000008286 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008288 | RLP-039-000008303 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008305 | RLP-039-000008322 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008325 | RLP-039-000008365 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008367 | RLP-039-000008368 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008371 | RLP-039-000008404 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008407 | RLP-039-000008408 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008413 | RLP-039-000008414 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008417 | RLP-039-000008424 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008426 | RLP-039-000008427 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008433 | RLP-039-000008452 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008455 | RLP-039-000008465 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008467 | RLP-039-000008475 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008477 | RLP-039-000008493 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008495 | RLP-039-000008497 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008499 | RLP-039-000008510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008512 | RLP-039-000008512 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008516 | RLP-039-000008517 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008520 | RLP-039-000008522 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008524 | RLP-039-000008525 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008529 | RLP-039-000008536 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008538 | RLP-039-000008538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008540 | RLP-039-000008549 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008551 | RLP-039-000008552 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008554 | RLP-039-000008554 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008557 | RLP-039-000008557 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008559 | RLP-039-000008572 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008574 | RLP-039-000008583 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008585 | RLP-039-000008586 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008588 | RLP-039-000008588 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008591 | RLP-039-000008591 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008595 | RLP-039-000008607 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008613 | RLP-039-000008613 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008619 | RLP-039-000008620 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008623 | RLP-039-000008642 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008644 | RLP-039-000008655 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008657 | RLP-039-000008657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008660 | RLP-039-000008667 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008670 | RLP-039-000008670 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008672 | RLP-039-000008683 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008685 | RLP-039-000008711 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008713 | RLP-039-000008723 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008726 | RLP-039-000008726 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008729 | RLP-039-000008735 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008737 | RLP-039-000008757 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008759 | RLP-039-000008788 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008790 | RLP-039-000008790 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008793 | RLP-039-000008793 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008795 | RLP-039-000008796 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008798 | RLP-039-000008803 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008805 | RLP-039-000008805 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008807 | RLP-039-000008860 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008862 | RLP-039-000008866 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008868 | RLP-039-000008874 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008876 | RLP-039-000008890 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008892 | RLP-039-000008930 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008932 | RLP-039-000008934 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008936 | RLP-039-000008939 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008941 | RLP-039-000008941 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008943 | RLP-039-000008943 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008952 | RLP-039-000008961 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000008967 | RLP-039-000009016 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009018 | RLP-039-000009018 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009025 | RLP-039-000009027 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009030 | RLP-039-000009030 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009032 | RLP-039-000009032 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009034 | RLP-039-000009034 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009036 | RLP-039-000009045 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009047 | RLP-039-000009053 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009055 | RLP-039-000009064 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009066 | RLP-039-000009068 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009071 | RLP-039-000009071 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009078 | RLP-039-000009078 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009081 | RLP-039-000009092 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009094 | RLP-039-000009106 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009111 | RLP-039-000009116 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009123 | RLP-039-000009169 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009171 | RLP-039-000009175 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009177 | RLP-039-000009217 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009219 | RLP-039-000009222 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009226 | RLP-039-000009227 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009229 | RLP-039-000009289 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009291 | RLP-039-000009300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009302 | RLP-039-000009328 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009330 | RLP-039-000009332 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009336 | RLP-039-000009342 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009344 | RLP-039-000009345 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009347 | RLP-039-000009348 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009352 | RLP-039-000009387 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009389 | RLP-039-000009412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009418 | RLP-039-000009418 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009421 | RLP-039-000009426 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009428 | RLP-039-000009460 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009472 | RLP-039-000009472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009475 | RLP-039-000009475 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009477 | RLP-039-000009477 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009479 | RLP-039-000009496 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009501 | RLP-039-000009503 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009505 | RLP-039-000009511 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009513 | RLP-039-000009513 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009515 | RLP-039-000009515 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009517 | RLP-039-000009525 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009531 | RLP-039-000009532 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009534 | RLP-039-000009537 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009540 | RLP-039-000009586 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009588 | RLP-039-000009596 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009598 | RLP-039-000009601 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009603 | RLP-039-000009607 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009618 | RLP-039-000009619 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009630 | RLP-039-000009630 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009645 | RLP-039-000009703 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009705 | RLP-039-000009724 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009726 | RLP-039-000009732 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009734 | RLP-039-000009742 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009746 | RLP-039-000009753 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009755 | RLP-039-000009759 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009783 | RLP-039-000009794 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009824 | RLP-039-000009850 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 039 | RLP-039-000009852 | RLP-039-000009864 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000001 | RLP-040-000000007 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000009 | RLP-040-000000031 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000033 | RLP-040-000000047 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000049 | RLP-040-000000108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000110 | RLP-040-000000120 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000124 | RLP-040-000000124 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000129 | RLP-040-000000151 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000155 | RLP-040-000000155 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000157 | RLP-040-000000157 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000159 | RLP-040-000000159 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000161 | RLP-040-000000174 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000176 | RLP-040-000000211 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000213 | RLP-040-000000213 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000215 | RLP-040-000000259 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000261 | RLP-040-000000266 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000268 | RLP-040-000000289 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000291 | RLP-040-000000300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000302 | RLP-040-000000303 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000305 | RLP-040-000000309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000311 | RLP-040-000000362 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000364 | RLP-040-000000372 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000374 | RLP-040-000000408 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000411 | RLP-040-000000411 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000413 | RLP-040-000000421 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000424 | RLP-040-000000440 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000442 | RLP-040-000000481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000483 | RLP-040-000000485 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000487 | RLP-040-000000491 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000493 | RLP-040-000000494 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000496 | RLP-040-000000509 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000511 | RLP-040-000000511 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000513 | RLP-040-000000520 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000522 | RLP-040-000000560 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000562 | RLP-040-000000565 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000567 | RLP-040-000000588 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000590 | RLP-040-000000590 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000593 | RLP-040-000000596 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000598 | RLP-040-000000603 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000605 | RLP-040-000000725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000727 | RLP-040-000000738 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000742 | RLP-040-000000743 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000745 | RLP-040-000000815 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000817 | RLP-040-000000918 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000920 | RLP-040-000000943 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000945 | RLP-040-000000971 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000973 | RLP-040-000000994 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000996 | RLP-040-000000997 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000000999 | RLP-040-000000999 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001001 | RLP-040-000001005 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001007 | RLP-040-000001011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001013 | RLP-040-000001013 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001015 | RLP-040-000001035 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001037 | RLP-040-000001080 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001082 | RLP-040-000001108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001111 | RLP-040-000001154 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001156 | RLP-040-000001164 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001166 | RLP-040-000001197 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001199 | RLP-040-000001204 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001206 | RLP-040-000001213 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001215 | RLP-040-000001229 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001231 | RLP-040-000001237 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001240 | RLP-040-000001240 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001242 | RLP-040-000001246 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001248 | RLP-040-000001252 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001254 | RLP-040-000001272 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001274 | RLP-040-000001274 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001276 | RLP-040-000001276 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001278 | RLP-040-000001285 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001287 | RLP-040-000001297 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001299 | RLP-040-000001315 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001317 | RLP-040-000001332 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001334 | RLP-040-000001334 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001336 | RLP-040-000001350 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001352 | RLP-040-000001352 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001354 | RLP-040-000001360 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001362 | RLP-040-000001369 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001371 | RLP-040-000001492 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001494 | RLP-040-000001494 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001496 | RLP-040-000001526 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001528 | RLP-040-000001529 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001531 | RLP-040-000001535 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001538 | RLP-040-000001539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001541 | RLP-040-000001563 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001565 | RLP-040-000001571 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001573 | RLP-040-000001575 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001577 | RLP-040-000001580 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001582 | RLP-040-000001582 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001584 | RLP-040-000001584 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001586 | RLP-040-000001591 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001593 | RLP-040-000001600 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001602 | RLP-040-000001607 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001612 | RLP-040-000001615 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001618 | RLP-040-000001622 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001624 | RLP-040-000001630 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001632 | RLP-040-000001632 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001634 | RLP-040-000001634 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001636 | RLP-040-000001636 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001638 | RLP-040-000001639 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001641 | RLP-040-000001641 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001644 | RLP-040-000001655 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001657 | RLP-040-000001657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001659 | RLP-040-000001669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001671 | RLP-040-000001704 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001706 | RLP-040-000001732 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001734 | RLP-040-000001756 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001759 | RLP-040-000001767 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001769 | RLP-040-000001769 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001771 | RLP-040-000001774 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001776 | RLP-040-000001811 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001813 | RLP-040-000001825 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001828 | RLP-040-000001833 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001835 | RLP-040-000001838 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001840 | RLP-040-000001904 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001906 | RLP-040-000001939 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001941 | RLP-040-000001943 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001945 | RLP-040-000001981 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000001983 | RLP-040-000002026 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002028 | RLP-040-000002053 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002055 | RLP-040-000002071 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002073 | RLP-040-000002073 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002075 | RLP-040-000002083 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002085 | RLP-040-000002091 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002095 | RLP-040-000002098 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002100 | RLP-040-000002103 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002105 | RLP-040-000002105 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002107 | RLP-040-000002110 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002112 | RLP-040-000002116 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002118 | RLP-040-000002119 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002121 | RLP-040-000002121 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002123 | RLP-040-000002126 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002128 | RLP-040-000002136 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002138 | RLP-040-000002147 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002150 | RLP-040-000002160 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002162 | RLP-040-000002212 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002214 | RLP-040-000002217 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002219 | RLP-040-000002225 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002227 | RLP-040-000002229 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002231 | RLP-040-000002236 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002238 | RLP-040-000002251 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002253 | RLP-040-000002258 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002261 | RLP-040-000002269 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002271 | RLP-040-000002286 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002288 | RLP-040-000002297 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002299 | RLP-040-000002299 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002301 | RLP-040-000002313 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002315 | RLP-040-000002320 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002323 | RLP-040-000002330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002332 | RLP-040-000002338 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002340 | RLP-040-000002381 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002383 | RLP-040-000002411 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002413 | RLP-040-000002422 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002424 | RLP-040-000002465 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002467 | RLP-040-000002482 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002484 | RLP-040-000002488 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002491 | RLP-040-000002508 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002510 | RLP-040-000002510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002512 | RLP-040-000002532 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002534 | RLP-040-000002538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002540 | RLP-040-000002547 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002549 | RLP-040-000002556 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002558 | RLP-040-000002624 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002626 | RLP-040-000002629 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002631 | RLP-040-000002642 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002644 | RLP-040-000002644 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002648 | RLP-040-000002648 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002650 | RLP-040-000002662 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002664 | RLP-040-000002666 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002668 | RLP-040-000002681 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002683 | RLP-040-000002691 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002693 | RLP-040-000002698 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002700 | RLP-040-000002703 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002705 | RLP-040-000002713 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002715 | RLP-040-000002716 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002718 | RLP-040-000002728 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002730 | RLP-040-000002737 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002739 | RLP-040-000002739 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002741 | RLP-040-000002741 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002743 | RLP-040-000002749 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002751 | RLP-040-000002772 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002774 | RLP-040-000002775 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002777 | RLP-040-000002812 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002814 | RLP-040-000002818 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002820 | RLP-040-000002838 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002840 | RLP-040-000002860 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002862 | RLP-040-000002862 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002864 | RLP-040-000002909 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002912 | RLP-040-000002927 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002929 | RLP-040-000002935 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002937 | RLP-040-000002950 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002952 | RLP-040-000002986 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002992 | RLP-040-000002996 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000002999 | RLP-040-000003001 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003003 | RLP-040-000003011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003014 | RLP-040-000003034 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003036 | RLP-040-000003041 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003043 | RLP-040-000003057 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003059 | RLP-040-000003064 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003066 | RLP-040-000003078 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003080 | RLP-040-000003111 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003113 | RLP-040-000003134 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003136 | RLP-040-000003139 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003141 | RLP-040-000003160 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003162 | RLP-040-000003164 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003166 | RLP-040-000003170 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003173 | RLP-040-000003183 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003198 | RLP-040-000003198 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003203 | RLP-040-000003234 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003236 | RLP-040-000003245 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003247 | RLP-040-000003256 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003258 | RLP-040-000003260 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003267 | RLP-040-000003293 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003296 | RLP-040-000003354 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003358 | RLP-040-000003365 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003367 | RLP-040-000003434 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003436 | RLP-040-000003438 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003440 | RLP-040-000003538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003540 | RLP-040-000003571 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003573 | RLP-040-000003583 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003585 | RLP-040-000003590 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003592 | RLP-040-000003592 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003596 | RLP-040-000003668 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003670 | RLP-040-000003680 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003682 | RLP-040-000003682 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003684 | RLP-040-000003747 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003749 | RLP-040-000003768 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003770 | RLP-040-000003868 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003870 | RLP-040-000003884 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003886 | RLP-040-000003905 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003908 | RLP-040-000003908 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003912 | RLP-040-000003919 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003926 | RLP-040-000003949 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003954 | RLP-040-000003969 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003971 | RLP-040-000003974 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003976 | RLP-040-000003982 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000003984 | RLP-040-000003997 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004001 | RLP-040-000004008 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004010 | RLP-040-000004010 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004012 | RLP-040-000004013 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004016 | RLP-040-000004016 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004019 | RLP-040-000004022 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004024 | RLP-040-000004026 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004028 | RLP-040-000004032 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004034 | RLP-040-000004051 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004053 | RLP-040-000004053 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004057 | RLP-040-000004094 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004096 | RLP-040-000004108 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004111 | RLP-040-000004111 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004114 | RLP-040-000004126 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004129 | RLP-040-000004137 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004143 | RLP-040-000004197 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004199 | RLP-040-000004201 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004204 | RLP-040-000004223 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004228 | RLP-040-000004228 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004230 | RLP-040-000004231 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004234 | RLP-040-000004234 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004236 | RLP-040-000004236 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004238 | RLP-040-000004238 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004240 | RLP-040-000004240 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004248 | RLP-040-000004253 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004255 | RLP-040-000004255 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004257 | RLP-040-000004257 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004265 | RLP-040-000004274 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004276 | RLP-040-000004303 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004305 | RLP-040-000004307 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004310 | RLP-040-000004319 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004323 | RLP-040-000004386 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004388 | RLP-040-000004403 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004405 | RLP-040-000004425 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004427 | RLP-040-000004470 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004473 | RLP-040-000004485 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004491 | RLP-040-000004548 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004550 | RLP-040-000004564 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004572 | RLP-040-000004573 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004576 | RLP-040-000004576 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004578 | RLP-040-000004597 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004599 | RLP-040-000004616 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004618 | RLP-040-000004629 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004632 | RLP-040-000004647 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004649 | RLP-040-000004676 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004678 | RLP-040-000004678 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004680 | RLP-040-000004705 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004707 | RLP-040-000004707 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004709 | RLP-040-000004736 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004738 | RLP-040-000004745 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004748 | RLP-040-000004750 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004752 | RLP-040-000004753 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004755 | RLP-040-000004759 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004761 | RLP-040-000004768 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004770 | RLP-040-000004802 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004806 | RLP-040-000004806 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004808 | RLP-040-000004808 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004821 | RLP-040-000004827 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004829 | RLP-040-000004830 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004832 | RLP-040-000004867 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004873 | RLP-040-000004874 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004876 | RLP-040-000004877 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004879 | RLP-040-000004881 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004883 | RLP-040-000004902 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004911 | RLP-040-000004911 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004917 | RLP-040-000004917 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004922 | RLP-040-000004923 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004926 | RLP-040-000004935 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004937 | RLP-040-000004945 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004949 | RLP-040-000004967 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004969 | RLP-040-000004981 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004983 | RLP-040-000004992 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000004994 | RLP-040-000005010 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005014 | RLP-040-000005020 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005022 | RLP-040-000005022 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005024 | RLP-040-000005029 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005034 | RLP-040-000005034 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005037 | RLP-040-000005098 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005100 | RLP-040-000005132 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000005134 | RLP-040-000005147 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005149 | RLP-040-000005155 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005157 | RLP-040-000005159 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005163 | RLP-040-000005163 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005167 | RLP-040-000005169 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005171 | RLP-040-000005180 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005182 | RLP-040-000005190 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005192 | RLP-040-000005201 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005203 | RLP-040-000005204 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |

4/9/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000005206 | RLP-040-000005217 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005223 | RLP-040-000005247 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005249 | RLP-040-000005269 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005271 | RLP-040-000005323 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| RLP | 040 | RLP-040-000005328 | RLP-040-000005338 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC767 | 4/9/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Dept |
| | | | | | | | | | |
| | | | | | | | | | |