

Report of the
Environmental Sub-Committee
to the
MRGO Technical Committee
March 16, 2000

NED-188-000001511

INDEX

| | | Page |
|---|---|---|
| 1. | Resolution SBPC #1336-12-98 adopted by the St. Bernard Parish Council | 1 |
| 2. | Summary Henry J. Rodriguez, Jr. Chairman of Environmental Sub-Committee | 5 |
| 3. | Impact Reports: | |
| | A. Commercial Fishing | 7 |
| | B. Environmental Restoration/Mitigation Map | 16 |
| | C. Fur, Timber and Vegetation | 17 |
| | D. Habitat Impacts of the construction of the MRGO | 44 |
| | E. Plaquemines Parish | 80 |
| | F. Landowners | 84 |
| | G. Recreational Fishing | 99 |
| | H. Lake Pontchartrain | 103 |

NED-188-000001512

# St. Bernard Parish Government

8201 West Judge Perez Drive   Chalmette, LA 70043
(504) 278-4200   Fax (504) 271 7343

**#12**

EXTRACT OF THE OFFICIAL PROCEEDINGS OF THE COUNCIL OF THE PAR-
ISH OF ST. BERNARD, STATE OF LOUISIANA, TAKEN AT A REGULAR MEET-
ING HELD IN THE COUNCIL, CHAMBERS OF THE ST. BERNARD PARISH
GOVERNMENT BUILDING, 8201 WEST JUDGE PEREZ DRIVE, CHALMETTE,
LOUISIANA ON TUESDAY, DECEMBER 15, 1998 AT SEVEN (7:00) O'CLOCK
P.M.

**President**

Charles H. Ponstein

**Parish Council**

Daniel L. Dysart
Councilman
At Large

Clay A. Cossé
Councilman
At Large

Curtis B. Pitre
Councilman
District A

Nita Rusich Hutter
Councilwoman
District B

Joseph S. Di Fatta, Jr.
Councilman
District C

Craig P. Taffaro, Jr.
Councilman
District D

Henry J. Rodriguez, Jr.
Councilman
District E

On Joint Motion of the Council and unanimously carried, it was moved to **adopt** the following resolution:

### RESOLUTION SBPC# 1336-12-98

## RESOLUTION TO CLOSE THE MISSISSIPPI RIVER GULF OUTLET

WHEREAS, the construction of the Mississippi River Gulf Outlet, which opened in 1963, destroyed a 4750 foot wide, 37 mile long strip of wetlands and swamps. Ship traffic has aggravated erosion of the banks and caused the channel to widen up to 2000 feet from suction that pulls on sediments in the outlet's banks. The ship's wake creates waves that batter the banks, causing them to fall apart; and

WHEREAS, the MRGO provides a superhighway for storm surges caused by hurricanes and winter cold fronts. No longer blocked by natural levees formed by winding bayous, water from the Gulf of Mexico moves unimpeded and more quickly inland, and can cause severe flooding in St. Bernard, Orleans and Plaquemines Parishes; and

WHEREAS, salt water intrusion has virtually destroyed intermediate water marshes and freshwater swamps surrounding lake Borgne, resulting from opening the MRGO; and

WHEREAS, the hydrology, animal and plant life of the Lake Pontchartrain and Breton Sound Basins have been dramatically altered, "dead zones" created, yields and species of seafood decreased and open water areas have appeared where intermediate once flourished; and

WHEREAS, the 1998 hurricane season destroyed over 50 percent of the Chandeleur Islands, a land mass that forms a natural storm barrier for southeastern Louisiana; and

WHEREAS, the land loss from the MRGO, combined with the hurricane damage now makes residents from Plaquemines, Orleans, and St. Bernard Parishes more vulnerable to tropical storms than at any time in history; and

1

NED-188-000001513

Page-2-
Extract #12 continued
December 15; 1998

WHEREAS, the 1998 hurricane season destroyed over 50 percent of the Chandeleur Islands, a land mass that forms a natural storm barrier for southeastern Louisiana; and

WHEREAS, the land loss from the MRGO, combined with the hurricane damage now makes residents from Plaquemines, Orleans, and St. Bernard Parishes more vulnerable to tropical storms than at any time in history; and

WHEREAS, in September, 1998 Hurricane Georges swept mountains of silt into the MRGO sealing the waterway to larger ships, thereby necessitating the U.S. Army Corps of Engineers to dredge the channel at a cost of $35 million dollars, in addition to average annual dredging costs of $7 - $10 million dollars and $3 million for rock retention annually, equating to $72 thousand dollars per ship or $143,000 dollars daily for two ships. such annual expenses obviously are not cost-effective; and

WHEREAS, the U.S. Army Corps of Engineers has proposed to spend $35 million dollars to rock the channel's north face in addition to dredging a channel that 2 ships ( 1.8) per day use the channel; and

WHEREAS, the continuing deterioration of the ship channel and wetland loss has caused flooding in the lower portion of St. Bernard Parish to increase drastically and scientists have measured the tidal surges that flow with speeds of over 18 ft/second!  Flooding is expected to increase; and

WHEREAS, The economic benefits derived from the MRGO are now far outweighed by the increasing risk to lives and property; and

WHEREAS, the State of Louisiana's official coastal restoration plan. Coast 2050. calls for the phasing out of the MRGO; and

WHEREAS, St. Bernard Parish never evolved into the "Industrial Frontier of the Great Gulf South" as symbolized by the MRGO nor has the MRGO had any military strategic use as first legislated by Congressman F. Edward Hebert in the appropriation funding the channel.

THE ST. BERNARD PARISH COUNCIL DOES HEREBY RESOLVE

SECTION I.   That this Council does hereby request Louisiana's Southeast Congressional Delegation establish a task force to develop a process that will result in the timely closure of the Mississippi River Gulf Outlet.

SECTION II.  That the task force, consisting of a policy committee and a technical advisory committee (Addendum A) will, within the next twelve months, design and develop a cost effective program to phase out the MRGO that will focus on:  public safety, maintaining the Port's economic viability, mitigation and habitat preservation, protection and, where possible, restoration.

2

Page-3-
Extract #12 continued
December 15, 1998

SECTION IV. That a certified copy of this resolution be forwarded to the Southeast Louisiana's Congressional Delegation, the Honorable Congressman Robert "Bob" Livingston, Speaker of the House of Representatives; Congressman W.J. "Billy" Tauzin; Congressman William Jefferson; U.S. Senator John Breaux; U.S. Senator Mary Landrieu; Governor M. J. "Mike" Foster; Secretary Jack Caldwell, Department of Natural Resources; State Senator Lynn Dean; State Representatives Thomas Warner and Kenneth Odinet; The Honorable Mayor Marc Morial and members of the New Orleans City Council; State Representative Cynthia Willard; State Senator Jon Johnson, Daniel Caluda, Director of St. Bernard Parish Lake Borgne Basin Levee District and Colonel William Connors, U.S. Army Corps of Engineers New Orleans District; Plaquemines Parish President Clyde Giordino and Parish President elect Benny Rousselle ane members of the Plaquemines Parish Council.

The above and foregoing have been submitted to a vote, the vote thereupon resulted as follows:

**YEAS:**      Hutter, Di Fatta, Cosse', Taffaro and Rodriguez

**NAYS:**      None.

**ABSENT:**    Pitre.

The Chairman, Mr. Dysart, cast his vote as YEA.

And the motion was declared adopted on the 15th day of December, 1998.

**CERTIFICATE**

I HEREBY CERTIFY that the above and foregoing is a True and correct copy of a motion adopted a Regular Meeting of the Council of the Parish of St. Bernard, held at Chalmette, Louisiana, on Tuesday, December 15, 1998.

Witness my hand and the seal of the Parish of St. Bernard on this 15th day of December, 1998.

MYRA M. KATTENGELL
CLERK OF THE COUNCIL

This is a reproduction of the original MRGO Resolution

3

NED-188-000001515

Page -4-
Extract #12 continued
December 15, 1998

### Proposed Structure of the Mississippi River Gulf Outlet
### Task Force

## POLICY COMMITTEE MEMBERS

Environmental Protection Agency (Convener)
Corps of Engineers (New Orleans District)
Port of New Orleans
Governor's Office of Coastal Activities
St. Bernard Parish
Plaquemines Parish
Orleans Parish
St. Bernard Parish's Representative on the Lake Ponchartrain Basin Foundation

## TECHNICAL ADVISORY COMMITTEE MEMBERS

Corps of Engineers (New Orleans District)
Corps of Engineers (Waterways Experimental Station)
National Marine Fisheries
U.S. Fish and Wildlife Service
U.S. Geologic Survey (Geologic Division)
Louisiana Department of Natural Resources
Louisiana Department of Wildlife and Fisheries
University of New Orleans
Louisiana State University
Nichols State University
Lake Ponchartrain Basin Foundation

ADDENDUM A

4

NED-188-000001516

# SUMMARY REPORT

The following reports are a result of many hours of research by seven (7) committees. These committees are comprised of local residents and government employees who volunteer their time and efforts. The goals of the Environmental Sub Committee were to identify, evaluate, give a cost analysis when possible, and offer suggestions on solutions to the problems inflicted upon St. Bernard Parish as a result of the construction and operation of the MRGO.

The study indicates that in some categories the MRGO had little or no adverse affects that can be documented. This is true with regards to the salt water commercial fishing industry. In this case the State and Federal Government have altered their method of collecting and recording data. Fishing gear has dramatically improved since the 1960's and some have been banned by the government making it virtually impossible to find any documentation in order to calculate these factors, much less draw a conclusion concerning the salt water fisheries.

There is no data available with regard to the fresh water fisheries. One can only conclude that the fresh water fisheries were dramatically affected due to salt water intrusion, as there are no fresh or brackish water marshes left in St. Bernard.

This preliminary study does show there has been a tremendous loss to St. Bernard Parish as a result of salt water intrusion in land, trapping and forestry due to the change in our eco system.

After eighteen (18) years of meetings and public hearings held by the St. Bernard Coastal Zone Management Advisory Committee, and taking their advice into consideration, this sub committee's recommendations are:

1.  A closure structure at the Bayou la Loutre Ridge incorporating a gated system to protect St. Bernard Parish from a hurricane surge from the MRGO.

    Several structures need to be in place. This could be implemented at a relatively low cost. The rocks from the land mass into the sound should be removed and used for these additional structures.

    *May still need rocks for shallow draft char.*

2.  Bank stabilization/marsh re-creation in Lake Borgne from Bayou Bienvenue to the Mississippi River Levee encompassing St. Bernard and Plaquemines Parishes. This is our number one concern and should be addressed as soon as possible.

NED-188-000001517

3.   Implementation of a ten (10) year program to restore and manage our resources that includes a freshwater diversion structure into the Central Wetlands area.

4.   Land loss due to salt water intrusion and wave action along the MRGO has been devastating.  The right of way, purchased by the Federal Government for the construction and maintenance of the MRGO has long been out of their boundaries.  The result is that the property of private land owners is being literally washed away.  This committee feels that it is only fair these property owners be compensated at fair market value.

The total dollar figures for the projects necessary to mitigate the damages inflicted upon St. Bernard Parish has not been determined.  An approximate figure will be forth coming in the next sixty (60) days and will be added to this report.  This committee feels that the overall cost will be in the hundreds of millions of dollars. It's obvious that CWPPRA funds alone will not solve our problem.  Once a dollar amount has been assessed, the St. Bernard Parish Government should request congressional appropriations.  However, until then, we do feel that all funding sources should be investigated.

Henry J. Rodriguez, Jr.
Chairman, Environmental Sub Committee

6

NED-188-000001518

# THE MISSISSIPPI RIVER GULF OUTLET

## A Report on the Impact to Commercial Fishing

Presented to the Environmental SubCommittee
of the MRGO Task Force Technical Committee

Prepared by:
Pete Savoye
Brian LeBlanc

January 12, 2000

7

NED-188-000001519

292

# GULF FISHERIES

## LOUISIANA - CATCH BY PARISHES, 1960 - Continued

| SPECIES | JEFFERSON | | JEFFERSON DAVIS | | LAFOURCHE | |
|---|---|---|---|---|---|---|
| | POUNDS | VALUE | POUNDS | VALUE | POUNDS | VALUE |
| BOWFIN. | 1,500 | $120 | - | - | - | - |
| BUFFALOFISH | 4,200 | 504 | 41,200 | $4,944 | - | - |
| CARP. | - | - | 11,200 | 560 | - | - |
| CATFISH AND BULLHEADS | 304,300 | 54,774 | 99,800 | 16,962 | 320,500 | $70,519 |
| CROAKER | 3,500 | 175 | - | - | - | - |
| DRUM: | | | | | | |
| BLACK | 19,300 | 995 | - | - | 14,000 | 1,675 |
| RED | 56,200 | 7,780 | - | - | 28,600 | 4,290 |
| FLOUNDERS, UNCLASSIFIED | 2,400 | 357 | - | - | 41,900 | 4,190 |
| GARFISH | 5,400 | 450 | - | - | - | - |
| GROUPERS | 500 | 25 | - | - | - | - |
| KING WHITING OR "KINGFISH" | 50,100 | 3,005 | - | - | 66,500 | 3,327 |
| MULLET, BLACK | 10,000 | 500 | - | - | - | - |
| PADDLEFISH. | - | - | 2,300 | 230 | - | - |
| POMPANO | 2,300 | 790 | - | - | - | - |
| SAWFISH | 3,700 | 185 | - | - | - | - |
| SEA CATFISH | 3,800 | 190 | - | - | - | - |
| SEA TROUT OR WEAKFISH: | | | | | | |
| SPOTTED | 55,500 | 11,100 | - | - | 23,500 | 5,170 |
| WHITE | 2,200 | 110 | - | - | - | - |
| SHARKS, UNCLASSIFIED | 800 | 40 | - | - | - | - |
| SHEEPSHEAD: | | | | | | |
| FRESH-WATER | 5,700 | 855 | 19,000 | 1,520 | - | - |
| SALT-WATER | 8,400 | 756 | - | - | 6,100 | 727 |
| SNAPPER, RED. | 8,900 | 1,930 | - | - | 36,200 | 7,242 |
| CRABS, BLUE: | | | | | | |
| HARD. | 4,287,000 | 214,350 | - | - | 675,100 | 33,755 |
| SOFT AND PEELER | 229,200 | 114,600 | - | - | - | - |
| SHRIMP. | 11,999,000 | 3,078,232 | - | - | 9,891,700 | 2,664,731 |
| OYSTERS, MARKET: | | | | | | |
| PUBLIC, SPRING. | 6,700 | 2,718 | - | - | - | - |
| PRIVATE: | | | | | | |
| SPRING. | 1,343,700 | 314,672 | - | - | 1,158,300 | 278,419 |
| FALL. | 9,500 | 3,946 | - | - | 15,700 | 5,962 |
| TURTLES: | | | | | | |
| GREEN | 2,000 | 100 | - | - | - | - |
| BABY. | 300 | 2,250 | - | - | 900 | 6,750 |
| SNAPPER | 2,400 | 288 | - | - | - | - |
| TOTAL | 18,438,500 | 3,815,827 | 173,500 | 26,216 | 12,279,000 | 3,086,757 |

| SPECIES | ORLEANS | | PLAQUEMINES | | ST. BERNARD | |
|---|---|---|---|---|---|---|
| | POUNDS | VALUE | POUNDS | VALUE | POUNDS | VALUE |
| BUFFALOFISH | - | - | 51,100 | 16,132 | 50,000 | 59,000 |
| CATFISH AND BULLHEADS | - | - | 816,600 | 146,998 | - | - |
| CROAKER | 2,100 | $340 | 10,100 | 505 | 8,500 | 425 |
| DRUM: | | | | | | |
| BLACK | 4,400 | 340 | 66,200 | 3,310 | 72,800 | 3,640 |
| RED | 13,800 | 3,034 | 66,800 | 10,125 | 150,300 | 22,530 |
| FLOUNDERS, UNCLASSIFIED | - | - | 20,900 | 2,242 | 7,000 | 740 |
| GARFISH | - | - | 10,000 | 1,500 | 3,400 | 170 |
| GROUPERS | - | - | 3,300 | 165 | - | - |
| JEWFISH | - | - | 100 | 5 | - | - |
| KING WHITING OR "KINGFISH" | - | - | 74,000 | 3,700 | 55,000 | 2,750 |
| MENHADEN. | - | - | 206,207,300 | 2,261,004 | - | - |
| MULLET, BLACK | - | - | - | - | 2,800 | 140 |
| POMPANO | - | - | 2,000 | 790 | 700 | 175 |
| SAWFISH | - | - | 4,500 | 225 | 900 | 45 |
| SEA CATFISH | - | - | 12,700 | 635 | 16,600 | 830 |
| SEA TROUT OR WEAKFISH: | | | | | | |
| SPOTTED | 29,800 | 6,265 | 57,100 | 11,420 | 140,700 | 35,175 |
| WHITE | 1,300 | 65 | 13,200 | 760 | 13,100 | 655 |
| SHARKS, UNCLASSIFIED | - | - | 1,500 | 75 | 1,600 | 80 |
| SHEEPSHEAD: | | | | | | |
| FRESH-WATER | - | - | 16,100 | 2,415 | - | - |
| SALT-WATER | 13,200 | 1,320 | 38,900 | 3,890 | 32,700 | 3,270 |
| SNAPPER, RED. | - | - | 28,100 | 6,030 | - | - |
| SPANISH MACKEREL. | - | - | 700 | 35 | - | - |
| TRIPLETAIL. | - | - | 500 | 25 | - | - |
| CRABS, BLUE: | | | | | | |
| HARD. | 171,600 | 8,590 | 681,800 | 34,090 | 1,834,400 | 91,720 |
| SOFT AND PEELER | 84,300 | 41,307 | - | - | 154,000 | 77,000 |
| SHRIMP. | 42,000 | 12,500 | 5,210,600 | 1,346,238 | 2,019,600 | 424,332 |
| OYSTERS, MARKET: | | | | | | |
| PUBLIC: | | | | | | |
| SPRING. | - | - | 235,300 | 54,354 | 251,700 | 76,013 |
| FALL. | - | - | 45,800 | 15,115 | - | - |
| PRIVATE: | | | | | | |
| SPRING. | - | - | 2,289,400 | 590,809 | 677,300 | 211,608 |
| FALL. | - | - | 495,000 | 193,498 | 479,400 | 199,430 |
| SQUID | - | - | 1,800 | 180 | - | - |
| TURTLES: | | | | | | |
| GREEN | - | - | 1,500 | 75 | 700 | 140 |
| BABY. | 300 | 2,250 | 300 | 2,250 | - | - |
| SNAPPER | - | - | 1,500 | 150 | - | - |
| TOTAL | 362,800 | 76,011 | 216,474,700 | 4,699,355 | 5,973,100 | 1,159,868 |

· 8

NED-188-000001520

| YEAR | ST | CTY | SPECIES | POUNDS | VALUE | COMMON |
|------|----|----|---------|--------|-------|--------|
| 62 | 21 | 25 | 661 | 10,000 | 2,000 | CATFISHES & BULLHEADS |
| 62 | 21 | 25 | 925 | 1,500 | 75 | CROAKER,ATLANTIC,UNC |
| 62 | 21 | 25 | 1081 | 52,500 | 4,200 | DRUM,BLACK |
| 62 | 21 | 25 | 1082 | 127,700 | 19,155 | DRUM,RED |
| 62 | 21 | 25 | 1235 | 2,900 | 348 | FLOUNDER,ATLANTIC & GULF,UNC |
| 62 | 21 | 25 | 1330 | 12,800 | 640 | GARFISHES |
| 62 | 21 | 25 | 1970 | 20,400 | 1,020 | KING WHITING |
| 62 | 21 | 25 | 2341 | 3,400 | 170 | MULLET,STRIPED |
| 62 | 21 | 25 | 3380 | 14,100 | 705 | SEA CATFISH |
| 62 | 21 | 25 | 3447 | 89,600 | 22,400 | SEA TROUT,SPOTTED |
| 62 | 21 | 25 | 3455 | 5,000 | 250 | SEA TROUT,WHITE |
| 62 | 21 | 25 | 3560 | 35,500 | 2,840 | SHEEPSHEAD,ATLANTIC |
| 62 | 21 | 25 | 4590 | 200 | 20 | TRIPLETAIL |
| 62 | 21 | 25 | 7000 | 2,256,000 | 112,800 | CRABS,BLUE,HARD |
| 62 | 21 | 25 | 7030 | 120,000 | 60,000 | CRAB,BLUE,SOFT AND PEELER |
| 62 | 21 | 25 | 7360 | 1,412,000 | 493,118 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 62 | 21 | 25 | 7891 | 325,500 | 100,905 | OYSTER,EASTERN,MKT,PBL,SPR |
| 62 | 21 | 25 | 7895 | 873,700 | 270,847 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 62 | 21 | 25 | 7896 | 626,000 | 281,700 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 62 | 21 | 25 | 8112 | 500 | 50 | TURTLE,GREEN(SEA) |
| 63 | 21 | 25 | 661 | 8,000 | 1,600 | CATFISHES & BULLHEADS |
| 63 | 21 | 25 | 925 | 800 | 40 | CROAKER,ATLANTIC,UNC |
| 63 | 21 | 25 | 1081 | 72,600 | 5,808 | DRUM,BLACK |
| 63 | 21 | 25 | 1082 | 130,600 | 26,120 | DRUM,RED |
| 63 | 21 | 25 | 1235 | 5,300 | 879 | FLOUNDER,ATLANTIC & GULF,UNC |
| 63 | 21 | 25 | 1330 | 100,000 | 5,000 | GARFISHES |
| 63 | 21 | 25 | 1970 | 28,000 | 1,400 | KING WHITING |
| 63 | 21 | 25 | 2341 | 5,000 | 200 | MULLET,STRIPED |
| 63 | 21 | 25 | 3230 | 200 | 10 | SAWFISH |
| 63 | 21 | 25 | 3380 | 1,100 | 55 | SEA CATFISH |
| 63 | 21 | 25 | 3447 | 109,700 | 27,425 | SEA TROUT,SPOTTED |
| 63 | 21 | 25 | 3455 | 22,200 | 1,110 | SEA TROUT,WHITE |
| 63 | 21 | 25 | 3508 | 700 | 35 | SHARK,UNC |
| 63 | 21 | 25 | 3560 | 38,400 | 3,072 | SHEEPSHEAD,ATLANTIC |
| 63 | 21 | 25 | 4060 | 2,800 | 230 | SPOT |
| 63 | 21 | 25 | 7000 | 1,992,000 | 132,894 | CRABS,BLUE,HARD |
| 63 | 21 | 25 | 7030 | 163,500 | 81,750 | CRAB,BLUE,SOFT AND PEELER |
| 63 | 21 | 25 | 7310 | 329,500 | 69,378 | SHRIMP,ATLANTIC & GULF,BROWN |
| 63 | 21 | 25 | 7360 | 2,199,200 | 552,609 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 63 | 21 | 25 | 7891 | 321,400 | 146,237 | OYSTER,EASTERN,MKT,PBL,SPR |
| 63 | 21 | 25 | 7895 | 891,200 | 405,496 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 63 | 21 | 25 | 7896 | 655,800 | 201,231 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 64 | 21 | 25 | 661 | 2,800 | 700 | CATFISHES & BULLHEADS |
| 64 | 21 | 25 | 925 | 6,600 | 330 | CROAKER,ATLANTIC,UNC |
| 64 | 21 | 25 | 1081 | 66,900 | 5,352 | DRUM,BLACK |
| 64 | 21 | 25 | 1082 | 56,100 | 10,098 | DRUM,RED |
| 64 | 21 | 25 | 1235 | 5,300 | 882 | FLOUNDER,ATLANTIC & GULF,UNC |
| 64 | 21 | 25 | 1330 | 109,000 | 5,450 | GARFISHES |
| 64 | 21 | 25 | 1970 | 33,400 | 2,129 | KING WHITING |
| 64 | 21 | 25 | 2341 | 1,400 | 70 | MULLET,STRIPED |
| 64 | 21 | 25 | 3380 | 900 | 90 | SEA CATFISH |
| 64 | 21 | 25 | 3447 | 42,400 | 10,600 | SEA TROUT,SPOTTED |
| 64 | 21 | 25 | 3455 | 6,200 | 368 | SEA TROUT,WHITE |
| 64 | 21 | 25 | 3560 | 25,200 | 2,016 | SHEEPSHEAD,ATLANTIC |

NED-188-000001521

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | 21 | 25 | 4060 | 2,000 | 100 | SPOT |
| 64 | 21 | 25 | 7000 | 2,023,700 | 133,702 | CRABS,BLUE,HARD |
| 64 | 21 | 25 | 7030 | 115,500 | 75,075 | CRAB,BLUE,SOFT AND PEELER |
| 64 | 21 | 25 | 7360 | 2,027,600 | 629,434 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 64 | 21 | 25 | 7891 | 272,700 | 59,994 | OYSTER,EASTERN,MKT,PBL,SPR |
| 64 | 21 | 25 | 7895 | 717,100 | 150,591 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 64 | 21 | 25 | 7896 | 516,900 | 217,098 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 65 | 21 | 25 | 925 | 7,300 | 365 | CROAKER,ATLANTIC,UNC |
| 65 | 21 | 25 | 1081 | 22,200 | 2,200 | DRUM,BLACK |
| 65 | 21 | 25 | 1082 | 44,900 | 8,073 | DRUM,RED |
| 65 | 21 | 25 | 1235 | 11,200 | 1,806 | FLOUNDER,ATLANTIC & GULF,UNC |
| 65 | 21 | 25 | 1330 | 6,000 | 300 | GARFISHES |
| 65 | 21 | 25 | 1970 | 25,000 | 2,644 | KING WHITING |
| 65 | 21 | 25 | 2341 | 500 | 25 | MULLET,STRIPED |
| 65 | 21 | 25 | 3380 | 20,000 | 2,000 | SEA CATFISH |
| 65 | 21 | 25 | 3447 | 49,000 | 13,140 | SEA TROUT,SPOTTED |
| 65 | 21 | 25 | 3455 | 7,200 | 805 | SEA TROUT,WHITE |
| 65 | 21 | 25 | 3560 | 13,100 | 1,262 | SHEEPSHEAD,ATLANTIC |
| 65 | 21 | 25 | 4060 | 1,300 | 65 | SPOT |
| 65 | 21 | 25 | 7000 | 2,993,600 | 225,930 | CRABS,BLUE,HARD |
| 65 | 21 | 25 | 7030 | 126,000 | 84,420 | CRAB,BLUE,SOFT AND PEELER |
| 65 | 21 | 25 | 7360 | 2,175,000 | 651,122 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 65 | 21 | 25 | 7891 | 337,300 | 70,833 | OYSTER,EASTERN,MKT,PBL,SPR |
| 65 | 21 | 25 | 7895 | 867,500 | 184,386 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 65 | 21 | 25 | 7896 | 491,200 | 265,248 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 66 | 21 | 25 | 925 | 3,400 | 174 | CROAKER,ATLANTIC,UNC |
| 66 | 21 | 25 | 1081 | 28,800 | 2,327 | DRUM,BLACK |
| 66 | 21 | 25 | 1082 | 53,500 | 9,095 | DRUM,RED |
| 36 | 21 | 25 | 1235 | 14,700 | 2,424 | FLOUNDER,ATLANTIC & GULF,UNC |
| 66 | 21 | 25 | 1330 | 232,600 | 17,236 | GARFISHES |
| 66 | 21 | 25 | 1970 | 35,600 | 2,528 | KING WHITING |
| 66 | 21 | 25 | 2341 | 500 | 22 | MULLET,STRIPED |
| 66 | 21 | 25 | 3380 | 15,600 | 1,540 | SEA CATFISH |
| 66 | 21 | 25 | 3447 | 71,100 | 16,964 | SEA TROUT,SPOTTED |
| 66 | 21 | 25 | 3455 | 12,800 | 1,404 | SEA TROUT,WHITE |
| 66 | 21 | 25 | 3560 | 19,900 | 1,313 | SHEEPSHEAD,ATLANTIC |
| 66 | 21 | 25 | 4060 | 2,000 | 60 | SPOT |
| 66 | 21 | 25 | 4590 | 100 | 10 | TRIPLETAIL |
| 66 | 21 | 25 | 7000 | 2,917,000 | 195,147 | CRABS,BLUE,HARD |
| 66 | 21 | 25 | 7030 | 59,000 | 39,200 | CRAB,BLUE,SOFT AND PEELER |
| 66 | 21 | 25 | 7360 | 2,053,500 | 679,012 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 66 | 21 | 25 | 7891 | 285,800 | 116,822 | OYSTER,EASTERN,MKT,PBL,SPR |
| 66 | 21 | 25 | 7892 | 405,100 | 268,157 | OYSTER,EASTERN,MKT,PBL,FALL |
| 66 | 21 | 25 | 7895 | 735,000 | 300,434 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 66 | 21 | 25 | 7896 | 25,000 | 16,536 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 67 | 21 | 25 | 925 | 12,800 | 1,076 | CROAKER,ATLANTIC,UNC |
| 67 | 21 | 25 | 1081 | 45,500 | 2,865 | DRUM,BLACK |
| 67 | 21 | 25 | 1082 | 106,100 | 17,704 | DRUM,RED |
| 67 | 21 | 25 | 1235 | 23,500 | 4,105 | FLOUNDER,ATLANTIC & GULF,UNC |
| 67 | 21 | 25 | 1330 | 113,200 | 8,556 | GARFISHES |
| 67 | 21 | 25 | 1970 | 20,800 | 1,514 | KING WHITING |
| 67 | 21 | 25 | 2341 | 1,000 | 45 | MULLET,STRIPED |
| 37 | 21 | 25 | 3230 | 1,500 | 120 | SAWFISH |
| 67 | 21 | 25 | 3380 | 10,300 | 894 | SEA CATFISH |
| 67 | 21 | 25 | 3447 | 98,900 | 20,934 | SEA TROUT,SPOTTED |

10

NED-188-000001522

| | | | | | | |
|---|---|---|---|---:|---:|---|
| 67 | 21 | 25 | 3455 | 7,100 | 699 | SEA TROUT,WHITE |
| 67 | 21 | 25 | 3508 | 200 | 12 | SHARK,UNC |
| 67 | 21 | 25 | 3560 | 35,500 | 2,170 | SHEEPSHEAD,ATLANTIC |
| 67 | 21 | 25 | 3840 | 800 | 76 | SPANISH MACKEREL |
| 67 | 21 | 25 | 4060 | 2,100 | 114 | SPOT |
| 67 | 21 | 25 | 4590 | 900 | 85 | TRIPLETAIL |
| 67 | 21 | 25 | 7000 | 2,568,700 | 177,543 | CRABS,BLUE,HARD |
| 67 | 21 | 25 | 7030 | 65,300 | 54,018 | CRAB,BLUE,SOFT AND PEELER |
| 67 | 21 | 25 | 7360 | 3,738,400 | 1,001,020 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 67 | 21 | 25 | 7891 | 284,500 | 108,849 | OYSTER,EASTERN,MKT,PBL,SPR |
| 67 | 21 | 25 | 7892 | 112,200 | 68,519 | OYSTER,EASTERN,MKT,PBL,FALL |
| 67 | 21 | 25 | 7895 | 1,138,000 | 435,401 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 67 | 21 | 25 | 7896 | 448,900 | 274,142 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 68 | 21 | 25 | 925 | 10,000 | 797 | CROAKER,ATLANTIC,UNC |
| 68 | 21 | 25 | 1081 | 78,800 | 5,443 | DRUM,BLACK |
| 68 | 21 | 25 | 1082 | 213,300 | 29,063 | DRUM,RED |
| 68 | 21 | 25 | 1235 | 25,700 | 4,220 | FLOUNDER,ATLANTIC & GULF,UNC |
| 68 | 21 | 25 | 1330 | 91,900 | 7,040 | GARFISHES |
| 68 | 21 | 25 | 1970 | 51,700 | 3,217 | KING WHITING |
| 68 | 21 | 25 | 2341 | 2,900 | 104 | MULLET,STRIPED |
| 68 | 21 | 25 | 3230 | 500 | 37 | SAWFISH |
| 68 | 21 | 25 | 3447 | 170,300 | 41,946 | SEA TROUT,SPOTTED |
| 68 | 21 | 25 | 3455 | 9,900 | 914 | SEA TROUT,WHITE |
| 68 | 21 | 25 | 7000 | 3,200,000 | 266,881 | CRABS,BLUE,HARD |
| 68 | 21 | 25 | 7030 | 130,500 | 105,201 | CRAB,BLUE,SOFT AND PEELER |
| 68 | 21 | 25 | 7360 | 3,767,100 | 1,030,355 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 68 | 21 | 25 | 7891 | 570,600 | 183,904 | OYSTER,EASTERN,MKT,PBL,SPR |
| 68 | 21 | 25 | 7892 | 207,300 | 120,835 | OYSTER,EASTERN,MKT,PBL,FALL |
| 68 | 21 | 25 | 7895 | 1,668,600 | 537,789 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 68 | 21 | 25 | 7896 | 1,168,500 | 681,119 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 69 | 21 | 25 | 925 | 20,800 | 4,183 | CROAKER,ATLANTIC,UNC |
| 69 | 21 | 25 | 1081 | 82,000 | 5,482 | DRUM,BLACK |
| 69 | 21 | 25 | 1082 | 176,100 | 25,546 | DRUM,RED |
| 69 | 21 | 25 | 1235 | 25,000 | 4,021 | FLOUNDER,ATLANTIC & GULF,UNC |
| 69 | 21 | 25 | 1330 | 125,000 | 9,627 | GARFISHES |
| 69 | 21 | 25 | 1970 | 43,400 | 3,644 | KING WHITING |
| 69 | 21 | 25 | 2341 | 5,500 | 171 | MULLET,STRIPED |
| 69 | 21 | 25 | 2720 | 600 | 388 | POMPANO |
| 69 | 21 | 25 | 3230 | 600 | 36 | SAWFISH |
| 69 | 21 | 25 | 3380 | 6,900 | 649 | SEA CATFISH |
| 69 | 21 | 25 | 3447 | 142,300 | 42,475 | SEA TROUT,SPOTTED |
| 69 | 21 | 25 | 3455 | 5,600 | 581 | SEA TROUT,WHITE |
| 69 | 21 | 25 | 3560 | 52,600 | 3,342 | SHEEPSHEAD,ATLANTIC |
| 69 | 21 | 25 | 3764 | 200 | 54 | SNAPPER,RED |
| 69 | 21 | 25 | 3840 | 3,800 | 319 | SPANISH MACKEREL |
| 69 | 21 | 25 | 4060 | 1,900 | 103 | SPOT |
| 69 | 21 | 25 | 4590 | 100 | 11 | TRIPLETAIL |
| 69 | 21 | 25 | 7000 | 3,518,100 | 325,767 | CRABS,BLUE,HARD |
| 69 | 21 | 25 | 7030 | 64,300 | 52,728 | CRAB,BLUE,SOFT AND PEELER |
| 69 | 21 | 25 | 7360 | 4,616,400 | 1,762,251 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 69 | 21 | 25 | 7891 | 452,200 | 176,043 | OYSTER,EASTERN,MKT,PBL,SPR |
| 69 | 21 | 25 | 7892 | 53,700 | 29,340 | OYSTER,EASTERN,MKT,PBL,FALL |
| 39 | 21 | 25 | 7895 | 1,307,400 | 508,956 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 69 | 21 | 25 | 7896 | 383,400 | 212,119 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 70 | 21 | 25 | 925 | 10,700 | 1,603 | CROAKER,ATLANTIC,UNC |

11

NED-188-000001523

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | 21 | 25 | 1081 | 56,900 | 4,388 | DRUM,BLACK |
| 70 | 21 | 25 | 1082 | 169,700 | 27,484 | DRUM,RED |
| 70 | 21 | 25 | 1235 | 27,300 | 4,557 | FLOUNDER,ATLANTIC & GULF,UNC |
| 70 | 21 | 25 | 1330 | 81,300 | 5,612 | GARFISHES |
| 70 | 21 | 25 | 1970 | 31,600 | 1,703 | KING WHITING |
| 70 | 21 | 25 | 2341 | 1,800 | 87 | MULLET,STRIPED |
| 70 | 21 | 25 | 3380 | 3,600 | 244 | SEA CATFISH |
| 70 | 21 | 25 | 3447 | 144,200 | 40,100 | SEA TROUT,SPOTTED |
| 70 | 21 | 25 | 3455 | 5,600 | 428 | SEA TROUT,WHITE |
| 70 | 21 | 25 | 3560 | 36,200 | 1,967 | SHEEPSHEAD,ATLANTIC |
| 70 | 21 | 25 | 3764 | 1,000 | 280 | SNAPPER,RED |
| 70 | 21 | 25 | 3840 | 1,800 | 134 | SPANISH MACKEREL |
| 70 | 21 | 25 | 4060 | 2,500 | 132 | SPOT |
| 70 | 21 | 25 | 4590 | 400 | 26 | TRIPLETAIL |
| 70 | 21 | 25 | 7000 | 4,047,900 | 368,342 | CRABS,BLUE,HARD |
| 70 | 21 | 25 | 7030 | 16,000 | 14,245 | CRAB,BLUE,SOFT AND PEELER |
| 70 | 21 | 25 | 7360 | 3,943,200 | 1,235,739 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 70 | 21 | 25 | 7891 | 229,600 | 87,051 | OYSTER,EASTERN,MKT,PBL,SPR |
| 70 | 21 | 25 | 7892 | 91,000 | 48,139 | OYSTER,EASTERN,MKT,PBL,FALL |
| 70 | 21 | 25 | 7895 | 1,182,200 | 447,454 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 70 | 21 | 25 | 7896 | 470,100 | 249,182 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 71 | 21 | 25 | 925 | 2,800 | 400 | CROAKER,ATLANTIC,UNC |
| 71 | 21 | 25 | 1081 | 53,600 | 4,455 | DRUM,BLACK |
| 71 | 21 | 25 | 1082 | 69,200 | 15,291 | DRUM,RED |
| 71 | 21 | 25 | 1235 | 20,900 | 5,328 | FLOUNDER,ATLANTIC & GULF,UNC |
| 71 | 21 | 25 | 1330 | 43,100 | 3,397 | GARFISHES |
| 71 | 21 | 25 | 1970 | 20,900 | 2,440 | KING WHITING |
| 71 | 21 | 25 | 2341 | 400 | 19 | MULLET,STRIPED |
| 71 | 21 | 25 | 3380 | 4,400 | 711 | SEA CATFISH |
| 71 | 21 | 25 | 3447 | 85,700 | 26,758 | SEA TROUT,SPOTTED |
| 71 | 21 | 25 | 3455 | 12,200 | 1,550 | SEA TROUT,WHITE |
| 71 | 21 | 25 | 3560 | 17,900 | 1,072 | SHEEPSHEAD,ATLANTIC |
| 71 | 21 | 25 | 4060 | 2,100 | 148 | SPOT |
| 71 | 21 | 25 | 4590 | 1,700 | 192 | TRIPLETAIL |
| 71 | 21 | 25 | 7000 | 2,304,500 | 242,738 | CRABS,BLUE,HARD |
| 71 | 21 | 25 | 7030 | 8,800 | 8,505 | CRAB,BLUE,SOFT AND PEELER |
| 71 | 21 | 25 | 7360 | 3,269,800 | 953,722 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 71 | 21 | 25 | 7897 | 1,233,700 | 484,582 | OYSTER,EASTERN,MKT,UNC,SPR. |
| 71 | 21 | 25 | 7898 | 486,500 | 296,397 | OYSTER,EASTERN,MKT,UNC,FALL |
| 72 | 21 | 25 | 570 | 200 | 1 | COBIA |
| 72 | 21 | 25 | 925 | 3,600 | 375 | CROAKER,ATLANTIC,UNC |
| 72 | 21 | 25 | 1081 | 40,900 | 4,443 | DRUM,BLACK |
| 72 | 21 | 25 | 1082 | 82,700 | 19,824 | DRUM,RED |
| 72 | 21 | 25 | 1235 | 11,900 | 3,112 | FLOUNDER,ATLANTIC & GULF,UNC |
| 72 | 21 | 25 | 1330 | 38,800 | 4,293 | GARFISHES |
| 72 | 21 | 25 | 1970 | 15,700 | 1,760 | KING WHITING |
| 72 | 21 | 25 | 2341 | 100 | 3 | MULLET,STRIPED |
| 72 | 21 | 25 | 2720 | 800 | 580 | POMPANO |
| 72 | 21 | 25 | 3380 | 3,700 | 449 | SEA CATFISH |
| 72 | 21 | 25 | 3447 | 77,000 | 25,757 | SEA TROUT,SPOTTED |
| 72 | 21 | 25 | 3455 | 6,000 | 834 | SEA TROUT,WHITE |
| 72 | 21 | 25 | 3560 | 13,900 | 838 | SHEEPSHEAD,ATLANTIC |
| 72 | 21 | 25 | 3764 | 100 | 27 | SNAPPER,RED |
| 72 | 21 | 25 | 4060 | 300 | 22 | SPOT |
| 72 | 21 | 25 | 7000 | 2,778,800 | 307,550 | CRABS,BLUE,HARD |

12

NED-188-000001524

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | 21 | 25 | 7030 | 8,700 | 9,397 | CRAB,BLUE,SOFT AND PEELER |
| 72 | 21 | 25 | 7360 | 2,364,100 | 972,668 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 72 | 21 | 25 | 7891 | 235,900 | 95,868 | OYSTER,EASTERN,MKT,PBL,SPR |
| 72 | 21 | 25 | 7892 | 6,300 | 3,800 | OYSTER,EASTERN,MKT,PBL,FALL |
| 72 | 21 | 25 | 7895 | 775,100 | 364,793 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 72 | 21 | 25 | 7896 | 289,100 | 186,195 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 73 | 21 | 25 | 925 | 6,200 | 718 | CROAKER,ATLANTIC,UNC |
| 73 | 21 | 25 | 1081 | 50,300 | 5,756 | DRUM,BLACK |
| 73 | 21 | 25 | 1082 | 111,100 | 30,455 | DRUM,RED |
| 73 | 21 | 25 | 1235 | 13,100 | 4,320 | FLOUNDER,ATLANTIC & GULF,UNC |
| 73 | 21 | 25 | 1330 | 900 | 88 | GARFISHES |
| 73 | 21 | 25 | 1970 | 18,100 | 2,226 | KING WHITING |
| 73 | 21 | 25 | 2341 | 1,100 | 56 | MULLET,STRIPED |
| 73 | 21 | 25 | 2720 | 300 | 450 | POMPANO |
| 73 | 21 | 25 | 3380 | 7,000 | 746 | SEA CATFISH |
| 73 | 21 | 25 | 3447 | 135,200 | 50,674 | SEA TROUT,SPOTTED |
| 73 | 21 | 25 | 3455 | 8,900 | 1,303 | SEA TROUT,WHITE |
| 73 | 21 | 25 | 3560 | 12,500 | 1,078 | SHEEPSHEAD,ATLANTIC |
| 73 | 21 | 25 | 3840 | 300 | 38 | SPANISH MACKEREL |
| 73 | 21 | 25 | 4060 | 100 | 10 | SPOT |
| 73 | 21 | 25 | 4590 | 200 | 19 | TRIPLETAIL |
| 73 | 21 | 25 | 7000 | 3,697,300 | 411,388 | CRABS,BLUE,HARD |
| 73 | 21 | 25 | 7030 | 2,600 | 2,992 | CRAB,BLUE,SOFT AND PEELER |
| 73 | 21 | 25 | 7360 | 2,159,600 | 1,263,110 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 73 | 21 | 25 | 7891 | 9,300 | 5,562 | OYSTER,EASTERN,MKT,PBL,SPR |
| 73 | 21 | 25 | 7892 | 54,400 | 52,512 | OYSTER,EASTERN,MKT,PBL,FALL |
| 73 | 21 | 25 | 7895 | 1,200,200 | 584,780 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 73 | 21 | 25 | 7896 | 339,200 | 305,552 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 74 | 21 | 25 | 925 | 11,100 | 1,127 | CROAKER,ATLANTIC,UNC |
| 74 | 21 | 25 | 1081 | 40,300 | 4,977 | DRUM,BLACK |
| 74 | 21 | 25 | 1082 | 190,500 | 43,737 | DRUM,RED |
| 74 | 21 | 25 | 1235 | 18,800 | 5,208 | FLOUNDER,ATLANTIC & GULF,UNC |
| 74 | 21 | 25 | 1330 | 13,100 | 1,962 | GARFISHES |
| 74 | 21 | 25 | 1970 | 8,400 | 843 | KING WHITING |
| 74 | 21 | 25 | 3380 | 800 | 106 | SEA CATFISH |
| 74 | 21 | 25 | 3447 | 161,300 | 52,156 | SEA TROUT,SPOTTED |
| 74 | 21 | 25 | 3455 | 4,600 | 665 | SEA TROUT,WHITE |
| 74 | 21 | 25 | 3560 | 14,500 | 1,021 | SHEEPSHEAD,ATLANTIC |
| 74 | 21 | 25 | 3764 | 1,000 | 550 | SNAPPER,RED |
| 74 | 21 | 25 | 7000 | 2,169,700 | 306,344 | CRABS,BLUE,HARD |
| 74 | 21 | 25 | 7030 | 300 | 330 | CRAB,BLUE,SOFT AND PEELER |
| 74 | 21 | 25 | 7360 | 1,825,800 | 516,861 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 74 | 21 | 25 | 7891 | 102,800 | 44,847 | OYSTER,EASTERN,MKT,PBL,SPR |
| 74 | 21 | 25 | 7892 | 73,000 | 54,078 | OYSTER,EASTERN,MKT,PBL,FALL |
| 74 | 21 | 25 | 7895 | 612,900 | 369,216 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 74 | 21 | 25 | 7896 | 273,100 | 226,678 | OYSTER,EASTERN,MKT,PRIV.,FALL |
| 75 | 21 | 25 | 925 | 8,300 | 1,200 | CROAKER,ATLANTIC,UNC |
| 75 | 21 | 25 | 1081 | 17,000 | 2,358 | DRUM,BLACK |
| 75 | 21 | 25 | 1082 | 148,600 | 41,777 | DRUM,RED |
| 75 | 21 | 25 | 1235 | 16,500 | 5,698 | FLOUNDER,ATLANTIC & GULF,UNC |
| 75 | 21 | 25 | 1970 | 3,200 | 524 | KING WHITING |
| 75 | 21 | 25 | 2341 | 175,600 | 26,337 | MULLET,STRIPED |
| 75 | 21 | 25 | 2720 | 1,200 | 1,365 | POMPANO |
| 75 | 21 | 25 | 3380 | 1,500 | 198 | SEA CATFISH |
| 75 | 21 | 25 | 3447 | 150,300 | 58,269 | SEA TROUT,SPOTTED |

13

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | 21 | 25 | 3455 | 5,100 | 1,141 | SEA TROUT,WHITE |
| 75 | 21 | 25 | 3560 | 9,600 | 961 | SHEEPSHEAD,ATLANTIC |
| 75 | 21 | 25 | 3764 | 300 | 195 | SNAPPER,RED |
| 75 | 21 | 25 | 7000 | 1,663,500 | 253,012 | CRABS,BLUE,HARD |
| 75 | 21 | 25 | 7030 | 300 | 418 | CRAB,BLUE,SOFT AND PEELER |
| 75 | 21 | 25 | 7360 | 1,509,800 | 767,781 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 75 | 21 | 25 | 7891 | 1,121,000 | 371,230 | OYSTER,EASTERN,MKT,PBL,SPR |
| 75 | 21 | 25 | 7892 | 178,000 | 84,353 | OYSTER,EASTERN,MKT,PBL,FALL |
| 75 | 21 | 25 | 7895 | 767,900 | 339,030 | OYSTER,EASTERN,MKT,PRIV,SPR |
| 75 | 21 | 25 | 7896 | 303,900 | 209,250 | OYSTER,EASTERN,MKT,PRIV,,FALL |
| 76 | 21 | 25 | 925 | 9,400 | 1,360 | CROAKER,ATLANTIC,UNC |
| 76 | 21 | 25 | 1081 | 36,100 | 5,430 | DRUM,BLACK |
| 76 | 21 | 25 | 1082 | 168,700 | 50,753 | DRUM,RED |
| 76 | 21 | 25 | 1235 | 19,000 | 6,545 | FLOUNDER,ATLANTIC & GULF,UNC |
| 76 | 21 | 25 | 1330 | 2,400 | 462 | GARFISHES |
| 76 | 21 | 25 | 1970 | 2,300 | 313 | KING WHITING |
| 76 | 21 | 25 | 2341 | 100 | 6 | MULLET,STRIPED |
| 76 | 21 | 25 | 2720 | 6,400 | 8,535 | POMPANO |
| 76 | 21 | 25 | 3380 | 2,600 | 302 | SEA CATFISH |
| 76 | 21 | 25 | 3447 | 112,000 | 51,166 | SEA TROUT,SPOTTED |
| 76 | 21 | 25 | 3455 | 6,500 | 965 | SEA TROUT,WHITE |
| 76 | 21 | 25 | 3508 | 40,000 | 4,213 | SHARK,UNC |
| 76 | 21 | 25 | 3560 | 6,900 | 668 | SHEEPSHEAD,ATLANTIC |
| 76 | 21 | 25 | 7000 | 1,712,600 | 311,926 | CRABS,BLUE,HARD |
| 76 | 21 | 25 | 7030 | 5,700 | 10,306 | CRAB,BLUE,SOFT AND PEELER |
| 76 | 21 | 25 | 7360 | 2,122,700 | 1,209,409 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 76 | 21 | 25 | 7891 | 563,000 | 244,386 | OYSTER,EASTERN,MKT,PBL,SPR |
| 76 | 21 | 25 | 7892 | 301,700 | 288,450 | OYSTER,EASTERN,MKT,PBL,FALL |
| 76 | 21 | 25 | 7895 | 584,200 | 345,364 | OYSTER,EASTERN,MKT,PRIV,,SPR |
| 76 | 21 | 25 | 7896 | 169,600 | 162,146 | OYSTER,EASTERN,MKT,PRIV,,FALL |
| 77 | 21 | 25 | 661 | 100 | 40 | CATFISHES & BULLHEADS |
| 77 | 21 | 25 | 925 | 16,100 | 2,382 | CROAKER,ATLANTIC,UNC |
| 77 | 21 | 25 | 1081 | 36,600 | 5,473 | DRUM,BLACK |
| 77 | 21 | 25 | 1082 | 102,500 | 34,881 | DRUM,RED |
| 77 | 21 | 25 | 1235 | 8,700 | 3,314 | FLOUNDER,ATLANTIC & GULF,UNC |
| 77 | 21 | 25 | 1970 | 1,000 | 135 | KING WHITING |
| 77 | 21 | 25 | 2341 | 499,900 | 39,993 | MULLET,STRIPED |
| 77 | 21 | 25 | 2720 | 1,000 | 1,192 | POMPANO |
| 77 | 21 | 25 | 3380 | 18,100 | 2,246 | SEA CATFISH |
| 77 | 21 | 25 | 3447 | 94,900 | 49,462 | SEA TROUT,SPOTTED |
| 77 | 21 | 25 | 3455 | 6,700 | 1,965 | SEA TROUT,WHITE |
| 77 | 21 | 25 | 3508 | 76,600 | 7,655 | SHARK,UNC |
| 77 | 21 | 25 | 3560 | 16,700 | 1,423 | SHEEPSHEAD,ATLANTIC |
| 77 | 21 | 25 | 3840 | 1,200 | 118 | SPANISH MACKEREL |
| 77 | 21 | 25 | 7000 | 2,220,900 | 468,455 | CRABS,BLUE,HARD |
| 77 | 21 | 25 | 7030 | 31,900 | 76,561 | CRAB,BLUE,SOFT AND PEELER |
| 77 | 21 | 25 | 7360 | 2,048,600 | 1,102,599 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 77 | 21 | 25 | 7891 | 3,900 | 3,282 | OYSTER,EASTERN,MKT,PBL,SPR |
| 77 | 21 | 25 | 7892 | 27,400 | 32,998 | OYSTER,EASTERN,MKT,PBL,FALL |
| 77 | 21 | 25 | 7895 | 1,281,100 | 933,971 | OYSTER,EASTERN,MKT,PRIV,,SPR |
| 77 | 21 | 25 | 7896 | 248,500 | 312,010 | OYSTER,EASTERN,MKT,PRIV,,FALL |
| 78 | 21 | 25 | 925 | 10,400 | 1,764 | CROAKER,ATLANTIC,UNC |
| 78 | 21 | 25 | 1081 | 24,500 | 4,805 | DRUM,BLACK |
| 78 | 21 | 25 | 1082 | 80,600 | 37,112 | DRUM,RED |
| 78 | 21 | 25 | 1235 | 17,500 | 7,061 | FLOUNDER,ATLANTIC & GULF,UNC |

NED-188-000001526

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | 21 | 25 | 1970 | 700 | 107 | KING WHITING |
| 78 | 21 | 25 | 2341 | 1,512,400 | 106,761 | MULLET,STRIPED |
| 78 | 21 | 25 | 3380 | 200 | 39 | SEA CATFISH |
| 78 | 21 | 25 | 3447 | 19,300 | 12,058 | SEA TROUT,SPOTTED |
| 78 | 21 | 25 | 3455 | 1,100 | 352 | SEA TROUT,WHITE |
| 78 | 21 | 25 | 3560 | 5,200 | 665 | SHEEPSHEAD,ATLANTIC |
| 78 | 21 | 25 | 3840 | 300 | 51 | SPANISH MACKEREL |
| 78 | 21 | 25 | 7000 | 2,049,500 | 447,993 | CRABS,BLUE,HARD |
| 78 | 21 | 25 | 7360 | 2,394,500 | 1,745,195 | SHRIMP,ATLANTIC & GULF,MARINE,UNC |
| 78 | 21 | 25 | 7891 | 327,900 | 237,741 | OYSTER,EASTERN,MKT,PBL,SPR |
| 78 | 21 | 25 | 7895 | 647,100 | 775,132 | OYSTER,EASTERN,MKT,PRIV.,SPR |
| 78 | 21 | 25 | 7896 | 277,000 | 415,314 | OYSTER,EASTERN,MKT,PRIV.,FALL |

15

NED-188-000001527



Figure 1. Major elements of a plan for restoration and/or mitigation of detrimental environmental impacts related to the MRGO in the lower Pontchartrain Basin.

16

REPORT TO THE ENVIRONMENTAL SUB-COMMITTEE
Mr. Henry J. Rodriguez, Jr--Chairman
by
Gatien J. Livaudais
St. Bernard Wetlands Foundation


Timber and Vegetation

According to Ms. Sue Hawes, U.S. Army Corps of Engineers, there were more than 16,500 acres of marsh that were either filled or excavated due to the construction of the M.R.G.O. More than 5,700 acres of water were impacted by being either filled or deepened. It is estimated that in 1956, approximately 10,200 acres of cypress forest and 5,700 acres of fresh intermediate marsh existed. Both the cypress swamp and fresh intermediate marsh have vanished and what still exists has been replaced with saline marsh.

The value of wetlands has been estimated as six to seven thousand dollars per acre for their benefits to absorb pollution and as a nursery ground for estuarine species. The value of wetlands as a protection against hurricanes, storm surges and as a buffer for wind and wave action is too costly to calculate a dollar figure. A devastating category five hurricane could cause billions of dollars of damage in St. Bernard Parish due to the loss of wetlands due to the construction of the M.R.G.O.

It has been "guesstimated" that to reforest 10,200 acres of St. Bernard Parish into a cypress swamp of pre-M.R.G.O. proportions, it would take approximately two million trees on a 4 x 4 meter grid. At a cost of $1,400.00 per acre to plant cypress seedlings in the marsh the total reforestation would cost $14,280,000.00.

The brackish and intermediate marshes totaled 13,160 acres before the M.R.G.O. was constructed and today this has all become saline marsh. The cost to re-vegetate this entire marsh is too ambiguous to determine at this time. Re-vegetation of shoreline costs $3.00 per linear foot and it is certain that some shoreline plantings will be necessary.

These results were gathered from a U.S. Fish & Wildlife report which was submitted to St. Bernard Parish in May, 1979. (See attached)
Results also obtained from research done by Dr. Richard Goyer, School of Agriculture, Louisiana State University and by Ken Krauss, a biologist with the U.S. Forestry Service.
Additional information was derived from U.S.D.A.-N.R.C.S. field office in Boutte, Louisiana.

17

REPORT TO THE ENVIRONMENTAL SUB-COMMITTEE
Mr. Henry J. Rodriguez, Jr--Chairman
by
Gatien J. Livaudais
St. Bernard Wetlands Foundation


## FUR


Prior to the construction of the M.R.G.O., and shortly afterward, St. Bernard Parish had a very viable fur industry. In the 1959-1960 trapping season the following numbers of pelts were sold from St. Bernard Parish: 640,000 muskrat, 15,000 nutria, 800 raccoons and 600 mink.

After the salinity levels started rising there was total destruction of three-corner grass and other intermediate vegetation. The fur industry from that point on went straight downhill.

At present there are very few fur bearing animals left in St. Bernard Parish. It is estimated that this industry lost more than one million dollars annually by both landowners and trappers.

At this rate, more than $30,000,000.00 in furs has been lost since 1963.

Part of this report has been taken from the U.S. Fish and Wildlife report to St. Bernard Parish in May, 1979 (see attached)

18

No place to plant - land too low

## Baldcypress (*Taxodium distichum*) Restoration Effort for St. Bernard Parish, Louisiana (estimate on 7,000 ac of suitable substrate)

---

**Conversion**

7,000 ac = 2,900 ha

| Post-it® Fax Note 7671 | | Date | # of pages ▶ |
|---|---|---|---|
| To GATIEN | | From RICH | |
| Co./Dept. | | Co. | |
| Phone # | | Phone # | |
| Fax # | | Fax # | |

**Planting Density**

625 seedlings / ha

4 x 4 m spacing

1,812,500 seedlings total (~2 million seedlings)

---

The total duration of this project would need to approach 10 years to be fully implemented; full implementation should include a monitoring program through at least 2 to 4 years after completion of plantations. There are many costs that are as yet unknown, including, but not limited to, the implementation of additional plant species (e.g., *Nyssa aquatica*, *Iris* sp.) into restoration/rehabilitation plans and research on improved silvicultural techniques.

**Proposed fixed costs**

**Permanent Staff (employed on a 6 year basis)**

| | | Total (/year)[1] |
|---|---|---|
| Project manager[2] | $60,000.00 + 44% indirect costs | $86,400.00 |
| Biologist[3] | $48,000.00 + 44% indirect costs | $69,120.00 |
| Biological Technician/ Airboat Operator[4] | $36,000.00 + 44% indirect costs | $51,840.00 |

**Seasonal/ Temporary Staff (employed for 6 years, 4 months each year)**

| | | Total (/year)[1] |
|---|---|---|
| 10 Tree planters[5] | $1,500.00 + 44% indirect costs<br>$21,600.00 / month | $86,400.00 |

**Research/ Monitoring Effort (2 year graduate student efforts)**

| | | Total (/year)[6] |
|---|---|---|
| 3 graduate students[7] | $20,000.00 + 44% indirect costs<br>$28,800.00 / year / student | $86,400.00 |

|  | Total |
|---|---|
| Supplies specific to the research/monitoring effort | $30,000.00 |

### Baldcypress Plant Material[8]

International Forest Company, Alabama (price from Rich Goyer) for containerized seedlings approximately 36" in height (we provide seed)

| $430 / 1000 seedlings | 1,000,000 seedlings | $430,000.00 |
|---|---|---|

International Forest Company, Alabama (price from Rich Goyer) for containerized seedlings approximately 36" in height (**they** provide seed)

| $450/ 1000 seedlings | 1,000,000 seedlings | $450,000.00 |
|---|---|---|

Seedlings will be reared over several years so collection of seed from desired trees will be more likely. The current estimate is rather optimistic for collection of enough preferred material, especially since the permanent staff would have to collect, separate, and stratify seed for this event. Separation alone will be quite formidable. A shift to more non-select seed may be more likely.

### Seedling Protection

Tree protectors (TreePro Jr.) and stakes can probably be purchased for $1.20 each (stakes will be degradable as well as tree protectors)

| 2,000,000 tree protectors and stakes | $1.20 / protector | $2,400,000.00 |
|---|---|---|

This estimate may be lowered if certain areas of less risk to herbaceous competition and/or nutria herbivory can be identified. The total cost should be in the initial estimate, however.

### Additional Expenses

|  | Total (/year)[1] |
|---|---|
| Equipment/ supplies | $20,000.00 |
| Travel (incl. gas) | $15,000.00 |
| Rentals[9] | $ 7,000.00 |
| Unknown (contingency) | $10,000.00 |

### Initial Expenses

|  |  |  |
|---|---|---|
| Airboat[10] | ? | $35,000.00 |
| Vehicle[11] | ? | $30,000.00 |
| Vehicle[11] | ? | $30,000.00 |

20

NED-188-000001532

## TOTAL ESTIMATE OF PROJECT

Actual estimated = $5,652,360.00        **Approximately $6,000,000.00**

At $6,000,000.00, it will cost approximately $3.00 for each baldcypress tree planted in the proposed restoration area.

These price estimates assume that the effort is being conducted by a "non-profit" organization. Estimates will be greatly increased if conducted by environmental consulting firms, for example. Optimally, the project should be conducted through a university (i.e., all positions will be university employees) or a government resource management/ research organization due to the highly technical nature of these efforts. Also, large institutions have sufficient logistical support to facilitate large-scale operations such as the one proposed here. These logistical support aspects include potential volunteer personnel, additional vehicles from an established motor pool, opportunities for personnel training (required for some operations), scientific and statistical support, and/or potential for additional scientific collaboration.

Richard A. Goyer, Ph.D.
Professor, Department of Entomology
Louisiana Agricultural Experiment Station
Louisiana State University
Baton Rouge, LA 70803

Ken W. Krauss, M.S.
Ecologist, USDA Forest Service
Institute of Pacific Islands Forestry
1151 Punchbowl St., Rm. 323
Honolulu, HI 96813

NED-188-000001533

Endnotes:

[1] Estimates are on a per year basis for a total of 6 years (i.e., during employment of permanent personnel)

[2] The project manager position (Ph.D. or M.S.) will be for 6 years and should be filled by someone with a great deal of forestry experience, including a large component of the experience being research-oriented. The manager will be responsible for initiating, managing, and installing monitoring programs, in consultation with university graduate programs, for this entire project. In addition, the manager will be involved in public education programs as well as presentation of plans and/or results at scientific, interagency, and public meetings.

[3] The biologist (B.S. or M.S.) will be responsible for assisting the project manager in day-to-day operations and coordination of the restoration project. Duties will include things such as collection of seed, identification of potential planting sites, and investigating the potential of incorporating additional plant species into the restoration program.

[4] The biological technician/ airboat operator (B.S.) will be an integral part of this restoration effort and should be familiar with local conditions and well as botanical resources in Louisiana. Duties will include things such as collection and isolation of seed, shuttling of trees and planters around the marshes, providing field support for researchers and visitors, and general maintenance of vehicles and boats.

[5] Tree planters will include members of the local community as well as the occasional university graduate/undergraduate student. Hopefully, many of these positions can be filled by volunteers to alleviate the costs of this restoration effort. If efforts can be focused, having more than 10 planters at a time would greatly augment the timeline and effectiveness of such projects.

[6] Graduate student expenses are on a per year basis for a total of 2 years each, since the input of the permanent staff (i.e., 6 year employees) will be winding down during the graduate student tenure on the project.

[7] Much of the monitoring efforts can be conducted through structured graduate programs at state universities, such as Louisiana State University or Tulane University. Budgeting resources for 3 graduate students, to start several years after the project has been initiated, will not only cut costs for monitoring, but also will provide necessary collaboration and skills through local institutions of higher education.

NED-188-000001534

[8] Cost estimates presented here are from the highest cost vendor (quoted to Dr. Richard Goyer), with the idea that those estimates will help absorb some of the unknown costs, such as seedling transport.

[9] Rentals will include items such as trailers, additional vehicles for support of large field efforts, and/or laboratory equipment and greenhouse space.

[10] One-time expense: An airboat should be purchased for this project since rentals may be somewhat unpredictable.  Also, this airboat will be able to support restoration and monitoring efforts in the future.  A likely vendor for this is Panther Airboats, Florida.

[11] One-time expense: A minimum of two field vehicles should be purchased (or leased through some means).  These should both be pickup trucks with enclosed beds (removable shell) for transport of equipment and field personnel.

23

NED-188-000001535



# United States Department of the Interior

FISH AND WILDLIFE SERVICE
P.O. Box 4305
Lafayette, Louisiana
70502

May 31, 1979

Mr. Jack A. Stephens, Director-Secretary
St. Bernard Parish Planning Commission
Courthouse Annex
Chalmette, Louisiana 70043

Dear Mr. Stephens:

Reference is made to your letter of January 25, 1979, requesting summary technical information pertaining to the impact of the Mississippi River-Gulf Outlet (MR-GO) on St. Bernard Parish's wetlands and water bodies. You expressed particular interest in changes in fish and wildlife habitat, hydrology, and geology as they relate to commercial fishing and trapping. The following comments are submitted on a technical assistance basis.

## INTRODUCTION

The MR-GO is one of the largest channelization projects to be constructed through such an extensive area of high-value fish and wildlife habitat. The project, authorized by the River and Harbor Act of 1956, engendered considerable controversy, much of it prior to actual construction. Project proponents envisioning regional economic development pointed out that the channel would shorten the Mississippi River shipping route from the Gulf of Mexico to New Orleans by 40 miles. The Louisiana Wildlife Biologists Association predicted that the project would create a 44-mile-long swath of destruction.

Great concern for the future of the area was voiced in view of the regional and national importance of the natural resources to be affected by the channel. There was particular cause for alarm among conservationists that the channel alignment ultimately selected would traverse the extremely valuable marsh area south of Lake Borgne. Prior to project construction the Louisiana Wildlife and Fisheries Commission (LWFC) stated that fish and wildlife resources, both sport and commercial, were of major importance to St. Bernard Parish. The LWFC noted that, as the vast majority of the residents of the lower parts of the parish derived a livelihood from the marshlands, wetland destruction would create an extreme economic hardship.

24

Additional concerns included the probable increase in salinities in area marshes resulting from a direct connection to the waters of the Gulf of Mexico, increased and abnormal sedimentation, and changes in normal tide exchanges by closure of natural drainage routes. It was feared that these adverse conditions would produce changes in the composition of plant communities and animal populations, and that the project would result in major geological and ecological changes in the area.

By letter dated September 23, 1957, the Secretary of the Interior informed the Secretary of the Army that the project was of great concern to fish and wildlife conservation interests, including the commercial fishery industry. Interior's Secretary noted that project plans had not been investigated by fish and wildlife conservation agencies, as required by the Fish and Wildlife Coordination Act of August 14, 1946, and requested the Corps of Engineers to bring all phases of project planning into balance.

The U.S. Fish and Wildlife Service (FWS) foresaw that, in order to fulfill its obligations in the protection of fish and wildlife resources, further understanding of the effects of the planned engineering works and detailed studies of the hydrology and biology of the project area would be required. With the FWS as the coordinating agency, extensive and detailed pre-project hydrological and biological studies were conducted by several agencies. From these studies recommendations were formulated which helped to reduce adverse project effects on fish and wildlife resources. FWS reports on the project included a "Special Report on Fish and Wildlife Resources", dated November 1957; an April 1958 "Interim Report on Fish and Wildlife Resources and an Outline of Proposed Fish and Wildlife Studies"; and letter reports to the U.S. Army Corps of Engineers, dated May 4, 1959; July 9, 1959; January 8, 1960; July 27, 1960; September 27, 1960; January 12, 1961; December 13, 1961; May 8, 1962; September 13, 1962; September 28, 1962; January 26, 1965; and February 24, 1966.

## FISH AND WILDLIFE RESOURCES

The area traversed by the MR-GO is dominated by a broad expanse of sub-delta marshes and associated shallow estuarine waters. The area provides important feeding and nursery habitat to a variety of sport and commercial fishes and crustaceans. Commercial fisheries within the project area have comprised a significant portion of the total annual Louisiana production and contribute to a high proportion of the landings in Mississippi. Sport fishing in the area is excellent, especially for saltwater species. This area is of particular economic and recreational importance because of its proximity to the New Orleans metropolitan area.

NED-188-000001537

Prior to project construction, the 30-square mile section of the marshes south of Lake Borgne was second only to the marshes of the lower Mississippi River Delta in importance to waterfowl in southeastern Louisiana. Pre-project inventories revealed that at least 250,000 ducks wintered in this area. This area also supported a substantial fur harvest for species such as muskrat, nutria, mink, river otter, and raccoon. Other wildlife found in the area include numerous wading birds, seabirds, rails, gallinules, shorebirds, songbirds, game mammals, reptiles, and amphibians.

## DESCRIPTION OF THE PROJECT

Detailed planning for the MR-GO was initiated in July 1956 by the New Orleans District, Corps of Engineers. The authorized plan of development provided for a tidewater harbor and a deep-draft outlet consisting of a channel 500 feet wide by 36 feet deep extending 77.8 miles from the turning basin at New Orleans southeasterly to and through Chandeleur Sound to the minus 38-foot contour in the Gulf of Mexico. Plans also included a permanent retention dike across Chandeleur Sound and parallel jetties from the Chandeleur Islands to the minus 20-foot contour in the Gulf of Mexico. Project authorization also included construction of a new ship lock and channel connecting the MR-GO to the Mississippi River near Violet. Studies on this feature are in progress.

Construction began in 1958 and consisted principally of enlargement of the Gulf Intracoastal Waterway (GIWW). South of the industrial segment, the channel was dredged in three stages: access channel, interim channel, and full dimension channel. Channel excavation, accomplished by hydraulic dredge, totaled 300 million cubic yards. Dredging of the access channel (140 feet wide by 18 feet deep) was commenced at the GIWW in May 1959 and was completed through the marshes to Breton Sound in March 1961 and to Gulf waters in December 1962. Certain segments of the channel were dredged to the interim cross section (250 feet wide by 36 feet deep) during this period. Major bayous and channels including Bayous Bienvenue, Villere, Dupre, Yscloskey and LaLoutre were kept open where they intersected the channel. The channel was completed to interim cross section by July 1963. Construction of the channel to full channel dimensions (500 feet wide by 36 feet deep) was completed through Chandeleur Sound in January 1968.

## FISH AND WILDLIFE STUDIES

The effect of project construction upon fish and wildlife resources in the area traversed by the industrial segment, although thought to be minor compared with construction in the marsh and sound segments, was of some concern. It was determined that, in order to minimize the damages to fish and wildlife resources associated with Bayou Bienvenue, hydraulic dredge effluent should be confined to diked containment areas.

NED-188-000001538

The possible effects of the project on the high-value marsh area southwest of Lake Borgne were of great concern. The LWFC stated in a May 29, 1957, letter that the following adverse effects would result if the channel was constructed through these marshes: increase of tidal action in marsh pond areas; higher average salinities with wider salinity ranges; increased turbidity; and the filling with spoil of numerous ponds attractive to waterfowl. The LWFC predicted that these processes would alter marsh vegetation types, eliminating high-value waterfowl food plants. FWS estimates indicated that channel excavation and spoil disposal would eliminate 6,200 acres of shallow open water and 17,400 acres of marsh.

Following recommendations of the FWS, the Corps of Engineers constructed a system of diked containment areas south of the channel alignment equipped with weir outlets in the levee farthest removed from the channel. Sediment from hydraulic dredged material was thereby retained in the leveed areas, preventing smothering of the surrounding marshes and waterways.

Several alternate routes for channel alignment through the marsh segment and Chandeleur Sound were considered by the Corps of Engineers and studied by the FWS, the LWFC, and others with regard to their effects on fish and wildlife resources. The alignment ultimately constructed through the high-value marsh area south of Lake Borgne was strongly opposed by conservation agencies, particularly the LWFC. That agency recommended two alternate routes through Lake Borgne considered much less destructive to fish and wildlife resources than channel construction through highly valuable marshland.

In accordance with FWS recommendations, spoil excavated in the Chandeleur Sound segment was deposited on the southwest side of the channel at least 2,000 feet from the channel centerline. Recommendations for maximum spoil retention were necessary to reduce impacts on important oyster-producing areas in bays, lakes, and waterways directly connected to the Sound.

The FWS foresaw that complete division of Breton and Chandeleur Sounds with dikes and spoil banks uninterrupted by openings would alter current patterns and would probably result in shoaling and salinity changes over a large area. Furthermore, the freshening effect of currents from the Pearl River to the north and the Mississippi River to the south would be diminished. Small craft operations would also be severely restricted in the Sounds. Navigation openings through the spoil areas were constructed at miles 0.0 to 0.4, 6.0 to 6.4, and 12.2 to 12.6, essentially as recommended in the FWS's July 27, 1960, letter report to the Corps of Engineers.

27

## Hydrological Studies

Detailed pre-project hydrological sampling of the project area was conducted from April 1959 to March 1961. Parameters measured included salinity, water temperature, dissolved oxygen, inorganic phosphate, turbidity, and wind direction. Much of the hydrological and sampling program was conducted by the Texas A&M Research Foundation under a contract with the FWS. This contract was amended to include biological studies. The contractor's final report[1] presents the results of all hydrological and biological studies, including an analysis of the major factors affecting the hydrology and biology of the project area.

Ongoing Corps of Engineers hydrologic studies in the project area were coordinated with the FWS program for mutual benefit and to eliminate duplication. The Corps' program included additional salinity sampling stations in Lake Pontchartrain, the Industrial Canal, the Inner Harbor Navigation Canal, and Chandeleur Sound.

Studies were also conducted to obtain hydrological data prior to completion of the authorized rock dike extension along both sides of the channel. As mentioned previously, rock dikes and spoil alignments uninterrupted by openings would result in adverse effects such as altered current and salinity patterns, shoaling of extensive areas, and restriction of small craft movements.

Amstutz used FWS channel salinity data for a 13-month period (September 1962 - November 1963) to conduct a study of the salinity regime of the MR-GO. His findings are contained in a report published in 1964.[2]

The LWFC conducted a hydrological and fishery study in the Biloxi marsh complex east of Lake Borgne and north of the MR-GO between July 1960 and July 1968. The Commission also conducted a hydrological sampling study throughout the project area from September 1963 to September 1964 under contract to the FWS.

Pre-project hydrological data were also collected by Tulane and Louisiana State Universities, the U.S. Coast and Geodetic Survey, the U.S. Weather Bureau, the U.S. Department of Agriculture, and private industry involved mainly in oil exploration and development.

-------------

1. El-Sayed, S.Z. 1961. Hydrological and Biological Studies of the Mississippi River-Gulf Outlet Project. Texas A&M Research Foundation, A&M Project 236, Reference 61-20F, College Station, Texas.

2. Amstutz, D.E. 1964. Analysis of the Salinity Regime of the Mississippi River-Gulf Outlet Channel. Texas A&M Research Foundation, A&M Projects 286-1 and 299, Reference 64-21T. College Station, Texas.

28

NED-188-000001540