Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| ASU-006-000000045 | ASU-006-000000051 | Deliberative Process | 19951025 | Alcala, George E | USACE CECW-PC | Baldi | USACE CECW-EP | Review Document Information Cover sheet dated 10/25/1995 regarding Lake Pontchartrain Storm Water Discharge, Louisiana, Technical Report, Jefferson Parish Demonstration Project with names of Review Team members; Memoranda dated 06/24/1994 to 08/29/1995 regarding Lake Pontchartrain Storm Water Discharge, Louisiana, Technical Report, Jefferson Parish Demonstration Project with attached routing slip dated 10/02/1995. |
| | | | | Caver, Thomas F | USACE CELMV-DP-P | Bastian | | |
| | | | | Chief | USACE | Chief | USACE Environmental Review Team | |
| | | | | Kamien, Douglas J | USACE CECW-EP-W | Commander | USACE CELMV-ED-PG | |
| | | | | Moore | USACE Support Services | Hale | | |
| | | | | Wagahoff, Cletis R | USACE CELMN-PP | Kamien, Douglas J | USACE CECW-EP | |
| | | | | | USACE Program Analyst | Kurzon | | |
| | | | | | | Lamont | USACE CECW-A | |
| | | | | | | Odle | | |
| | | | | | | Pearre | USACE CECW-EP-W | |
| | | | | | | Reece, Dave | | |
| | | | | | | Wallace, Bruce | USACE CECW-EP-W | |
| | | | | | | Walton | | |
| | | | | | | | USACE CELMN | |
| | | | | | | | USACE CECW-EP | |
| | | | | | | | USACE CERE-AP | |
| | | | | | | | HQUSACE CECW-PC | |
| | | | | | | | USACE CECW-A | |
| | | | | | | | USACE CECW-P | |
| | | | | | | | USACE CECC-J | |
| | | | | | | | USACE CERC-A | |
| | | | | | | | USACE CELW-BX | |
| ASU-006-000000057 | ASU-006-000000060 | Deliberative Process | 19951219 | Lesser, Monroe L | USACE CERE-AP | Bastian | | Memoranda dated 11/03/1995 to 12/19/1995 regarding Lake Pontchartrain Storm Water Discharge, Jefferson Parish, Louisiana, August 1995 Technical Report; Memorandum dated 11/01/1995 regarding Washington Level Review Team Assessment: Lake Pontchartrain Storm Water Discharge, Jefferson Parish, Louisiana, August 1995 Technical Report. |
| | | | | Reece, Dave | USACE CECW-AR-E | Chief | USACE CECW-EP-W | |
| | | | | Soots, Robert F | USACE CECW-AR-E | Hale | | |
| | | | | | | Lamont | USACE CECW-AR | |
| | | | | | | Reece, Dave | USACE CECW-AR-E | |
| | | | | | | Soots | USACE CECW-AR-E | |
| | | | | | | Squires | USACE CECW-AR-M | |
| | | | | | | | USACE CECW-AR | |
| | | | | | | | USACE CECW-A | |
| | | | | | | | USACE CECW-M | |
| ASU-006-000000065 | ASU-006-000000065 | Attorney-Client | 19951026 | Pressman, Paul | USACE Civil Works | Goldman, Howard | USACE Civil Works | Email regarding Sec 307 Project- Lake Pontchartrain Storm Water Discharge Demo Project- Reply. |
| | | | | | | Reece, Dave | USACE Civil Works | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| ASU-006-000000066 | ASU-006-000000066 | Attorney-Client; Attorney Work Product; Deliberative Process | 19951026 | Pressman, Paul | USACE Civil Works | Goldman, Howard | USACE Civil Works | Email dated 10/13/1995 regarding Lake Pontchartrain Reply with handwritten notes dated 10/26/1995 that email was final input from Paul Pressman on Demo Project. |
| | | | | | | Reece, Dave | USACE Civil Works | |
| ASU-006-000000068 | ASU-006-000000069 | Deliberative Process | 19951010 | Dickey, G E | USACE CECW-PC | Commander | USACE CELMV | Memorandum dated 06/29/1995, faxed 10/10/1995, regarding Lake Pontchartrain Storm water Discharge Project. |
| ASU-006-000000070 | ASU-006-000000070 | Deliberative Process | 19951219 | Lesser, Monroe L | USACE CERE-AP | | USACE CECW-AR | Memorandum regarding Lake Pontchartrain Storm water Discharge Project with handwritten notes from Reece. |
| | | | | | | Reece, Dave | | |
| ASU-006-000000076 | ASU-006-000000077 | Deliberative Process | 19951218 | Lesser, Monroe L | USACE CERE-AP | | USACE CECW-AR | Memoranda dated 12/15/1995 to 12/18/1995 regarding Lake Pontchartrain Storm water Discharge Project with handwritten notes. |
| ASU-006-000000080 | ASU-006-000000081 | Deliberative Process | 19910402 | Chief | USACE Environmental Division | Chief | USACE Management and Review Division | Memorandum regarding Lake Pontchartrain, Louisiana, and Vicinity, DM No. 18. |
| | | | | Reece, Dave | USACE CEWRC-WLR-E | Kurzon, H | | |
| | | | | | | Odle | | |
| | | | | | | | USACE CEWRC-WLR | |
| | | | | | | | USACE CEWRC-WLR-E | |
| | | | | | | | USACE CEWRC-WLR-P | |
| ASU-006-000000094 | ASU-006-000000096 | Deliberative Process | 19900503 | Klingerman, Arthur J | USACE CEWRC-WLR-II | Kurzon, H | USACE CEWRSE-WLR-II | Memorandum dated 05/03/1990 regarding Lake Pontchartrain, Louisiana and Vicinity, High Level Plan, Design Memorandum No 18- General Design, St. Charles Parish, North of Airline Highway; Report regarding Washington Level Review Center Lake Pontchartrain, Louisiana and Vicinity, High Level Plan, Design Memorandum No 18- General Design, St. Charles Parish, North of Airline Highway. |
| | | | | | | Wallace, Bruce | USACE CECW-EP | |
| | | | | | | | USACE CEWRC-ZA | |
| | | | | | | | USACE CEWRC-WLR | |
| ASU-011-000000160 | ASU-011-000000160 | Attorney-Client | 20010720 | Kinsey, Mary V | USACE CEMVN-OC | Bond, Susan G | USACE HQ02 | Email regarding IHNC PCA, HQ revisions with included Article VII- Hold and Save and Article XVIII- Obligations of Future Appropriations. |
| | | | | | | Dicharry, Gerald J | USACE CEMVN | |
| | | | | | | Harden, Michael | USACE CEMVD | |
| | | | | | | Kilroy, Maurya V | USACE CEMVN | |
| | | | | | | Kuz, Annette B | USACE CEMVD | |
| | | | | | | Nachman, Gwendolyn B | USACE CEMVN | |
| | | | | | | Scott, James E | USACE HQ02 | |
| | | | | | | Young, Anne M | USACE HQ02 | |
| NCT-701-000000576 | NCT-701-000000576 | Attorney-Client | 20020408 | Blackstock, Amy K | USACE CEMVN | Blackstock, Amy K | USACE CEMVN | Email regarding Hammond Highway Bridge being closed as the result of construction activity. |
| | | | | Naomi, Alfred C | USACE CEMVN | Dauenhauer, Rob M | USACE CEMVN | |
| | | | | | | Desoto, Angela L | USACE CEMVN | |
| | | | | | | Merchant, Randall C | USACE CEMVN | |
| | | | | | | Romero, Jorge A | USACE CEMVN | |
| | | | | | | Schulz, Alan D | USACE CEMVN | |
| | | | | | | Wagner, Chris J | USACE CEMVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Wagner, Kevin G | USACE CEMVN | |
| | | | | | | Waits, Stuart | USACE CEMVN | |
| NCT-701-000000700 | NCT-701-000000709 | Privacy Act | 20041208 | | | | | Charts dated 09/14/2004 to 12/08/2004 regarding Ivan T&M total costs with handwritten note. |
| NCT-701-000000710 | NCT-701-000000719 | Privacy Act | 20041208 | | | | | Charts dated 09/14/2004 to 12/08/2004 regarding Ivan T&M total costs including handwritten notes. |
| NCT-701-000000757 | NCT-701-000000761 | Privacy Act | 20040920 | Bordelon, Kyle | GGI | Clouature, Alvin | USACE NOAO | Charts dated 09/14/2004 to 09/17/2004, fax dated 09/20/2004, regarding Ivan T&M total costs including handwritten notes. |
| NCT-701-000000794 | NCT-701-000000797 | Privacy Act | 20041210 | Morningstar, Mike | CQCSM | | | Charts dated 10/25/2004 to 11/08/2004, recorded by email on 12/10/2004, regarding standby costs for Construction . |
| NCT-701-000000929 | NCT-701-000000930 | Privacy Act | 20040521 | | Gulf Group Inc | | | Chart, Contractor's 2nd revised proposal recorded on 05/21/2004, regarding Gulf Group Incorporated's total costs including materials, labor and equipment including handwritten notes. |
| NCT-701-000000931 | NCT-701-000000932 | Privacy Act | 20040519 | | Gulf Group Inc | | | Chart, Contractor's revised proposal recorded on 05/19/2004, regarding Gulf Group Incorporated's total costs including materials, labor and equipment including handwritten notes. |
| NCT-701-000000933 | NCT-701-000000933 | Privacy Act | 20040421 | | | | | Chart, Contractor's proposal recorded on 04/21/2004, regarding total costs including materials, labor and equipment including handwritten note. |
| NCT-701-000001006 | NCT-701-000001006 | Privacy Act | XXXX0217 | | | | | Work sheet regarding Hammond Highway Complex Contract No. DACW29-02-C-0016 containing labor hours and totals for 02/17/XXXX. |
| NCT-701-000001036 | NCT-701-000001036 | Privacy Act | XXXXXXXX | | | | | Chart regarding Wage Rate Calculations for Project: DACW29-02-C-0016, CIN-031, Add driveway to condos. |
| NCT-701-000001039 | NCT-701-000001039 | Privacy Act | XXXXXXXX | | Gulf Group Inc | | | Chart regarding Gulf Group, Incorporated total costs for driveways and manhole including handwritten note. |
| NCT-701-000001254 | NCT-701-000001254 | Privacy Act | XXXXXXXX | Wagner | | | | Chart regarding Wage Rate Calculations for Project: 17th Street Outfall Canal, Hammond Highway Complex for Orleans and Jefferson Parishes. |
| NCT-701-000001257 | NCT-701-000001259 | Privacy Act | XXXXXXXX | | | | | Contractor's proposal regarding Field Office Overhead (FOOH) including figures and Distributed Cost Chart with handwritten notes. |
| NCT-701-000001260 | NCT-701-000001261 | Privacy Act | XXXXXXXX | | | | | Chart regarding Wage Rate Calculations including overtime, taxes and handwritten notes. |
| NCT-701-000001265 | NCT-701-000001265 | Privacy Act | XXXXXXXX | | | | | Chart regarding Field Office Overhead (FOOH) Distributed Cost. |
| NCT-701-000001352 | NCT-701-000001360 | Confidential Report | 20020508 | Anderson, Cheryl Zeigler | Defense Contract Audit Agency, Atlanta Branch Office | Hartley, Harley R | USACE Jacksonville District | Report dated 02/08/2001, fax dated 05/08/2002, regarding Defense Contract Audit Agency Audit Report No. 1101-2001W17900002 for Gulf Group, Inc (GGI). |
| | | | | Doherty, Dorothy E | Defense Contract Audit Agency, Atlanta Branch Office | | Gulf Group Inc | |
| | | | | Lundy, Jeffery D | Defense Contract Audit Agency, Atlanta Branch Office | | | |
| NCT-701-000001541 | NCT-701-000001541 | Privacy Act | XXXXXXXX | | | | | Worksheet regarding Reasonable Contract Estimate for Equipment and Labor for Project: 02-C-0016, CO-006, Hammond Highway Bridge Trench Drain. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCT-701-000001543 | NCT-701-000001543 | Privacy Act | XXXXXXXX | | | | | Chart regarding Wage Rate Calculations for Project: Hammond Highway Bridge New Utilities and Roadway Geometry. |
| NCT-701-000001557 | NCT-701-000001557 | Privacy Act | XXXXXXXX | | | | | Worksheet regarding Reasonable Contract Estimate for Equipment and Labor for Project: 02-C-0016, CIN-19, Additional work. |
| NCT-701-000001559 | NCT-701-000001559 | Privacy Act | XXXXXXXX | | | | | Chart regarding Wage Rate Calculations for Project: 02-C-0016, CIN-19, Additional work for Retaining Wall. |
| NCT-701-000001574 | NCT-701-000001574 | Privacy Act | XXXXXXXX | | | | | Chart regarding Equipment and Labor for Project: DACW29-02-C-0016, Parking Lot Retaining Wall. |
| NCT-701-000001576 | NCT-701-000001577 | Privacy Act | XXXXXXXX | | | | | Chart regarding Wage Rate Calculations for Project: DACW29-02-C-0016, Parking Lot Retaining Wall. |
| NCT-701-000001578 | NCT-701-000001578 | Privacy Act | XXXXXXXX | | | | | Worksheet regarding Taxes and Insurance. |
| NCT-701-000001674 | NCT-701-000001674 | Privacy Act | XXXXXXXX | | | | | Chart regarding Field Office Overhead (FOOH) Distributed Cost. |
| NCT-701-000001684 | NCT-701-000001684 | Privacy Act | XXXXXXXX | | | | | Chart regarding Contractor's Proposal for Project: DACW29-02-C-0016, CIN-018, Catch Basins. |
| NCT-701-000001686 | NCT-701-000001686 | Privacy Act | XXXXXXXX | | | | | Chart regarding Field Office Overhead (FOOH) Distributed Cost. |
| NCT-701-000001688 | NCT-701-000001688 | Privacy Act | XXXXXXXX | | | | | Chart regarding Wage Rate Calculations for Project: DACW29-02-C-0016, CIN-018, Catch Basins. |
| NCT-701-000001690 | NCT-701-000001690 | Privacy Act | XXXXXXXX | | | | | Worksheet regarding Taxes and Insurance. |
| NCT-701-000001738 | NCT-701-000001738 | Privacy Act | XXXXXXXX | | | | | Worksheet regarding Reasonable Contract Estimate for Equipment and Labor for Project: DACW29-02-C-0016, CIN-010, Detour Road. |
| NCT-701-000001739 | NCT-701-000001739 | Privacy Act | XXXXXXXX | | | | | Chart regarding Field Office Overhead (FOOH) Distributed Cost. |
| NCT-701-000001742 | NCT-701-000001742 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000001743 | NCT-701-000001743 | Privacy Act | XXXXXXXX | | | | | Report regarding Wage Rate Calculations Project DAC29-02-C-0016 CIN-010 Detour Road. |
| NCT-701-000001842 | NCT-701-000001842 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Costs Field Office Overhead. |
| NCT-701-000001843 | NCT-701-000001843 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Costs Field Office Overhead. |
| NCT-701-000001844 | NCT-701-000001844 | Privacy Act | XXXXXXXX | | | | | Report regarding Wage Rate Calculations Project DAC29-02-C-0016 CIN-013 Hurricane Lili. |
| NCT-701-000001851 | NCT-701-000001851 | Privacy Act | XXXXXXXX | | | | | Report regarding Wage Rate Calculations Project DAC29-02-C-0016 CIN-013 Hurricane Lili. |
| NCT-701-000001852 | NCT-701-000001853 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Cost Field Office Overhead. |
| NCT-701-000001856 | NCT-701-000001857 | Privacy Act | XXXXXXXX | | | | | Report regarding Reasonable Contract Estimate Worksheet Equipment and Labor Project DACW29-02-C-0016 CIN013. |
| NCT-701-000001858 | NCT-701-000001859 | Privacy Act | XXXXXXXX | | | | | Report regarding Wage Rate Calculations Project DACW29-02-C-0016 CIN-013 Detour Road. |
| NCT-701-000001862 | NCT-701-000001862 | Privacy Act | XXXXXXXXELL | | | | | Report regarding Reasonable Contract Estimate Worksheet Equipment and Labor Project DACW29-02-C-0016 CIN013 Hurricane Lili. |
| NCT-701-000001865 | NCT-701-000001865 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Costs Field Office Overhead. |
| NCT-701-000001866 | NCT-701-000001866 | Privacy Act | XXXXXXXXELL | | | | | Report regarding Wage Rate Calculations Project DACW29-02-C-0016 CIN-013 Hurricane Lili. |
| NCT-701-000001875 | NCT-701-000001878 | Privacy Act; Deliberative Process | 20000419 | | | | | Reports regarding Contractor's Proposal Project DACW29 02-C-0016 Description Hurricane Lili. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCT-701-000001879 | NCT-701-000001879 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Cost Field Office Overhead. |
| NCT-701-000001881 | NCT-701-000001881 | Privacy Act | XXXXXXXX | | | | | Report regarding Wage Rate Calculations Project DACW29-02-C-0016 CIN-013 Hurricane Lili.. |
| NCT-701-000001883 | NCT-701-000001883 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000001917 | NCT-701-000001924 | Privacy Act | 20021109 | | | | | Reports regarding Payroll for pay periods 9/20/2002 to11/09/2002. |
| NCT-701-000002163 | NCT-701-000002194 | Privacy Act | 20040126 | | | | | Report regarding CO-006 Sum-Task and Equipment Time and Material Costs for 11/04/2003 to 1/26/2004. |
| NCT-701-000002195 | NCT-701-000002205 | Privacy Act | 20040126 | Bickle, Richard J | Gulf Group Inc | | | Report regarding CO-006 Sum-Task and Equipment Time and Material Costs from 11/04/2003 to 1/26/2004. |
| NCT-701-000002228 | NCT-701-000002228 | Privacy Act | XXXXXXXX | ELL | | | | Report regarding Wage Rate Calculations Project DACW29-02-C-0016 CIN-013 Tropical Storm Isidore. |
| NCT-701-000002229 | NCT-701-000002229 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000002379 | NCT-701-000002379 | Privacy Act | XXXXXXXX | | | | | Reasonable Contract Estimate Worksheet Equipment and Labor Project 02-C-0016 CIN-025 Temp asphalt surface. |
| NCT-701-000002382 | NCT-701-000002382 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Cost Field Office Overhead. |
| NCT-701-000002383 | NCT-701-000002383 | Privacy Act | XXXXXXXX | | | | | Report regarding Wage Rate Calculations Project 02-C-0016 CIN-025 Def CO-009 Temp asphalt surface. |
| NCT-701-000002392 | NCT-701-000002394 | Privacy Act | XXXX1213 | | | | | Report regarding A00015 Bridge Materials T&M DACW29-02-0016 17th Street Outfall Canal Hammond Hwy Complex. |
| NCT-701-000002411 | NCT-701-000002416 | Privacy Act; Deliberative Process | 20050526 | | | | | Report regarding costs concerning Hammond Hwy Bridge Demucking and Regrading. |
| NCT-701-000002417 | NCT-701-000002421 | Privacy Act; Deliberative Process | 20050527 | | | | | Report regarding costs concerning Hammond Hwy Bridge Demucking and Regrading. |
| NCT-701-000002422 | NCT-701-000002426 | Privacy Act; Deliberative Process | 20050528 | | | | | Report regarding costs concerning Hammond Hwy Bridge Demucking and Regrading, handwritten notes. |
| NCT-701-000002432 | NCT-701-000002432 | Privacy Act; Deliberative Process | XXXX0527 | | | | | Report regarding Hammond Highway Complex Contract No DACW29--02-C-0016 Removal of Temporary Surface on South Bridge and Cleaning Cost. |
| NCT-701-000002442 | NCT-701-000002446 | Privacy Act; Deliberative Process | 20050524 | | | | | Report regarding costs concerning Hammond Hwy Bridge Demucking and Regrading, handwritten notes. |
| NCT-701-000002447 | NCT-701-000002451 | Privacy Act; Deliberative Process | 20050525 | | | | | Report regarding costs concerning Hammond Hwy Bridge Demucking and Regrading. |
| NCT-701-000002452 | NCT-701-000002455 | Privacy Act; Deliberative Process | 20050526 | | | | | Report regarding costs concerning Hammond Hwy Bridge Demucking and Regrading. |
| NCT-701-000002461 | NCT-701-000002461 | Privacy Act | 20050525 | | | | | Reasonable Contract Estimate Worksheet - Labor Project DACW29-02-C-0016 CIN-042 Removal of asphalt from temp bridge deck EL2. |
| NCT-701-000002463 | NCT-701-000002463 | Privacy Act | 20050526 | | | | | Reasonable Contract Estimate Worksheet -Labor and Equipment Project DACW29-02-C-0016 CIN-042 Removal of asphalt from temp bridge deck EL3. |
| NCT-701-000002465 | NCT-701-000002465 | Privacy Act | 20050527 | | | | | Reasonable Contract Estimate Worksheet - Equipment and Labor DACW29-02-C-0016 CIN-042 Removal of asphalt from temp bridge deck EL4. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCT-701-000002467 | NCT-701-000002467 | Privacy Act | 20050528 | | | | | Reasonable Contract Estimate Worksheet - Labor and Equipment DACW29-02-C-0016 CIN-042 Removal of asphalt from temp bridge deck EL5. |
| NCT-701-000002468 | NCT-701-000002468 | Privacy Act | 20050528 | | | | | Report regarding Distributed Cost Field Office Overhead. |
| NCT-701-000002473 | NCT-701-000002473 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000002497 | NCT-701-000002497 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Cost Field Office Overhead. |
| NCT-701-000002498 | NCT-701-000002498 | Privacy Act | XXXXXXXX | | | | | Reasonable Contract Estimate Worksheet-Materials and Supplies Project DACW29-c-0016 CIN 45 T S Cindy and Hurricane Dennis EL 1. |
| NCT-701-000002501 | NCT-701-000002502 | Privacy Act; Deliberative Process | 20050707 | | | | | Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-c-0016 CIN 45 T S Cindy and Hurricane Dennis EL 2. |
| NCT-701-000002503 | NCT-701-000002504 | Privacy Act; Deliberative Process | 20050708 | | | | | Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-02-c-0016 CIN 45 T S Cindy and Hurricane Dennis EL 3. |
| NCT-701-000002505 | NCT-701-000002506 | Privacy Act; Deliberative Process | 20050709 | | | | | Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 45 T S Cindy and Hurricane Dennis EL 4. |
| NCT-701-000002510 | NCT-701-000002510 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000002521 | NCT-701-000002525 | Privacy Act; Deliberative Process | 20050705 | | | | | Report regarding Hammond Hwy Bridge-Lake Ave Pipe Placement Cost, with worksheets. |
| NCT-701-000002526 | NCT-701-000002530 | Privacy Act; Deliberative Process | 20050707 | | | | | Report regarding Hammond Hwy Bridge-Lake Ave Pipe Placement Cost, with worksheets. |
| NCT-701-000002531 | NCT-701-000002535 | Privacy Act; Deliberative Process | 20050708 | | | | | Report regarding Hammond Hwy Bridge-Lake Ave Pipe Placement Cost, with worksheets. |
| NCT-701-000002536 | NCT-701-000002540 | Privacy Act; Deliberative Process | 20050709 | | | | | Report regarding Hammond Hwy Bridge-Lake Ave Pipe Placement Cost, with worksheets. |
| NCT-701-000002541 | NCT-701-000002541 | Privacy Act | 20050712 | | Professional Construction Services Inc | Stone, Sam W | Gulf Group Inc | Invoice regarding Work Performed at 7028 Bellair Drive New Orleans La  Purchase Order No 01-021-05-100 Dated 5/25/05. |
| NCT-701-000002561 | NCT-701-000002561 | Privacy Act | XXXXXXXX | | | | | Reasonable Contract Estimate Worksheet-Equipment and Labor Project 02-C-0016 CIN 50 C/O 20 Demucking. |
| NCT-701-000002566 | NCT-701-000002566 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000002579 | NCT-701-000002583 | Privacy Act; Deliberative Process | 20050625 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers |
| NCT-701-000002585 | NCT-701-000002587 | Privacy Act | 20050731 | | | | | Reports dated 07/31/2005 regarding Hammond Hwy Complex Project No DACW29-02-C-0016 Regrade Base at Hammond Hwy, Orpheum. |
| NCT-701-000002612 | NCT-701-000002612 | Privacy Act | XXXXXXXX | | | | | Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 34 C/O 15 NE Floodwall Tie-In. |
| NCT-701-000002616 | NCT-701-000002616 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000002627 | NCT-701-000002630 | Privacy Act | 20050407 | | | | | Report regarding Hammond Hwy Bridge Floodwall Tie-In Costs from 03/29/2005 to 04/07/2005. |
| NCT-701-000002652 | NCT-701-000002652 | Privacy Act | 20050822 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Labor and Equipment Project DACW29-C/O 22 Barrier Curb Transition and Drainage. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCT-701-000002653 | NCT-701-000002653 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Cost Field Office Overhead |
| NCT-701-000002654 | NCT-701-000002654 | Privacy Act | 20050822 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Material and Supplies DACW29-C-C/O 22 Barrier Curb Transition and Drainage. |
| NCT-701-000002658 | NCT-701-000002658 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000002672 | NCT-701-000002675 | Privacy Act; Deliberative Process | 20050822 | | | | | Report regarding Hammond Hwy Bridge Cost, with work papers. |
| NCT-701-000002688 | NCT-701-000002692 | Privacy Act; Deliberative Process | 20050729 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002693 | NCT-701-000002697 | Privacy Act; Deliberative Process | 20050805 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002698 | NCT-701-000002702 | Privacy Act; Deliberative Process | 20050808 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002703 | NCT-701-000002707 | Privacy Act; Deliberative Process | 20050809 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002708 | NCT-701-000002712 | Privacy Act; Deliberative Process | 20050810 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002713 | NCT-701-000002717 | Privacy Act; Deliberative Process | 20050811 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002718 | NCT-701-000002722 | Privacy Act; Deliberative Process | 20050812 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002723 | NCT-701-000002727 | Privacy Act; Deliberative Process | 20050815 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002728 | NCT-701-000002732 | Privacy Act; Deliberative Process | 20050822 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002733 | NCT-701-000002737 | Privacy Act; Deliberative Process | 20050823 | | | | | Report regarding Hammond Hwy Bridge Demucking and Regrading Cost, with work papers. |
| NCT-701-000002738 | NCT-701-000002738 | Privacy Act | 20050823 | | Professional Construction Services Inc | Stone, Sam W | Gulf Group Inc | Invoice regarding Work Performed at 7028 Bellair Drive New Orleans La In acceptance with your Purchase Order No 01-021-05-100 Dated 5/25/05. |
| NCT-701-000002739 | NCT-701-000002739 | Privacy Act | 20050909 | | Professional Construction Services Inc | Stone, Sam W | Gulf Group Inc | Invoice regarding Work Performed at 7028 Bellair Drive New Orleans La In acceptance with your Purchase Order No 01-021-05-100 Dated 5/25/05. |
| NCT-701-000002740 | NCT-701-000002740 | Privacy Act | 20050909 | | Professional Construction Services Inc | Stone, Sam W | Gulf Group Inc | Invoice regarding Work Performed at 7028 Bellair Drive New Orleans La In acceptance with your Purchase Order No 01-021-05-100 Dated 5/25/05. |
| NCT-701-000002741 | NCT-701-000002741 | Privacy Act | 20050909 | | Professional Construction Services Inc | Stone, Sam W | Gulf Group Inc | Invoice regarding Work Performed at 7028 Bellair Drive New Orleans La In acceptance with your Purchase Order No 01-021-05-100 Dated 5/25/05. |
| NCT-701-000002755 | NCT-701-000002755 | Privacy Act | 20050810 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 38 Add rollover curves EL 5. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NCT-701-000002756 | NCT-701-000002757 | Privacy Act; Deliberative Process | 20050811 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 38 Add rollover curves EL 6. |
| NCT-701-000002758 | NCT-701-000002759 | Privacy Act; Deliberative Process | 20050812 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 38 Add rollover curves EL 7. |
| NCT-701-000002760 | NCT-701-000002761 | Privacy Act; Deliberative Process | 20050815 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 38 Add rollover curves EL 8. |
| NCT-701-000002762 | NCT-701-000002763 | Privacy Act; Deliberative Process | 20050816 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 38 Add rollover curves EL 8. |
| NCT-701-000002764 | NCT-701-000002765 | Privacy Act; Deliberative Process | 20050822 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 38 Add rollover curves EL 8. |
| NCT-701-000002766 | NCT-701-000002767 | Privacy Act; Deliberative Process | 20050823 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment and Labor DACW29-C-0016 CIN 38 Add rollover curves EL 8. |
| NCT-701-000002772 | NCT-701-000002772 | Privacy Act | XXXXXXXX | | | | | Report regarding Taxes and Insurance. |
| NCT-701-000002797 | NCT-701-000002797 | Privacy Act | XXXXXXXX | | | | | Report regarding Distributed Cost Field Office Overhead. |
| NCT-701-000002798 | NCT-701-000002799 | Privacy Act; Deliberative Process | 20050729 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment DACW29-0016 CIN 38 Add rollover curves EL 1. |
| NCT-701-000002800 | NCT-701-000002801 | Privacy Act; Deliberative Process | 20050805 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment DACW29-0016 CIN 38 Add rollover curves EL 2. |
| NCT-701-000002802 | NCT-701-000002803 | Privacy Act; Deliberative Process | 20050808 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment DACW29-0016 CIN 38 Add rollover curves EL 3. |
| NCT-701-000002804 | NCT-701-000002805 | Privacy Act; Deliberative Process | 20050809 | | | | | Report regarding Reasonable Contract Estimate Worksheet-Equipment DACW29-0016 CIN 38 Add rollover curves EL 4. |
| NED-702-000001869 | NED-702-000001870 | Deliberative Process | 20050413 | Enclade, Sheila W | | | | Report regarding Market Survey On Availability of Cutterhouse Dredges to bid on 04-B-0019 Mississippi River Outlets Vicinity of Venice LA scheduled to open at 2:00 PM on 20 April 2005. |
| NED-709-000000630 | NED-709-000000634 | Attorney-Client | 19970804 | Hill, Richard T | USACE CELMN-CD-CV | | USACE CEMVN-CD-Q | Memorandum regarding Contract No DACW29-96-C-0066 Gulf Intercoastal Waterway Port Allen to Morgan City Alternate Route Maintenance Dredging with enclosed Payment Estimate dated 07/15/1997,  Release of Claims dated 06/17/1997 and invoice dated 7/15/1997. |
| | | | | James, G W | T.L. James & Co., Inc. | Colletti | USACE CEMVN-OD | |
| | | | | Naylor, Rodney A | | Connell, T | USACE CEMVN-OD-H | |
| | | | | Pecoul, Diane K | USACE CEMVN-CT | Francis, C | USACE CEMVN-RM-FE | |
| | | | | | | Joseph, C | USACE CEMVN-RM-FT | |
| | | | | Granger, Charles W | T.L. James & Co., Inc. | | | |
| | | | | | | Legendre | USACE CEMVN-CD-CV | |
| | | | | | | Maunoir | USACE CEMVN-OD-T | |
| | | | | | | O'Hanlon, K | USACE CEMVN-PP-P | |
| | | | | | | Patrick, P | USACE CEMVN-CD-CS | |
| | | | | | | Pecoul, Diane K | USACE CEMVN-CT | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sirkis | USACE CEMVN-CD-LA | |
| | | | | | | Windham, B | USACE CEMVN-CD-C | |
| | | | | | | | T L James & Co, Inc | |
| | | | | | | | USACE | |
| | | | | | | | USACE CEMVD-ET-CC | |
| | | | | | | | USACE CEMVN-CD-LA | |
| | | | | | | | USACE CEMVN-CD-QS | |
| | | | | | | | | |
| | | | | | | | USACE CEMVN-ED-C | |
| | | | | | | | USACE CEMVN-OD-M | |
| | | | | | | | USACE F&A Branch | |
| NED-709-000000830 | NED-709-000000833 | Attorney-Client | 19951207 | Hill, Richard T | USACE CELMN-CD-CV | Colletti | USACE CELMN-OD | Memorandum regarding Contract No DACW29-95-C-0077 GIWW Port Allen to Morgan City Alternate Route Maintenance Dredging with enclosed Payment Estimate dated 10/22/1995 and Release of Claims dated 11/27/1995. |
| | | | | Juneau, Herbert J | | Demma, Marcia A | USACE CELMN-OD-M | |
| | | | | Naylor, Rodney A | | Francis, C | USACE CELMN-RM-FE | |
| | | | | Robichaux, Nolan | Mike Hooks Inc | Legendre | USACE CELMN-CD-CV | |
| | | | | | | Maunoir | USACE CELMN-OD-ON-M | |
| | | | | | | O'Hanlon, K | USACE CELMN-PP-PS | |
| | | | | | | Park | USACE CELMN-OD-H | |
| | | | | | | Patrick, P | USACE CELMN-CD-CS | |
| | | | | | | Pecoul, Diane K | USACE CELMN-CT | |
| | | | | | | Perry, J | USACE CELMN-RM-FT | |
| | | | | | | Sirkis | USACE CELMN-CD-LA | |
| | | | | | | Windham, B | USACE CELMN-CD-C | |
| | | | | | | | Mike Hooks Inc | |
| | | | | | | | USACE | |
| | | | | | | | USACE CELMN-CD-Q | |
| | | | | | | | USACE CELMN-CD-QS | |
| | | | | | | | | |
| | | | | | | | USACE CELMN-ED-C | |
| | | | | | | | USACE CELMV-ET-CC | |
| | | | | | | | USACE F&A Branch | |
| NED-709-000000925 | NED-709-000000928 | Attorney-Client | 19960321 | Hill, Richard T | USACE CELMN-CD-CV | Colletti | USACE CELMN-OD | Memorandum regarding Contract No DACW29-94-C-0077 GIWW Port Allen to Morgan City Alternate Route Maintenance Dredging with enclosed Payment Estimate dated 03/11/1996 and Release of Claims dated 03/07/1996. |
| | | | | Juneau, Herbert J | | Demma, Marcia A | USACE CELMN-OD-M | |
| | | | | Lorenz, Jens | River Road Construction Incorporated | Francis, C | USACE CELMN-RM-FE | |
| | | | | Naylor, Rodney A | | Maunoir | USACE CELMN-ON-M | |
| | | | | | | O'Hanlon, K | USACE CELMN-PP-P | |
| | | | | | | Park | USACE CELMN-OD-H | |
| | | | | | | Patrick, P | USACE CELMN-CD-CS | |
| | | | | | | Pecoul, Diane K | USACE CELMN-CT | |
| | | | | | | Perry, J | USACE CELMN-RM-FT | |
| | | | | | | Scott | USACE CELMN-CD-CV | |
| | | | | | | Sirkis | USACE CELMN-CD-LA | |
| | | | | | | Windham, B | USACE CELMN-CD-C | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | River Road Construction Incorporated | |
| | | | | | | | USACE | |
| | | | | | | | USACE CELMN-CD-Q | |
| | | | | | | | USACE CELMN-CD-QS | |
| | | | | | | | USACE CELMN-ED-C | |
| | | | | | | | USACE CELMN-ET-CC | |
| | | | | | | | USACE F&A Branch | |
| NED-710-000000114 | NED-710-000000238 | Deliberative Process | 199904XX | | Waldemar S Nelson and Company Incorporated | | USACE New Orleans District | Report regarding Facility Relocation Study of Relocation Alternatives for the Facilities Along the Inner Harbor Navigational Canal for the Lock Replacement Final Study. |
| | | | | | Hartman Engineering Inc | | | |
| NED-710-000000239 | NED-710-000000241 | Deliberative Process | 19990318 | Arfonso, C | USACE COR | Chief | USACE Design Services Branch | Memorandum dated 01/15/1999 regarding 70% Submittal Facility Relocation Study of Relocation Alternatives for the Facilities Along IHNC for the Lock Replacement with attached report cover sheet dated 12/XX1998; Attendance Record dated 03/18/1999 regarding Review of 70% Comments IHNC Relocations. |
| | | | | Bivona, John C | USACE CEMVN-ED-C | | USACE New Orleans District | |
| | | | | Bosworth, Harold | Waldemar S Nelson and Company Incorporated | | | |
| | | | | Elmer, Ronald | USACE CEMVN-ED-SPC | | | |
| | | | | Interanto, John | USACE CEMVN-ED-C | | | |
| | | | | Johns, Steve | Waldemar S Nelson and Company Incorporated | | | |
| | | | | Normand, Darrell | USACE CEMVN-ED-C | | | |
| | | | | Wurtzel, David | USACE CEMVN-ED-SR | | | |
| | | | | | Waldemar S Nelson and Company Incorporated | | | |
| | | | | | Hartman Engineering Inc | | | |
| NED-710-000000244 | NED-710-000000293 | Deliberative Process | 199812XX | | Waldemar S Nelson and Company Incorporated | | USACE New Orleans District | Report regarding 70% Submittal Facility Relocation Study of Relocation Alternatives for the Facilities Along the Inner Harbor Navigational Canal for the Lock Replacement Final Study. |
| | | | | | Hartman Engineering Inc | | | |
| NED-710-000001361 | NED-710-000001365 | Deliberative Process | 19901003 | Bredberg, Robert E | N-Y Associates | Bredberg, Bob | N-Y Associates Inc | Memoranda dated 09/28/1990 to 10/03/1990 regarding MRGO-New Lock Florida Avenue Bridge Design Review, with handwritten Draft Original; Cover Letter dated 09/20/1990 regarding State Project No 700-19-45 Florida Avenue Expressway Study of Replacement of the IHNC Bridge; Fax Transmittal dated 09/18/1990 regarding IHNC Bridge Meeting Minutes for Distribution. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Carter, Ronald D | LA DOTD | Carter, R T | Orleans Division LP&L | |
| | | | | Settoon, Charles E | USACE CELMN-ED-C | Carter, Ronald | LA Department of Transportation | |
| | | | | Shelton, Calvin W | USACE CELMN-ED-SR | Chief | USACE Cost Engineering Branch | |
| | | | | | | Chief | USACE Design Services Branch | |
| | | | | | | Chief | USACE Engineering Control Branch | |
| | | | | | | Copelin, Sherman | | |
| | | | | | | Gagliano | USACE CELMN-ED-SR | |
| | | | | | | Gallwey, Patrick | Board of Commissioners of the Port of New Orleans | |
| | | | | | | Gorman, Harold J | New Orleans Sewage and Water Board | |
| | | | | | | Heynes, Perry | US Coast Guard | |
| | | | | | | Knapp, Norval P | LA Department of Transportation | |
| | | | | | | Marinello, Anthony | Public Belt Railroad Commission | |
| | | | | | | Medo, Steven O | Orleans Levee District | |
| | | | | | | Normand | USACE CELMN-ED-C | |
| | | | | | | Odinet, Ken | | |
| | | | | | | Stuart, Frank | City of New Orleans | |
| | | | | | | Warren, Naomi White | | |
| | | | | | | | USACE CELMN-ED-CN | |
| | | | | | | | USACE CELMN-ED-DD | |
| | | | | | | | USACE CELMN-ED-DW | |
| | | | | | | | USACE CELMN-ED-EC | |
| | | | | | | | USACE LMN-PD-FG | |
| NED-710-000001368 | NED-710-000001369 | Deliberative Process | 19900920 | | | | | Engineering Drawings dated 09/20/1990 regarding Alternate Layouts A and B Preliminary Subject To Change. |
| NED-711-000000110 | NED-711-000000110 | Deliberative Process | 19930813 | KC | | | | Handwritten chart concerning cost data, quantity of materials and duration. |
| NED-711-000000194 | NED-711-000000196 | Deliberative Process | 19970715 | Eric | | | | Handwritten specifications for MRGO Confined Disposal Sites with respect to North Bypass Channel, Dredging of New Lock Location, and Main Channel North of Lock. |
| NED-711-000000198 | NED-711-000000212 | Deliberative Process | 19910107 | KC | | | | Handwritten date 01/07/1991 on Code of Accounts chart dated 12/26/1990 to 12/27/1990 concerning MRGO Lock and Connecting Channels, with respect to Alternates 1-6; Handwritten notes regarding New Ship Lock Forebay. |
| NED-711-000000213 | NED-711-000000214 | Deliberative Process | XXXXXXXX | | | | | Handwritten specifications regarding MRGO Lock & Connecting Channels, Tailbay & Forebay. |
| NED-711-000000220 | NED-711-000000221 | Deliberative Process | XXXXXXXX | | | | | Handwritten specifications regarding an unnamed 24" Dredge. |
| NED-711-000000222 | NED-711-000000232 | Deliberative Process | 19910107 | | | | | Tables regarding Dredging Estimate Program for Hydraulic Cutterhead Dredges, Project IHNC Lock Replacement- Tailbay (barge & ship channel). |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-711-000000234 | NED-711-000000239 | Deliberative Process | 19910107 | | | | | Tables regarding Total Cost of Dredging and Dredging Estimate Program for Hydraulic Cutterhead Dredges, Project IHNC Lock Replacement- Forebay (barge & ship channel). |
| NED-711-000000241 | NED-711-000000248 | Deliberative Process | 19900104 | KC | | | | Tables regarding Total Cost of Dredging; Barge & Ship Channel Alternatives for New Ship Lock Project- IHNC East Side, Memo for File regarding MRGO and Connecting Channels, Estimate for Clearing R/W. |
| NED-711-000000249 | NED-711-000000270 | Deliberative Process | 19900102 | KC | | | | Tables regarding Preliminary Cost Estimates for New Ship Lock Tailbay Channel, IHNC East Site 25'x130' Channel; 36'x300' Channel, maps, handwritten calculations. |
| NED-711-000000303 | NED-711-000000308 | Deliberative Process | 19891027 | Chatry, Frederic M | USACE Engineering Division | Buisson | USACE CELMN-PD-A | Memorandum dated 10/27/1990 regarding MRGO, New Lock and Connecting Channels Study, cost estimates for fish and wildlife mitigation features; Memorandum dated 10/13/1990 regarding MRGO, New Lock and Connecting Channels Study, revised marsh creation cost estimates; Memorandum dated 08/07/1989 regarding Bank Stabilization on the MRGO. |
| | | | | Schroeder, R H | USACE Planning Division | Chief | USACE Engineering Division | |
| | | | | | | Chief | USACE Planning Division | |
| | | | | | | Hawes | USACE CELMN-PD-RE | |
| | | | | | | Kliebert | USACE CELMN-PD-F | |
| | | | | | | Schroeder | USACE CELMN-PD | |
| | | | | | | Weber | USACE CELMN-PD-RE | |
| NED-711-000000309 | NED-711-000000325 | Deliberative Process | 19891127 | Marsalone, Daniel A | USACE Design Branch | | USACE CELMN-ED-CN | Handwritten date 11/17/1989 on Memorandum dated 11/8/1989 regarding MRGO, New Lock and Connecting Channels Study, Cost Estimates for Fish and Wildlife Mitigation Features, Plans C, D and E; Handwritten notes regarding MRGO Mitigation Plan(s) for New Lock and Connecting Channels. |
| | | | | Settoon, Charles E | USACE Cost Engineering Branch | | USACE CELMN-ED-DW | |
| | | | | KC | | | USACE CELMN-ED-C | |
| NED-711-000000326 | NED-711-000000353 | Deliberative Process | 19890724 | Marsalone, Daniel A | USACE Design Branch | Chief | USACE Cost Estimating Branch | Handwritten date 07/24/1989 on Memorandum dated 07/19/1989 regarding MRGO, New Lock and Connecting Channels, Feasibility Study, Plan B (Marsh Creation as Mitigation); Cost estimate Feasibility Study charts and maps; Handwritten notes regarding New Lock and Connecting Channels Feasibility Study. |
| | | | | Settoon, Charles E | USACE Cost Engineering Branch | | USACE CELMN-ED-C | |
| | | | | KC | | | USACE CELMN-ED-DW | |
| NED-711-000000354 | NED-711-000000373 | Deliberative Process | 19890711 | Marsalone, Daniel A | USACE Design Branch | Chief | USACE Cost Estimating Branch | Handwritten date 07/11/1989 on Memorandum dated 07/03/1989 regarding MRGO New Ship Lock Violet Site - Mitigation Studies; Cost Estimate Feasibility Study charts, handwritten drawings, calculations, and notes. |
| | | | | Settoon, Charles E | USACE Cost Engineering Branch | | USACE CELMN-ED-C | |
| | | | | KC | | | USACE CELMN-ED | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-ED-DW | |
| NED-711-000000374 | NED-711-000000405 | Deliberative Process | 19890727 | Bordelon, Verdon | USACE Waterways Section | Chief | USACE Cost Engineering and Spec Section | Memoranda dated 07/18/1989 to 07/27/1989 regarding MRGO, New Lock and Connecting Channels Study; Cost Estimates; Disposition Form re. MRGO - New Ship Lock Connecting Channels dated 07/22/1988; Handwritten notes regarding MRGO New Ship Lock: IHNC to Violet Canal; Handwritten date 07/08/1988 on Disposition Form dated 06/23/1988 regarding MRGO New Shiplock-Violet Site Lock Tailbay; Handwritten notes regarding MRGO-New Ship Lock Violet Site: Maintenance Dredging; Disposition Form dated 06/13/1988 regarding MRGO New Ship Lock, Violet Site; Preliminary Cost Estimate Charts with handwritten date 06/16/1988. |
| | | | | Chatry, Frederic M | USACE Engineering Division | Chief | USACE Waterways Section | |
| | | | | Schroeder, R H | USACE Planning Division | Joe | | |
| | | | | Settoon, Charles E | USACE Cost Engineering Branch | KC | | |
| | | | | | | | USACE CELMN-ED | |
| | | | | | | | USACE CELMN-ED-C | |
| | | | | | | | USACE CELMN-ED-DW | |
| | | | | | | | USACE CELMN-ED-E | |
| | | | | | | | USACE Planning Division | |
| NED-711-000000406 | NED-711-000000406 | Deliberative Process | XXXXXXXX | | | | | Handwritten notes regarding dredging and other estimate markup rates. |
| NED-711-000000407 | NED-711-000000412 | Deliberative Process | 19880616 | KC | | | | Handwritten notes regarding MRGO New Ship Lock, Violet Site. |
| NED-711-000000430 | NED-711-000000437 | Deliberative Process | 19940520 | Flock, James G | USACE Design Services Branch | Chief | USACE Civil Branch, Cost Engineering Branch | Handwritten specifications and map for dikes to construct; Memoranda dated 5/10/1994 to 5/17/1994 regarding Optional Dredged Material Disposal Plan for MRGO, New Lock and Connecting Channels Re-evaluation Study, as well as accompanying Enclosures 1-3 regarding tables detailing MRGO Estimated Dredging Quantities. |
| | | | | Schroeder, R H | Planning Division | Chief | USACE Cost Engineering Branch | |
| | | | | | | Chief | USACE Engineering Division | |
| NED-711-000000448 | NED-711-000000448 | Deliberative Process | 19930826 | KC | | | | Handwritten date on table detailing specifications for Discharge Line Construction and Removal as well as Mobilization and Demobilization, Phases 1 & 2 with handwritten notes. |
| NED-711-000000478 | NED-711-000001103 | Deliberative Process | XXXXXXXX | | | | | Reasonable Contract Estimate Worksheets for IHNC Lock, North of Claib. Ave., Float In, Ship Lock. |
| NED-712-000000516 | NED-712-000000519 | Deliberative Process | 20040415 | Beck, David A | USACE MVN | O'Cain, Keith J | USACE MVN | E-mail with Excel spreadsheet attachments concerning estimate for rock maintenance along GIWW and Freshwater Bayou reaches as well as estimated disposal area volumes available in the construction disposal areas. |
| | | | | | | Terranova, Jake A | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-712-000000739 | NED-712-000000769 | Deliberative Process | 20050811 | Baumy, Walter O | USACE Engineering Division | | USACE | Government Estimate of Reasonable Contract Costs for Port of Iberia, Canal Construction GIWW C/L Sta. 0+00 to C/L Sta. 1100+00 Feasibility Study 20X150-ft channel, Iberia Parish, LA. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Normand | USACE New Orleans District | | | |
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Salamone | USACE New Orleans District | | | |
| NED-712-000000834 | NED-712-000000856 | Deliberative Process | 20050811 | Baumy, Walter O | USACE Engineering Division | | USACE | Government Estimate of Reasonable Contract Costs for Port of Iberia, Canal Construction GIWW C/L Sta. 0+00 to C/L Sta. 397+46.51 Feasibility Study 20X150-ft channel, Iberia Parish, LA. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Normand | USACE New Orleans District | | | |
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Salamone | USACE New Orleans District | | | |
| NED-712-000000857 | NED-712-000000875 | Deliberative Process | 20050811 | Baumy, Walter O | USACE Engineering Division | | USACE | Government Estimate of Reasonable Contract Costs, Port of Iberia, Maintenance, Yr. 20 Commercial Canal C/L Sta. 0+00 to C/L Sta. 397+46.51 Feasibility Study 20x150-ft channel, Iberia Parish, LA. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Normand | USACE New Orleans District | | | |
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Salamone | USACE New Orleans District | | | |
| NED-712-000000876 | NED-712-000000893 | Deliberative Process | 20050811 | Baumy, Walter O | USACE Engineering Division | | USACE | Government Estimate of Reasonable Contract Costs, Port of Iberia, Maintenance, Yr. 5 & 10, Commercial Canal C/L Sta. 0+00 to C/L Sta. 397+46.51 Feasibility Study 20x150-ft channel, Iberia Parish, LA. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Normand | USACE New Orleans District | | | |
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Salamone | USACE New Orleans District | | | |
| NED-712-000000894 | NED-712-000000911 | Deliberative Process | 20050811 | Baumy, Walter O | USACE Engineering Division | | USACE | Government Estimate of Reasonable Contract Costs, Port of Iberia, Maintenance, Yr. 35 & 50, Commercial Canal C/L Sta. 0+00 to C/L Sta. 397+46.51 Feasibility Study 20x150-ft channel, Iberia Parish. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Normand | USACE New Orleans District | | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Salamone | USACE New Orleans District | | | |
| NED-712-000000912 | NED-712-000000948 | Deliberative Process | 20050811 | Baumy, Walter O | USACE Engineering Division | | USACE | Government Estimate of Reasonable Contract Costs, Port of Iberia, Maintenance GIWW C/L Sta. 0+00 to C/L Sta. 1100+00 Feasibility Study 20x150-ft channel, Iberia Parish, LA. |
| | | | | Bivona | USACE New Orleans District | | | |
| | | | | Normand | USACE New Orleans District | | | |
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Salamone | USACE New Orleans District | | | |
| NED-712-000001268 | NED-712-000001268 | Deliberative Process | 20001226 | JEB | | | | Handwritten date 12/26/2000 on Section 00010- Bidding Schedule, Gulf Intracoastal Waterway, Inner Harbor Navigation Canal Lock, Replacement Miter Gates, Orleans Parish, LA, handwritten notes and cost data. |
| NED-712-000001269 | NED-712-000001270 | Deliberative Process | 20001226 | Bivona, John C | USACE Cost Engineering Branch | Hassenboehler, Thomas G | | Memorandum regarding Review of Plans and Specifications of GIWW, Inner Harbor Navigational Canal Lock Replacement Miter Gates (ED-01-026). |
| NED-712-000001271 | NED-712-000001272 | Deliberative Process | 20001226 | Bivona, John C | USACE Cost Engineering Branch | Hassenboehler, Thomas G | | Memorandum regarding Review of Plans and Specifications of GIWW, Inner Harbor Navigational Canal Lock Replacement Miter Gates (ED-01-026). |
| NED-712-000001273 | NED-712-000001273 | Deliberative Process | 20001118 | Hassenboehler, Thomas G | | Chief | USACE General Engineering Branch | Memorandum dated 11/18/2000 regarding review of plans & specifications for Gulf Intracoastal Waterway, Inner Harbor Navigational Canal, Replacement Miter gates, Orleans Parish, LA (ED 01-026). |
| | | | | | | Chief | USACE Hyd. & Hydro. Branch | |
| | | | | | | Chief | USACE Cost Engineering Branch | |
| | | | | | | | USACE CEMVN-ED-G | |
| | | | | | | | USACE CEMVN-ED-H | |
| | | | | | | | USACE CEMVN-ED-C | |
| NED-712-000001274 | NED-712-000001275 | Deliberative Process | 20001220 | Bivona, John C | USACE Cost Engineering Branch | Chief | USACE Structures Section | Draft memorandum regarding review of Plans and Specifications of GIWW, Inner Harbor Navigational Canal Lock Replacement Miter Gates (ED-01-026). |
| NED-712-000001286 | NED-712-000001287 | Deliberative Process | 20010216 | Hassenboehler, Thomas G | | Chief | USACE Cost Engineering Branch | Memorandum regarding review of Plans and Specifications for Gulf Intracoastal Waterway, Inner Harbor Navigational Canal, Replacement Miter Gates (ED 01-26). |
| NED-712-000001288 | NED-712-000001289 | Deliberative Process | 20001226 | Bivona, John C | USACE Cost Engineering Branch | Hassenboehler, Thomas G | | Memorandum regarding review of Plans and Specifications of GIWW, Inner Harbor Navigational Canal Lock Replacement Miter Gates (ED-01-026). |
| NED-712-000001290 | NED-712-000001290 | Deliberative Process | 20001118 | Hassenboehler, Thomas G | | Chief | USACE General Engineering Branch | Memorandum regarding review of Plans and Specifications of Gulf Intracoastal Waterway, Inner Harbor Navigational Canal, Lock Replacement Miter Gates, Orleans Parish, LA (ED-01-026). |
| | | | | | | Chief | USACE Hyd. & Hydro. Branch | |
| | | | | | | Chief | USACE Cost Engineering Branch | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CEMVN-ED-G | |
| | | | | | | | USACE CEMVN-ED-H | |
| | | | | | | | USACE CEMVN-ED-C | |
| NED-712-000001776 | NED-712-000001776 | Deliberative Process; Privacy Act | XXXXXXXX | | | | | Market survey for 01-B-0086, Port Allen to Morgan City Alternate Route, Maintenance Dredging, C/L Sta. 4+00 to C/L Sta. 158+00, Cutterhead Dredge, Iberville Parish, LA, specifically stating that it is not to be released outside of the NOD. |
| NED-712-000001778 | NED-712-000001778 | Deliberative Process; Privacy Act | XXXXXXXX | | | | | Market survey for 01-B-0086, Port Allen to Morgan City Alternate Route, Maintenance Dredging, C/L Sta. 4+00 to C/L Sta. 158+00, Cutterhead Dredge, Iberville Parish, LA, specifically stating that it is not to be released outside of the NOD. |
| NED-714-000001208 | NED-714-000001208 | Attorney-Client | 19981116 | Murphy, Thomas D | USACE MVN | Petitbon, John B | USACE MVN | Emails dated 11/13/1998 to 11/16/1998 concerning info, whether "numbers" from cancelled job 99-R-0002 may be released. |
| | | | | Petitbon, John B | USACE MVN | Monnerjahn, Christopher J | USACE MVN | |
| | | | | Enclade, Sheila W | USACE MVN | Murphy, Thomas D | USACE MVN | |
| | | | | | | Wise, G | | |
| NED-717-000000326 | NED-717-000000326 | Deliberative Process | 19990903 | Fried, Elie | USACE Contracting Division | Chief | USACE CEMVN-ED-C | Memoranda dated 09/01/1999 to 09/03/1999 regarding government estimate for DACW-29-99-B-0085, IHNC, Lock Replacement Pile Load Test and Pile Installation Study. |
| | | | | Satterlee, Gerard S | USACE Engineering Division | Chief | USACE Contracting Division | |
| NED-717-000000327 | NED-717-000000327 | Deliberative Process | XXXXXXXX | | | | | Memorandum regarding Justification for Revising Government Estimate, marked "For Official Use Only". |
| NED-717-000001491 | NED-717-000001492 | Deliberative Process | 20020815 | Bivona, John C | USACE Cost Engineering Branch | Chief | USACE Civil Branch | Memorandum regarding Review of Plans and Specifications for IHNC Lock Replacement, West Bank Levee Enlargement and Floodwall, Phase 1, Orleans Parish, LA (ED-99-087). |
| | | | | | | Coates, Allen R | USACE Engineering Division | |
| NED-717-000001496 | NED-717-000001500 | Deliberative Process | 20010316 | Bivona, John C | USACE Cost Engineering Branch | Coates, Allen R | USACE Engineering Division | Memorandum regarding second review of the plans and specifications for the IHNC Lock Replacement, Westbank Levee Enlargement and Floodwall, Phase I, Mississippi River to St. Claude Avenue, Stations 592+00 to 607+90, Orleans Parish, LA (ED 99-087). |
| NED-717-000001910 | NED-717-000001913 | Deliberative Process | 20010316 | Bivona, John C | USACE Cost Engineering Branch | Coates, Allen R | USACE Engineering Division | Memorandum regarding second review of the plans and specifications for the IHNC Lock Replacement, Westbank Levee Enlargement and Floodwall, Phase I, Mississippi River to St. Claude Avenue, Stations 592+00 to 607+90, Orleans Parish, LA (ED 99-087). |
| NED-717-000001914 | NED-717-000001915 | Deliberative Process | 20010216 | Coates, Allen R | USACE Engineering Division | Distribution | | Memorandum regarding second review of the plans and specifications for the IHNC Lock Replacement, Westbank Levee Enlargement and Floodwall, Phase I, Mississippi River to St. Claude Avenue, Stations 592+00 to 607+90, Orleans Parish, LA (ED 99-087). |
| NED-717-000001923 | NED-717-000001923 | Deliberative Process | 20010309 | Petitbon, John B | USACE MVN | Zumstein, Michael D | USACE MVN | Emails dated 03/08/2001 to 03/09/2001 regarding possibly postponing the IHNC Lock Replacement project. |
| | | | | Zumstein, Michael D | USACE MVN | Monnerjahn, Christopher J | USACE MVN | |
| | | | | | | Petitbon, John B | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NED-718-000000028 | NED-718-000000028 | Deliberative Process | XXXXXXXX | | | | | Handwritten calculations regarding cost data. |
| NED-718-000000055 | NED-718-000000055 | Deliberative Process | XXXXXXXX | | | | | Handwritten calculations regarding cost data. |
| NED-718-000000073 | NED-718-000000074 | Deliberative Process | XXXXXXXX | | | | | Handwritten calculations regarding cost data. |
| NED-718-000000089 | NED-718-000000111 | Deliberative Process | 20020820 | Bivona, John C | USACE Cost Engineering Branch | Chief | USACE PPPMD | Date stamped 08/20/2002 Government Estimate of Reasonable Contract Costs dated 08/19/2002 for IHNC Lock Replacement project, East Bank Deep Mixing Test Sections, Stas.. 22+20 to 24+95 Orleans Parish, LA. |
| | | | | Petitbon, John B | USACE New Orleans District | Chief | USACE PMB | |
| | | | | Guichet | USACE New Orleans District | | | |
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-718-000000690 | NED-718-000000712 | Deliberative Process | 20020819 | Bivona, John C | USACE Cost Engineering Branch | Chief | USACE PPPMD | Government Estimate of Reasonable Contract Costs dated 08/19/2002 for IHNC Lock Replacement project, East Bank Deep Mixing Test Sections, Stas.. 22+20 to 24+95 Orleans Parish, LA. |
| | | | | Petitbon, John B | USACE New Orleans District | Chief | USACE PMB | |
| | | | | Guichet | USACE New Orleans District | | | |
| | | | | Rowan, Peter J | USACE New Orleans District | | | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | | | |
| NED-718-000000857 | NED-718-000000857 | Deliberative Process | 20010810 | RLS | | | | Handwritten date 08/10/2001 Section 00010-Bidding Schedule, IHNC Lock Replacement, East Bank Soil Mixing Test Sections, Stas. 22+20 to 24+95, Orleans Parish, LA. |
| NED-718-000000858 | NED-718-000000858 | Deliberative Process | 20010810 | RLS | | | | Handwritten date 08/10/2001 Section 00010-Bidding Schedule, IHNC Lock Replacement, East Bank Soil Mixing Test Sections, Stas. 22+20 to 24+95, Orleans Parish, LA. |
| NED-718-000000859 | NED-718-000000859 | Deliberative Process | 20010810 | RLS | | | | Handwritten date 08/10/2001 Section 00010-Bidding Schedule, IHNC Lock Replacement, East Bank Soil Mixing Test Sections, Stas. 22+20 to 24+95, Orleans Parish, LA. |
| NED-718-000000860 | NED-718-000000860 | Deliberative Process | 20010810 | RLS | | | | Handwritten date 08/10/2001 Section 00010-Bidding Schedule, IHNC Lock Replacement, East Bank Soil Mixing Test Sections, Stas. 22+20 to 24+95, Orleans Parish, LA. |
| NED-718-000000904 | NED-718-000000907 | Deliberative Process | 19920930 | Fairless, Robert T | USACE Design Services Branch | Chief | USACE Design Branch | Memorandum regarding MRGO New Lock North of Claiborne Avenue  Feasibility Level Design and Cost Estimate for Utility Relocation Corridors. |
| | | | | | | | USACE CELMN-ED | |
| | | | | | | | USACE CELMN-ED-C | |
| | | | | | | | USACE CELMN-ED-DD | |
| | | | | | | | USACE CELMN-ED-DW | |
| | | | | | | | USACE CELMN-ED-E | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-ED-F | |
| | | | | | | | USACE CELMN-ED-SP | |
| | | | | | | | USACE CELMN-LC | |
| | | | | | | | USACE CELMN-PD-FG | |
| NED-718-000000921 | NED-718-000000926 | Deliberative Process | 19931208 | | | | | IHNC Lock Replacement cost data for relocations with handwritten notes. |
| NED-718-000000928 | NED-718-000000928 | Deliberative Process | XXXXXXXX | | | | | Handwritten notes regarding Pipe counterweight calculations. |
| NED-718-000000957 | NED-718-000000957 | Deliberative Process | 19930820 | | | | | Handwritten notes dated 08/20/1993 regarding structural trench excavating calculations. |
| NED-718-000000974 | NED-718-000000977 | Deliberative Process | 19930823 | | | | | Handwritten notes regarding standard supply, prices and cost data, IHNC miscellaneous pricing, wire and cable pricing. |
| NOP-700-000000155 | NOP-700-000000155 | Deliberative Process | XXXXXXXX | | | | | Chart entitled "Recommended Plan" highlighting Marsh Creation, Shoreline Protection, Immediate Action, and Preliminary Design/Assessment Efforts. |
| NOP-700-000000156 | NOP-700-000000156 | Deliberative Process | 200702XX | | | | | Chart entitled "Plan Overview Map" for the 4th Supplemental Appropriation, FY06, MRGO Dam Work Plan. |
| NOP-700-000000157 | NOP-700-000000158 | Deliberative Process | 200702XX | | | | | Charts entitled "Plan Selection Rationale, Full Overview of MRGO, Development of Revised O & M Work Plan." |
| NOP-700-000000161 | NOP-700-000000171 | Deliberative Process | XXXXXXXX | | | | | Assorted Slides entitled "Revised Planning Approach", "USACE Coordination Efforts", "Conditions in the Project Area", "Potential Solution Sets", "Project Alternatives Developed", "Screening Criteria",  "Initial Screening Results", "Plan Combinations", "Work Plan Options", and "Recommended Plan (#10)". |
| NOP-700-000000172 | NOP-700-000000172 | Deliberative Process | 200702XX | | | | | Chart entitled "Plan Overview Map" for the 4th Supplemental Appropriation, FY06, MRGO Dam Work Plan. |
| NOP-700-000000173 | NOP-700-000000185 | Deliberative Process | XXXXXXXX | | | | | Assorted Slides entitled "West Side Features", "East Side Features", "Golden Triangle Marsh Creation", "Shell Beach Marsh Creation", "Bayou Beinvenue to CWPPRA PO-30 Shoreline Protection", "CWPPRA PO-30 to Mosquito Bayou Shoreline Protection", "CQPPRA PO-30 West of Shell Beach Shoreline Protection", "MRGO North Bank (Mi 40-44.5)", "Lake Borgne Shoreline From Doullut's Canal to Jahncke's Ditch (PO-32)", "IHNC Freshwater Diversion", "Design/Assessment Efforts", "Plan Selection Rationale", and "Cost Breakout". |
| NOP-700-000000186 | NOP-700-000000186 | Deliberative Process | 200702XX | | | | | Chart entitled "MRGO O & M Work Plan." |
| NOP-700-000000187 | NOP-700-000000187 | Deliberative Process | XXXXXXXX | | | | | Chart entitled "Area Concerns." |
| NOP-700-000000208 | NOP-700-000000210 | Attorney-Client | 20060616 | Demma, Marcia A | USACE MVN | Accardo, Christopher J | USACE MVN | Emails dated 06/09/2006 to 06/16/2006 regarding  4th Emergency Supplemental (as published in the Congressional Record) SIGNED INTO LAW 15 June 2006. |
| | | | | Mazzanti, Mark L | USACE MVD | Belk, Edward E | USACE MVN | |
| | | | | | | Bleakley, Albert M | USACE MVD | |
| | | | | | | Bordelon, Henry J | USACE MVN-Contractor | |
| | | | | | | Breerwood, Gregory E | USACE MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Brocato, Anthony S | USACE MVN-Contractor | |
| | | | | | | Burdine, Carol S | USACE MVN | |
| | | | | | | Clark, Janet H | USACE MVD | |
| | | | | | | Constance, Troy G | USACE MVN | |
| | | | | | | Cool, Lexine | USACE MVD | |
| | | | | | | Crear, Robert | USACE MVD | |
| | | | | | | Daigle, Michelle C | USACE MVN | |
| | | | | | | Demma, Marcia A | USACE MVN | |
| | | | | | | Ferguson, Terrie | USACE MVD | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gautreaux, Jim H | USACE MVN | |
| | | | | | | Green, Stanley B | USACE MVN | |
| | | | | | | Grieshaber, John B | USACE MVN | |
| | | | | | | Hamilton, Dennis W | USACE MVR | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Hitchings, Daniel H | USACE MVD | |
| | | | | | | Hull, Falcom E | USACE MVD | |
| | | | | | | Jackson, Glenda | USACE MVD | |
| | | | | | | Kendrick, Richmond R | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Manguno, Richard J | USACE MVN | |
| | | | | | | Marshall, Jim L | USACE MVN-Contractor | |
| | | | | | | Meeder, Curtis N | USACE LRP | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Podany, Thomas J | USACE MVN | |
| | | | | | | Purviance, Clair P | USACE MVN | |
| | | | | | | Rector, Michael R | USACE MVS | |
| | | | | | | Rogers, Michael B | USACE MVD | |
| | | | | | | Russo, Edmond J | USACE ERDC-CHL-MS | |
| | | | | | | Saia, John P | USACE MVN-Contractor | |
| | | | | | | St Germain, James W | USACE MVN | |
| | | | | | | Terrell, Bruce A | USACE MVN | |
| | | | | | | Urbine, Anthony W | USACE MVN-Contractor | |
| | | | | | | Vignes, Julie D | USACE MVN | |
| | | | | | | Wagenaar, Richard P | USACE MVN | |
| | | | | | | Ward, Jim O | USACE MVD | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| | | | | | | Wilbanks, Rayford E | USACE MVN | |
| | | | | | | Wingate, Mark R | USACE MVN | |
| NOP-700-000000212 | NOP-700-000000214 | Attorney-Client | 20070430 | Daigle, Michelle C | USACE MVN | File | | Memorandum to file regarding MRGO O & M Plan. |
| NOP-700-000000218 | NOP-700-000000219 | Attorney-Client | 20070402 | Daigle, Michelle C | USACE MVN | File | | Memorandum to file regarding MRGO O & M Plan. |
| NOP-700-000000313 | NOP-700-000000319 | Deliberative Process | XXXXXXXX | | | | | Power Point presentation on alternatives to the IHNC Flood Gates. |
| NOP-700-000000325 | NOP-700-000000326 | Attorney-Client | 20060801 | Miller, Gregory B | | aaron@healthygulf.org | | Email regarding 8/9/06 MRGO Stakeholders meeting. |
| | | | | | | Accardo, Christopher J | USACE MVN | |
| | | | | | | Alcala, George E | USACE SWG | |
| | | | | | | awmarchal@cox.net | | |
| | | | | | | Baird, Bruce H | USACE MVN | |
| | | | | | | bkohl40@cs.com | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Breerwood, Gregory E | USACE MVN | |
| | | | | | | Bren.Haase@noaa.gov | | |
| | | | | | | Broussard, Richard W | USACE MVN | |
| | | | | | | Brown, Jane L | USACE MVN | |
| | | | | | | brucet@teco-inc.com | | |
| | | | | | | carlton@saveourlake.org | | |
| | | | | | | Catherine_Grouchy@fws.gov | | |
| | | | | | | channinghayden@cox.net | | |
| | | | | | | Chris.Williams@la.gov | | |
| | | | | | | clydemartin@dotd.la.gov | | |
| | | | | | | ClydeMartin@dotd.louisiana.gov | | |
| | | | | | | Coleman, Wesley E | USACE HQ02 | |
| | | | | | | Constance, Troy G | USACE MVN | |
| | | | | | | creppel@sbpg.net | | |
| | | | | | | Daigle, Michelle C | USACE MVN | |
| | | | | | | Deloach, Pamela A | USACE MVN | |
| | | | | | | Ettinger, John F | | |
| | | | | | | Fisher, Wynecta | Business Fax | |
| | | | | | | gduffy@navagent.net | | |
| | | | | | | Griffith, Rebecca P | USACE MVN | |
| | | | | | | Haab, Mark E | USACE MVN | |
| | | | | | | Habbaz, Sandra P | USACE MVN | |
| | | | | | | harold@portno.com | | |
| | | | | | | Hawes, Suzanne R | | |
| | | | | | | Heinly, Robert W | USACE SWG | |
| | | | | | | Hitchings, Daniel H | USACE MVD | |
| | | | | | | Hite, Kristen A | USACE MVN | |
| | | | | | | honorab@dnr.state.la.us | | |
| | | | | | | jlopez2@charter.net | | |
| | | | | | | JOE@portno.com | | |
| | | | | | | johnlopez@pobox.com | | |
| | | | | | | JonathanP@dnr.state.la.us | | |
| | | | | | | joseph.leblanc@la.gov | | |
| | | | | | | jplaguens@aol.com | | |
| | | | | | | koener@koernercap.com | | |
| | | | | | | Laird, Diana J | USACE SWG | |
| | | | | | | Lanier, Joan R | USACE MVN | |
| | | | | | | LarryArdoin@dotd.louisiana.gov | | |
| | | | | | | LeBlanc, Julie Z | USACE MVN | |
| | | | | | | Lopez, John | | |
| | | | | | | Lovetro, Kevin | USACE MVN | |
| | | | | | | Malbrough, Oneil P | | |
| | | | | | | markd@crcl.org | | |
| | | | | | | Martinson, Robert J | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Medina, Richard | USACE SWG | |
| | | | | | | mford@crcl.org | | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Mickal, Sean P | USACE MVN | |
| | | | | | | Montvai, Zoltan L | USACE HQ02 | |
| | | | | | | Morgan, Julie T | USACE MVN | |
| | | | | | | Morgan, Julie T | USACE MVN | |
| | | | | | | mschexnayder@agcenter.lsu.edu | | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | nhanna@us-risk.com | | |
| | | | | | | Norwynj@dnr.state.la.us | | |
| | | | | | | oscar.pena@shawgroup.com | | |
| | | | | | | Padgett, Clint | | |
| | | | | | | Palmieri, Michael M | USACE MVN | |
| | | | | | | PATG@portno.com | | |
| | | | | | | patrick.williams@noaa.gov | | |
| | | | | | | Paul.K@dnr.state.la.us | | |
| | | | | | | Podany, Thomas J | USACE MVN | |
| | | | | | | RandyH@dnr.state.la.us | | |
| | | | | | | richard.hartman@noaa.gov | | |
| | | | | | | rickey.brouillette@la.gov | | |
| | | | | | | rmoertle@bellsouth.net | | |
| | | | | | | ronald_paille@fws.gov | | |
| | | | | | | Ruff, Greg | USACE MVD | |
| | | | | | | Russo, Edmond J | USACE ERDC-CHL-MS | |
| | | | | | | sean@sshipla.org | | |
| | | | | | | sgorin@cox.net | | |
| | | | | | | ShannonH@dnr.state.la.us | | |
| | | | | | | slaska@uno.org | | |
| | | | | | | Smith, Susan K | USACE MVD | |
| | | | | | | Starkel, Murray P | USACE MVN | |
| | | | | | | suhaydajn@yahoo.com | | |
| | | | | | | Wagenaar, Richard P | USACE MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVD | |
| | | | | | | Wilbanks, Rayford E | USACE MVD | |
| | | | | | | Wittkamp, Carol | USACE MVN | |
| | | | | | | Zack, Michael | USACE MVN | |
| NOP-700-000000327 | NOP-700-000000329 | Attorney Work Product | 20060717 | | | | | Document entitled "Savoy Complaint" containing questions and answers relating to MRGO. |
| NOP-700-000000341 | NOP-700-000000342 | Deliberative Process | 20060807 | | | | | Draft conceptual plan entitled "Flood Protection Improvements Inner Harbor Navigational Canal (IHNC)." |
| NOP-700-000000352 | NOP-700-000000359 | Deliberative Process | 20060721 | Hughes, Steven A | USACE CEERD-HN-HH | | | Draft report entitled "Stability of Articulated Concrete Mats Placed on the Backside Slopes of the MRGO Levee, Wave and Storm Surge Overtopping, Scope of Work." |
| NOP-700-000000390 | NOP-700-000000395 | Deliberative Process | 20060713 | Grieshaber, John B | USACE Engineering Division | Chief | USACE Operations Division | Draft Memorandum regarding MRGO South Bank Levee Armorment. |
| NOP-700-000000396 | NOP-700-000000396 | Deliberative Process | 20060706 | | | | | Memorandum to file regarding Armoring Meeting. |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NOP-700-000000399 | NOP-700-000000412 | Deliberative Process | 20060626 | Brooks, Robert L | USACE MVN | Baumy, Walter O | USACE MVN | Emails dated 6/19/2006 to 06/26/2006 regarding Armoring Levees on the MRGO with handwritten notes. |
| | | | | Daigle, Michelle C | USACE MVN | Bedey, Jeffrey A | USACE NOW | |
| | | | | Hitchings, Daniel H | USACE MVD | Bivona, John C | USACE MVN | |
| | | | | Wagner, Kevin G | USACE MVN | Brooks, Robert L | USACE MVN | |
| | | | | | | Brown, Jane L | USACE MVN | |
| | | | | | | Clairain, Ellis J | USACE ERDC-EL-MS | |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Daigle, Michelle C | USACE MVN | |
| | | | | | | Danflous, Louis E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Hitchings, Daniel H | USACE MVD | |
| | | | | | | Hughes, Steven A | USACE ERDC-CHL-MS | |
| | | | | | | Kenrick, Richmond R | USACE MVN | |
| | | | | | | Kress, Rose M | USACE ERDC-CHL-MS | |
| | | | | | | Lundberg, Denny A | USACE MVR | |
| | | | | | | Mabry, Reuben C | USACE MVN | |
| | | | | | | Midkiff, Ray | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | Russo, Edmond J | USACE ERDC-CHL-MS | |
| | | | | | | Sanchez, Jose E | USACE ERDC-CHL-MS | |
| | | | | | | Starkel, Murray P | USACE MVN | |
| | | | | | | Terry, Albert J | USACE MVN | |
| | | | | | | Urbine, Anthony W | USACE MVN-Contractor | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| | | | | | | Ward, Jim O | USACE MVD | |
| | | | | | | Winer, Harley S | USACE MVN | |
| NOP-700-000000413 | NOP-700-000000416 | Deliberative Process | 20060622 | Brooks, Robert L | USACE MVN | Baumy, Walter O | USACE MVN | Emails dated 6/19/2006 to 6/22/2006 regarding Armoring Levees on MRGO with handwritten notes. |
| | | | | Daigle, Michelle C | USACE MVN | Brooks, Robert L | USACE MVN | |
| | | | | Danflous, Louis E | USACE MVN | Brown, Jane L | USACE MVN | |
| | | | | Hitchings, Daniel H | USACE MVD | Clairain, Ellis J | USACE ERDC-EL-MS | |
| | | | | Wagner, Kevin G | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | | | Daigle, Michelle C | USACE MVN | |
| | | | | | | Danflous, Louis E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Hitchings, Daniel H | USACE MVD | |
| | | | | | | Hughes, Steven A | USACE ERDC-CHL-MS | |
| | | | | | | Lundberg, Denny A | USACE MVR | |
| | | | | | | Mabry, Reuben E | USACE MVN | |
| | | | | | | Russo, Edmond J | USACE ERDC-CHL-MS | |
| | | | | | | Starkel, Murray P | USACE MVN | |
| | | | | | | Terry, Albert J | USACE MVN | |
| | | | | | | Urbine, Anthony W | USACE MVN-Contractor | |
| | | | | | | Wagner, Chris J | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| | | | | | | Ward, Jim O | USACE MVD | |
| NOP-700-000000453 | NOP-700-000000457 | Deliberative Process | 20060519 | | USACE CEERD-HN-C | Ellis, Steve W | USACE CEMVD-PD-WM | Draft Memorandum regarding "Research and Development (R & D) Proposal for Design Support of Articulated Concrete Mattress (ACM) Revetment along Mississippi River-Gulf Outlet (MRGO), Louisiana." |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NOP-700-000000459 | NOP-700-000000462 | Deliberative Process | 20060511 | Lecthworth, Alton | USACE MVK | Bordelon, Henry J | USACE MVD | Chart entitled "Mississippi River Gulf Outlet Revetment Project"; Emails dated 5/5/2006 to 5/11/2006 regarding MRGO Revetment Project. |
| | | | | Rawson, Donald E | USACE MVN | Ellis, Steve W | USACE MVD | |
| | | | | Shurden, Kel | USACE MVK | Garrick, David | USACE MVK | |
| | | | | Williams, Kevin W | USACE MVM | Letchworth, Alton | USACE MVK | |
| | | | | | | Marshall, Jim L | USACE MVD | |
| | | | | | | Pierce, Matthew E | USACE MVM | |
| | | | | | | Rawson, Donald E | USACE MVN | |
| | | | | | | Shook, Karen H | USACE MVM | |
| | | | | | | Shurden, Kel | USACE MVK | |
| | | | | | | Siffert, James H | USACE MVN | |
| | | | | | | Smith, Cameron S | USACE MVK | |
| | | | | | | Stewart, Jerry L | USACE MVK | |
| | | | | | | Williams, Kevin W | USACE MVM | |
| NOP-700-000001016 | NOP-700-000001026 | Deliberative Process | XXXXXXXX | | Arcadis | | USACE New Orleans District | Study entitled "IHNC Flood Protection Gates Concept Study." |
| NOP-700-000001191 | NOP-700-000001191 | Attorney-Client | XXXXXXXX | | | | | Document entitled "MRGO NEPA Questions" (with Answers). |
| NOP-700-000001204 | NOP-700-000001206 | Attorney-Client | 20060104 | Daigle, Michelle C | USACE MVN | Accardo, Christopher J | USACE MVN | Emails dated 1/3/2006 to 1/4/2006 regarding Legal Opinion on MRGO and Non-Federal Features. |
| | | | | Hardy, Rixby | USACE MVN | Brown, Jane L | USACE MVN | |
| | | | | Zack, Michael | USACE MVN | Daigle, Michelle C | USACE MVN | |
| | | | | | | Demma, Marcia A | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Hardy, Rixby | USACE MVN | |
| | | | | | | Terry, Albert J | USACE MVN | |
| | | | | | | Zack, Michael | USACE MVN | |
| NOP-700-000001207 | NOP-700-000001211 | Attorney-Client | 20051222 | Accardo, Christopher J | USACE MVN | Accardo, Christopher J | USACE MVN | Emails dated 12/19/2005 to 12/22/2005 regarding FY 2006 Supplement (Unclassified). |
| | | | | Cool, Lexine | USACE MVD | Barnett, Larry J | USACE MVD | |
| | | | | Hardy, Rixby | USACE MVN | Binder, Roseann R | USACE HQ02 | |
| | | | | Lucyshyn, John | USACE HQ02 | Bordelon, Henry J | USACE MVD | |
| | | | | Mugler, Mark W | USACE ASA-CW | Brown, Jane L | USACE MVN | |
| | | | | Ruff, Greg | USACE MVD | Cool, Lexine | USACE MVD | |
| | | | | Ulm, Michelle S | USACE MVN | Daigle, Michelle C | USACE MVN | |
| | | | | Zack, Michael | USACE MVN | Demma, Marcia A | USACE MVN | |
| | | | | | | Dickson, Edwin M | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gautreaux, Jim H | USACE MVN | |
| | | | | | | Giardina, Joseph R | USACE MVN | |
| | | | | | | Hannon, James R | USACE MVD | |
| | | | | | | Hardy, Rixby | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lucyshyn, John | USACE HQ02 | |
| | | | | | | Montvai, Zoltan L | USACE HQ02 | |
| | | | | | | Parez, John J | USACE ASA-CW | |
| | | | | | | Ruff, Greg | USACE MVD | |
| | | | | | | Russo, Edmond J | USACE ERDC-CHL-MS | |
| | | | | | | Sloan, G. Rogers | USACE MVD | |
| | | | | | | Smith, Jerry L | USACE MVD | |
| | | | | | | Ulm, Michelle S | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| | | | | | | Wilbanks, Rayford E | USACE MVD | |
| | | | | | | Young, Anne M | USACE OGC | |
| | | | | | | Zack, Michael | USACE MVN | |

  
Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NOP-700-000001241 | NOP-700-000001241 | Deliberative Process | 20070402 | | | | | Document entitled "Recommended Implementation for Added Work" regarding MRGO, edits tracked. |
| NOP-700-000001265 | NOP-700-000001289 | Deliberative Process | XXXXXXXX | | | | | Undated draft reports entitled "Overview of Tentatively Selected Plan, Mississippi River Gulf Outlet Deep-Draft De-Authorization Report to Congress and Legislative Environmental Impact Statement" and "MRGO Deep Draft Deauthorization Study". |
| NOP-700-000001343 | NOP-700-000001345 | Deliberative Process | 20070515 | | | | | Report entitled "MVD Comments, MRGO 15 May 07 Draft Report/LEIS" with handwritten notes. |
| NOP-700-000001362 | NOP-700-000001387 | Deliberative Process | 20070504 | | | | | Agenda for MRGO-3D Technical Team Meeting; MRGO Deep-Draft De-authorization Engineering Appendix; Handwritten project notes. |
| NOP-700-000001388 | NOP-700-000001390 | Deliberative Process | 200704XX | | Bem Systems | | USACE | Excerpt from Chapter 7 of "MRGO and Lake Borgne Preliminary Draft- Environmental Impact Statement," highlighting various project costs, plan accomplishments, and means of implementation with handwritten notes. |
| NOP-700-000001391 | NOP-700-000001393 | Deliberative Process | 200704XX | | Bem Systems | | USACE | Excerpt from Chapter 7 of the "MRGO and Lake Borgne Preliminary Draft- Environmental Impact Statement," focusing on Conclusions & Recommendations. |
| NOP-700-000001412 | NOP-700-000001412 | Deliberative Process | 20070312 | | | | | MRGO 3-D Alternative Plan Comparison - Draft 1, 12 march 2007 with handwritten notes and cost data. |
| NOP-700-000001570 | NOP-700-000001571 | Attorney-Client | 20060625 | Miller, Gregory B | USACE MVN | Accardo, Christopher J | USACE MVN | Email regarding MRGO Deauthorization kickoff meeting 23 June 2006. |
| | | | | | | Ashley, John | USACE MVN | |
| | | | | | | Baird, Bruce H | USACE MVN | |
| | | | | | | Black, Timothy | USACE MVN | |
| | | | | | | Brantley, Christopher G | USACE MVN | |
| | | | | | | Constance, Troy G | USACE MVN | |
| | | | | | | Daigle, Michelle C | USACE MVN | |
| | | | | | | Deloach, Pamela A | USACE MVN | |
| | | | | | | Gannon, Brian J | USACE MVN | |
| | | | | | | Kim, Gil | USACE MVN | |
| | | | | | | Lanier, Joan R | USACE MVN | |
| | | | | | | Martinson, Robert J | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Palmieri, Michael M | USACE MVN | |
| | | | | | | Podany, Thomas J | USACE MVN | |
| | | | | | | Whalen, Daniel P | USACE MVN | |
| | | | | | | Zack, Michael | USACE MVN | |
| NOP-700-000001597 | NOP-700-000001598 | Attorney-Client | 20060621 | Accardo, Christopher J | USACE MVN | Axtman, Timothy J | USACE MVN | Emails dated 06/20/2006 to 06/21/2006 regarding MRGO 4th Sup, Deauthorization Study, with attachments. |
| | | | | Gil, Kim | USACE MVN | Baird, Bruce H | USACE MVN | |
| | | | | Hitchings, Daniel H | USACE MVD | Barr, Jim | USACE MVN | |
| | | | | Miller, Gregory B | USACE MVN | Bleakley, Albert M | USACE MVD | |
| | | | | Russo, Edmond J | USACE ERDC-CHL-MS | Breerwood, Gregory E | USACE MVN | |
| | | | | | | Constance, Troy G | USACE MVN | |
| | | | | | | Crear, Robert | USACE MVD | |
| | | | | | | Daigle, Michelle C | USACE MVN | |
| | | | | | | Deloach, Pamela A | USACE MVN | |
| | | | | | | Hanneman, Gary A | USACE MVN-Contractor | |
| | | | | | | Kim, Gil | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | LeBlanc, Julie Z | USACE MVN | |
| | | | | | | Madden, Stacey A | USACE MVN | |
| | | | | | | Manguno, Richard J | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Mazzanti, Mark L | USACE MVD | |
| | | | | | | Midkiff, Ray | USACE MVN | |
| | | | | | | Miller, Gregory B | USACE MVN | |
| | | | | | | Montvai, Zoltan L | USACE HQ02 | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Palmieri, Michael M | USACE MVN | |
| | | | | | | Rogers, Michael B | USACE MVD | |
| | | | | | | Russo, Edmond J | USACE ERDC-CHL-MS | |
| | | | | | | Starkel, Murray P | USACE MVN | |
| | | | | | | Wagenaar, Richard P | USACE MVN | |
| | | | | | | Ward, Jim O | USACE MVD | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| | | | | | | Wilbanks, Rayford E | USACE MVD | |
| | | | | | | Zammit, Charles R | USACE MVN | |
| NOP-700-000001740 | NOP-700-000001742 | Attorney-Client; Attorney Work Product | 20060715 | Doyle-Smith, Robin | US Department of Justice | Barnett, Larry J | USACE MVD | Emails dated 07/15/2006 regarding Savoy Complaint, 06-3552 high qual (MRGO Lawsuit), with attachment. |
| | | | | Merchant, Randall C | USACE CEMVN-OC | Berkon, Jon | US Department of Justice | |
| | | | | | | Cohen, Martin R | USACE HQ02 | |
| | | | | | | Colquette, Traci | US Department of Justice | |
| | | | | | | Diehl, Edwin H | USACE MVN | |
| | | | | | | Figley, Paul | US Department of Justice | |
| | | | | | | Finnegan, Tess | US Department of Justice | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Lovelady, William N | USACE ERDC-OC-MS | |
| | | | | | | Merchant, Randall C | USACE MVN | |
| | | | | | | Miller, Kara | US Department of Justice | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Palmer, James G | USACE NAN02 | |
| NOP-700-000001743 | NOP-700-000001743 | Attorney-Client; Attorney Work Product | 20060717 | | | | | Document entitled "Savoy Complaint," with questions and answers. |
| NOP-700-000001755 | NOP-700-000001755 | Attorney-Client; Attorney Work Product | XXXXXXXX | | | | | Handwritten notes concerning preparing for MRGO related litigation. |
| NOP-700-000001758 | NOP-700-000001759 | Attorney-Client; Attorney Work Product | 20051130 | Russo, Edmond J | USACE ERDC-CHL-MS | Ulm, Michelle S | USACE MVN | Email regarding ERDC Support to MVN in addressing MRGO litigation. |
| | | | | | | Merchant, Randall C | USACE MVN | |
| | | | | | | Kress, Rose M | USACE ERDC-CHL-MS | |
| NOP-700-000001760 | NOP-700-000001760 | Attorney Work Product | 20051129 | Ulm, Michelle S | USACE MVN | Russo, Edmond J | USACE ERDC-CHL-MS | Email regarding MRGO litigation. |
| NOP-700-000001761 | NOP-700-000001761 | Attorney-Client; Attorney Work Product | 20051130 | Merchant, Randall C | USACE MVN | Russo, Edmond J | USACE ERDC-CHL-MS | Email regarding MRGO litigation. |
| | | | | | | Ulm, Michelle S | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NOP-700-000001762 | NOP-700-000001765 | Attorney-Client; Attorney Work Product | 20051128 | Merchant, Randall C | USACE MVN | Accardo, Christopher J | USACE MVN | Emails dated 11/28/2005 regarding Need Your Assistance - Litigation Tommaseo, et al v. United States. |
| | | | | Mujica, Joaquin | USACE MVN | Barnett, Larry J | USACE MVD | |
| | | | | Ulm, Michelle S | USACE MVN | Cohen, Martin R | USACE HQ02 | |
| | | | | | | Florent, Randy D | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Merchant, Randall C | USACE MVN | |
| | | | | | | Mujica, Joaquin | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Russo, Edmond J | USACE ERDC-CHL-MS | |
| | | | | | | Ulm, Michelle S | USACE MVN | |
| NOP-700-000001766 | NOP-700-000001767 | Attorney-Client; Attorney Work Product | 20051201 | Russo, Edmond J | USACE ERDC-CHL-MS | Accardo, Christopher J | USACE MVN | Email regarding Potential ERDC Technical Assistance to MVN on MRGO Litigation, Team Leader Reply Requested by 7 DEC 05. |
| | | | | | | Allison, Mary C | USACE ERDC-CHL-MS | |
| | | | | | | Barbe, Gerald J | USACE MVN | |
| | | | | | | Berger, Charlie R | USACE ERDC-CHL-MS | |
| | | | | | | Biedenharn, David S | USACE ERDC-CHL-MS | |
| | | | | | | Brown, Gary L | USACE ERDC-CHL-MS | |
| | | | | | | Clairain, Ellis J | USACE ERDC-EL-MS | |
| | | | | | | Demirbilek, Zeki | USACE ERDC-CHL-MS | |
| | | | | | | Garcia, Andrew W | USACE ERDC-CHL-MS | |
| | | | | | | Gautreaux, Jim H | USACE MVN | |
| | | | | | | Hite, John E | USACE ERDC-CHL-MS | |
| | | | | | | Howell, Gary L | USACE ERDC-CHL-MS | |
| | | | | | | Hughes, Steven A | USACE ERDC-CHL-MS | |
| | | | | | | Jones, Doyle L | USACE ERDC-CHL-MS | |
| | | | | | | Kleiss, Barbara A | USACE ERDC-EL-MS | |
| | | | | | | Knuuti, Kevin | USACE ERDC-CHL-MS | |
| | | | | | | Kress, Rose M | USACE ERDC-CHL-MS | |
| | | | | | | Letter, Joseph V | USACE ERDC-CHL-MS | |
| | | | | | | Mark, David J | USACE ERDC-CHL-MS | |
| | | | | | | Maynord, Stephen T | USACE ERDC-CHL-MS | |
| | | | | | | Melby, Jeffrey A | USACE ERDC-CHL-MS | |
| | | | | | | Messing, Holley J | USACE ERDC-CHL-MS | |
| | | | | | | Miller, Katie R | USACE MVN | |
| | | | | | | Morang, Andrew | USACE ERDC-CHL-MS | |
| | | | | | | Mosher, Reed L | USACE ERDC-GHL-MS | |
| | | | | | | Padula, Joseph A | USACE ERDC-GHL-MS | |
| | | | | | | Pollock, Cheryl E | USACE ERDC-CHL-MS | |
| | | | | | | Pratt, Thad C | USACE ERDC-CHL-MS | |
| | | | | | | Resio, Donald T | USACE ERDC-CHL-MS | |
| | | | | | | Rosati, James | USACE ERDC-CHL-MS | |
| | | | | | | Smith, Jane M | USACE ERDC-CHL-MS | |
| | | | | | | Stauble, Donald K | USACE ERDC-CHL-MS | |
| | | | | | | Ulm, Michelle S | USACE MVN | |
| | | | | | | Waller, Terry N | USACE ERDC-CHL-MS | |
| | | | | | | Ward, Donald L | USACE ERDC-CHL-MS | |
| | | | | | | Waters, Jeffrey P | USACE ERDC-CHL-MS | |
| | | | | | | Welp, Timothy L | USACE ERDC-CHL-MS | |
| NOP-700-000001768 | NOP-700-000001778 | Attorney-Client; Attorney Work Product | 200512XX | | USACE | | USACE | Draft of Study Management Plan for Rocco Tommaseo v. United States, MRGO, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NOP-700-000001933 | NOP-700-000001935 | Attorney-Client | 20070129 | | | | | Document entitled "MRGO Vertical Team Meeting." |
| NOP-700-000002022 | NOP-700-000002024 | Deliberative Process | XXXXXXXX | | | | | Draft chart concerning MRGO O&M Forecast cost data. |
| NRE-701-000000176 | NRE-701-000000177 | Attorney-Client | 19990609 | Danflous, Louis E | USACE CEMVN-ED-LS | Bonura | USACE CEMVN-ED-T | Memorandum regarding Southeast Louisiana Drainage Project, Jefferson Parish Pumping Station No. 3 and Lakefront Reach 2 - 2nd Lift, Request for Levee Stockpile Easement Area - Lakefront Levee Reach 3. |
| | | | | | | Cottone, Elizabeth W | USACE CEMVN-PM-E | |
| | | | | | | Glorioso | USACE CEMVN-RE | |
| | | | | | | Hingle | USACE CEMVN-CD | |
| | | | | | | Naomi | USACE CEMVN-PM-E | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Purdum | USACE CEMVN-CD | |
| NRE-701-000000894 | NRE-701-000000894 | Attorney-Client | 20021023 | Bonura, Darryl C | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding PS No. 3 Fronting Protection for Right of Way (ROW). |
| | | | | Chaney, Ada W | USACE CEMVN | Bonura, Darryl C | USACE CEMVN | |
| | | | | Naomi, Alfred C | USACE CEMVN | Brogna, Betty | USACE CEMVN | |
| | | | | | | Chaney, Ada W | USACE CEMVN | |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Morehiser, Mervin B | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Romero, Jorge A | USACE CEMVN | |
| NRE-701-000001994 | NRE-701-000001994 | Attorney Work Product | 19760713 | Henican, C Ellis | Henican, James & Cleveland Attorneys at Law | Crabtree, Edward A | USACE New Orleans District | Memorandum regarding interview and subpoena of Edward A Crabtree with handwritten notes. |
| NRE-701-000002200 | NRE-701-000002201 | Attorney-Client | 19590707 | Cookson, C M | USACE LMPVL | Chief | USACE Engineering Division | Memorandum regarding Protection Levees for the Jefferson Paris Louisiana Area. |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | | USACE Legal Branch | |
| NRE-701-000002209 | NRE-701-000002213 | Attorney-Client | 19590518 | Lessley, George P | | | | Memorandum regarding Negotiations for Mississippi River Batture with handwritten notes; Memorandum regarding Notes on Batture with attached hand drawn map. |
| NRE-701-000002230 | NRE-701-000002231 | Attorney-Client | XXXXXXXX | Lessley, George P | | | | Memorandum regarding Batture and the public's right to public use to take away soil for construction. |
| NRE-701-000002232 | NRE-701-000002233 | Attorney-Client | XXXXXXXX | | | | | Handwritten Memorandum regarding Board of Commissioners. |
| NRE-701-000002251 | NRE-701-000002252 | Attorney-Client | 19570521 | LBF | | Chief | USAED CELMV | Memorandum dated 05/20/1957 regarding Items A-3 and C 17th Street Canal Levee Enlargement, Lake Pontchartrain Protection Levee; Memorandum dated 05/21/1957 regarding water line within existing right of way limits. |
| | | | | Rhodes, RG | USAED LMNRH | Chief | USAED CELMV Operations Division | |
| | | | | | | Font | | |
| | | | | | | Ingram | | |
| | | | | | | Keen | | |
| | | | | | | | LA Department of Public Works | |
| | | | | | | | USAED Acquisition Branch | |
| | | | | | | | USAED Purchasing Section | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USAED Real Estate Division | |
| NRE-701-000002254 | NRE-701-000002258 | Attorney-Client | 19570415 | Chief | USACE Engineering Division | Chief | USACE Real Estate Division | Disposition Form regarding Right of Entry, Item C, 17th Street Canal Levee Enlargement, Lake Pontchartrain Protection Levee; Handwritten report regarding Board of Commissioners, Pontchartrain Levee District. |
| | | | | | | Hart | USACE LMNGL | |
| NRE-701-000002405 | NRE-701-000002407 | Attorney-Client | 19980921 | Chaney, Ada W | | Chaney, Ada W | | Emails dated 09/18/1998 to 09/21/1998 regarding Lake Pontchartrain and Vicinity, Fronting Protection at Pumping Station No. 6 |
| | | | | Rosamano, Marco A | | Francingues, Alan | | |
| | | | | Walker, Deanna E | | Naomi | USACE LMNC30 | |
| | | | | | | Patterson | USACE LMN01 | |
| | | | | | | Patterson | USACE LMNS30 | |
| | | | | | | Rosamano, Marco A | USACE LMN01 | |
| | | | | | | Rosamano, Marco A | USACE LMNS30 | |
| NRE-703-000000805 | NRE-703-000000811 | Attorney-Client | 19700902 | ACC | | Chief | USACE Engineering Division | Memorandum dated 09/02/1970 regarding Hurricane Protection Works, Lake Pontchartrain and Vicinity, non-reimbursable interest of owners of camps and buildings located on Lake front between Industrial Canal and East Orleans Parish Line with attached handwritten notes dated 08/03/1970 to 08/24/1970 regarding Attorney's Opinion/Permit Forms and attached Attorney's Opinion dated 08/14/1970. |
| | | | | Cole | USACE LMNRE-A | Chief | USACE Real Estate Division | |
| | | | | Gordy | | Cole | USACE LMNRE-A | |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | Crabtree, Edward A | | |
| | | | | | | Gordy | | |
| | | | | | | Hall | | |
| | | | | | | Halliburton, Ralph E | | |
| NRE-707-000001560 | NRE-707-000001560 | Attorney-Client | 20020729 | Chaney, Ada W | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Hammond Highway Complex Project. |
| | | | | | | Chaney, Ada W | USACE CEMVN | |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Dauenhauer, Rob M | USACE CEMVN | |
| | | | | | | Desoto, Angela L | USACE CEMVN | |
| | | | | | | Fredine, Jack | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Wagner, Kevin G | USACE CEMVN | |
| NRE-707-000001570 | NRE-707-000001570 | Attorney-Client | 20020724 | Chaney, Ada W | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 07/23/2002 to 07/24/2002 regarding Hammond Highway Complex Project. |
| | | | | Lambert, Dawn M | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| NRE-707-000001571 | NRE-707-000001574 | Attorney-Client | 20020722 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 06/24/2002 to 07/22/2002 regarding Hammond Highway Complex Project with attached Road Easement and Temporary Work Area Easement. |
| | | | | Chaney, Ada W | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Lambert, Dawn M | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | Fredine, Jack | USACE CEMVN | Naomi, Alfred C | USACE CEMVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-707-000001575 | NRE-707-000001576 | Attorney-Client | 20020722 | Chaney, Ada W | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 06/24/2002 to 07/22/2002 regarding Hammond Highway Complex Project- Orpheum Avenue Detour. |
| | | | | Lambert, Dawn M | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Fredine, Jack | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| NRE-707-000001578 | NRE-707-000001578 | Attorney-Client | 20020723 | Chaney, Ada W | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Hammond Highway Complex Project. |
| | | | | | | Chaney, Ada W | USACE CEMVN | |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| NRE-707-000001580 | NRE-707-000001580 | Attorney-Client | 20020722 | Lambert, Dawn M | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 06/24/2002 to 07/22/2002 regarding Hammond Highway Complex Project- Orpheum Avenue Detour. |
| | | | | Fredine, Jack | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| NRE-707-000001583 | NRE-707-000001585 | Attorney-Client | 20020723 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 06/24/2002 to 07/23/2002 regarding Hammond Highway Complex - Orpheum Avenue Detour. |
| | | | | Chaney, Ada W | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Fredine, Jack | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | Lambert, Dawn M | USACE CEMVN | Naomi, Alfred C | USACE CEMVN | |
| NRE-707-000001588 | NRE-707-000001588 | Attorney-Client | XXXXXXXX | Chaney, Ada W | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Hammond Highway Complex Project. |
| | | | | | | Chaney, Ada W | USACE CEMVN | |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| NRE-707-000001595 | NRE-707-000001598 | Attorney-Client | 20020722 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 06/24/2002 to 07/22/2002 regarding Hammond Highway Complex - Orpheum Avenue Detour with attached Road Easement and Temporary Work Area Easement. |
| | | | | Chaney, Ada W | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Lambert, Dawn M | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | Fredine, Jack | USACE CEMVN | Naomi, Alfred C | USACE CEMVN | |
| NRE-707-000001602 | NRE-707-000001605 | Attorney-Client | 20020625 | Chaney, Ada W | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 06/24/2002 to 06/25/2002 regarding Hammond Highway Complex - Orpheum Avenue Detour. |
| | | | | Fredine, Jack | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Kilroy, Maurya V | USACE CEMVN | Fredine, Jack | USACE CEMVN | |
| | | | | | | Kilroy, Maurya V | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| NRE-707-000001613 | NRE-707-000001614 | Attorney-Client | 20020326 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 03/14/2002 to 03/26/2002 regarding Sigma Group LLC - Risk Managers for EJLD. |
| | | | | Chaney, Ada W | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Lambert, Dawn M | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | Nachman, Gwendolyn B | USACE CEMVN | Elguezabal, Domingo J | USACE CEMVN | |
| | | | | Wagner, Chris J | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Miles, James L | USACE CEMVN | |
| | | | | | | Rosamano, Marco A | USACE CEMVN | |
| | | | | | | Wagner, Chris J | USACE CEMVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-707-000001616 | NRE-707-000001617 | Attorney-Client | 20020319 | Elguezabal, Domingo J | USACE CEMVN-CD-NO-Q | Blackstock, Amy K | | Emails dated 03/14/2002 to 03/19/2002 regarding Sigma Group LLC - Risk Managers for EJLD with attached Memorandum dated 03/11/2002 regarding Sigma Group LLC - Risk Managers for EJLD |
| | | | | Nachman, Gwendolyn B | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Wagner, Chris J | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Elguezabal, Domingo J | USACE CEMVN | |
| | | | | | | Miles, James L | USACE CEMVN | |
| | | | | | | Rosamano, Marco A | USACE CEMVN | |
| | | | | | | Wagner, Chris J | USACE CEMVN | |
| | | | | | | | USACE CEMVN-PPMD | |
| | | | | | | | USACE Office of Counsel | |
| NRE-707-000001717 | NRE-707-000001722 | Attorney-Client | 20010523 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 03/19/2001 to 05/23/2001 regarding Old Hammond Highway Real Estate. |
| | | | | Naomi, Alfred C | USACE CEMVN | Chaney, Ada W | USACE CEMVN | |
| | | | | Wagner, Kevin G | USACE CEMVN | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| | | | | | | Romero, Jorge A | USACE CEMVN | |
| | | | | | | Wagner, Kevin G | USACE CEMVN | |
| | | | | | | Yorke, Larry W | USACE CEMVN | |
| NRE-708-000000001 | NRE-708-000000118 | Deliberative Process | XXXXXXXX | | | | | Draft Report regarding Guidance on Temporary Relocations During Superfund Response Actions with Attachments 1 to 2. |
| NRE-708-000000121 | NRE-708-000000126 | Privacy Act | 19980217 | Guidry, Daniel P | | Guidry, Daniel P | | Receipt for Collection Voucher dated 02/17/1998 regarding Articles of Service with attached check for deposit refund dated 02/03/1998 from Tammy Guidry; Supplemental Lease Agreement dated 09/15/1997 regarding Agreement between Daniel P Guidry and US Government with attached transmission fax sheets. |
| | | | | Guidry, Tammy | | Sellers, Clyde H | USACE Real Estate Division | |
| | | | | Johnson, Mary | USACE Real Estate Division | Williams, Jerome L | USACE CEMVN-RE | |
| | | | | Kallauser, Carol K | USACE Real Estate Division | | | |
| | | | | Rosamano, Marco A | USACE CEMVN | | | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | | | |
| NRE-708-000000241 | NRE-708-000000244 | Attorney-Client | 19970814 | Ventola, Ronald J | USACE CEMVN-OD-SW | Rosamano, Marco A | USACE Real Estate Division | Memorandum regarding attached project drawings of Wade Burdin's crawfish pond with attached drawings/maps. |
| NRE-708-000000245 | NRE-708-000000245 | Attorney-Client | 19981015 | Rosamano, Marco A | USACE CEMVN-RE-L | Trowbridge, Newman | USACE CEMVN-RE-L | Facsimile Header Sheet from USACE Real Estate Division regarding Wade Burdin Encroachment. |
| NRE-708-000000275 | NRE-708-000000275 | Attorney-Client | 19970130 | Rosamano, Marco A | USACE CEMVN-RE-L | Rosamano, Marco A | USACE CEMVN-RE-L | Email regarding Wade Burdin's property. |
| | | | | | | Trowbridge, Newman | USACE CEMVN-RE-L | |
| NRE-708-000000565 | NRE-708-000000569 | Attorney-Client | 19870730 | Barreca, Joseph A | USACE Real Estate Division | | | Attorney's Opinion regarding Agreement by the Board of Commissioners of the Pontchartrain Levee District and Supporting Resolution to comply with Requirements of Local Cooperation for Lake Pontchartrain and Vicinity Louisiana Project with handwritten notes. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-708-000000570 | NRE-708-000000570 | Attorney-Client | 19460827 | Lessley, George P | USACE Real Estate Division | | | Memorandum regarding Flood Control, Lake Pontchartrain Jefferson Parish, Louisiana - Assurances. |
| NRE-708-000000739 | NRE-708-000000760 | Attorney-Client | 19871217 | Rolland, Michael S | USACE Real Estate Division | Chatry, Frederic M | USACE Engineering Division | Attorney's Opinion regarding Supplemental Agreement between the US and the East Jefferson Levee District for Local Assurances on Lake Pontchartrain and Vicinity High Level Plan; Memorandum dated 11/25/1987 regarding Audit of East Jefferson Levee District with attached Auditor's report. |
| | | | | Stamm, William G | Duplantier, Hrapmann, Hogan & Maher | Renaudin, Frank | East Jefferson Levee Board | |
| NRE-708-000000769 | NRE-708-000000773 | Attorney-Client | 19871222 | Brown, Lloyd K | USACE CELMN | | USACE CELMN-RE-AL | Memorandum for Record dated 12/22/1987 regarding Supplemental Assurance, East Jefferson Levee District for the Lake Pontchartrain and Vicinity Hurricane Protection Project, High Level Plan with attached Attorney's Opinion dated 12/17/1987 regarding Supplemental Agreement between the US and East Jefferson Levee District for Local Assurances. |
| | | | | Rolland, Michael S | USACE CELMN | | USACE CELMN-RE | |
| | | | | | | | USACE CELMN-BC | |
| | | | | | | | USACE CELMN-ED | |
| NRE-708-000000801 | NRE-708-000000802 | Attorney-Client | 19871117 | Rolland, Michael S | USACE CELMN-RE-AL | | USACE CELMN-RE | Memorandum for Record regarding Meeting with East Jefferson Levee District regarding Supplemental Act of Assurance with handwritten notes. |
| | | | | | | Fuller | USACE CELMN-RE-AP | |
| | | | | | | Stutts | USACE CELMN-ED-SP | |
| | | | | | | Brantley | USACE CELMN-ED-PF | |
| NRE-708-000000913 | NRE-708-000000916 | Attorney-Client | 19530914 | Chief | USACE Real Estate Division | Davidson, J B | USACE Fourth Jefferson Drainage District | Memorandum dated 02/06/1953 to 09/14/1953 regarding Lake Pontchartrain Flood Control Modified Project - Assurances of Local Cooperation. |
| | | | | Frankel, C D | USACE Fourth Jefferson Drainage District | District Engineer | USACE New Orleans District | |
| | | | | Ingram, Elbert L | | Division Engineer | USACE CELMVD-CE | |
| | | | | | | Ingram, Elbert L | | |
| | | | | | | | LA Department of Public Works | |
| | | | | | | | USACE Construction Division | |
| | | | | | | | USACE Design Branch | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Real Estate Division | |
| NRE-708-000001012 | NRE-708-000001018 | Attorney-Client | 19771207 | Acting District Engineer | USACE Contracting Division | | | Attorney's Opinion dated 02/11/1977 regarding Agreement of Local Cooperation from the State of Louisiana, Department of Public Works for Portion of Lake Pontchartrain and Vicinity Project in St. Tammany Parish including the Maintenance and Operation Cost of the Rigolets Navigation Lock and Channel with attached signed Agreement dated 12/07/1977. |
| | | | | Aguillard, Roy | Louisiana Department of Public Works | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Mussere, W E | USACE Real Estate Division | | | |
| | | | | Pizzolatto, Nick | USACE Real Estate Division | | | |
| | | | | President | Board of Commissioners Pontchartrain Levee District | | | |
| NRE-708-000001673 | NRE-708-000001681 | Attorney-Client | 19721018 | Halliburton, Ralph E | USACE CELMN-RE-A | Caro, Susan M | Chef Menteur Land Company, Ltd | Memorandum dated 10/18/1972 regarding Attorney's Final Title Opinion for Lake Pontchartrain and Vicinity, Louisiana, Chef Menteur Pass Complex, GIWW Relocation Tract No 109 E with attached Schedule A regarding Easement/Servitude, Deed dated 04/30/1971 and map dated 12/04/1970; Memorandum dated 04/27/1971 regarding Extract of Minutes of Meeting of Board of Directors for Chef Menteur Land Company, Ltd. |
| | | | | Phillips, Bessie Shaver | Chef Menteur Land Company, Ltd | Mahler, Doris L | Chef Menteur Land Company, Ltd | |
| | | | | Worley, D P | Records of Orleans Parish, Louisiana | Mahler, John M | Chef Menteur Land Company, Ltd | |
| | | | | | | Mahler, Louise M | Chef Menteur Land Company, Ltd | |
| NRE-708-000001723 | NRE-708-000001731 | Attorney-Client | 19701204 | Halliburton, Ralph E | USACE CELMN-RE-A | | | Memoranda dated 12/04/1970 regarding Attorney's Final Certificate of Title for Lake Pontchartrain and Vicinity, Louisiana, Chef Menteur Pass Complex, GIWW Relocation for Tract No 109 E with attached maps dated 12/04/1970. |
| NRE-708-000001743 | NRE-708-000001759 | Attorney-Client | 19721115 | Halliburton, Ralph E | USACE CELMN-RE-A | | New Orleans East, Inc | Memoranda regarding Attorney's Final Title Opinion for Lake Pontchartrain and Vicinity, Louisiana, Chef Menteur Pass Complex, GIWW Relocation Project Tract No 108E with attached Schedule A regarding Easement and/or Servitude. |
| NRE-708-000002051 | NRE-708-000002057 | Deliberative Process | 19800317 | Comptroller | USACE LMNDC | Terrebonne | USACE Real Estate Division | Report dated 03/17/1980 regarding Tentative Finding and Recommendations for the District Engineer New Orleans Engineer District with attached Disposition Form cover letter dated 03/13/1980. |
| | | | | Guizerix | | | | |
| NRE-708-000002058 | NRE-708-000002060 | Deliberative Process | 19800325 | Sands, Thomas A | USACE LMNDC | Giese, R | USAAA | Memorandum dated 03/25/1980 regarding Comments on Tentative Finding and Recommendations H. |
| NRE-708-000002362 | NRE-708-000002362 | Attorney-Client | 20010130 | Darwin | | Guillory, Lee A | USACE CEMVN | Emails dated 01/26/2001 to 01/30/2001 regarding IHNC Relocations. |
| | | | | Macabitas, Randolph A | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | |
| | | | | Reed, J D | USACE CEMVN | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| NRE-708-000002367 | NRE-708-000002367 | Attorney-Client | 20010202 | Macabitas, Randolph A | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email dated 01/11/2001 regarding Inner Harbor Navigational Canal (IHNC) Relocation with handwritten notes dated 02/02/2001. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| NRE-708-000002369 | NRE-708-000002369 | Attorney-Client | XXXXXXXX | Macabitas, Randolph A | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Relocation. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-708-000002519 | NRE-708-000002522 | Attorney-Client | 20001109 | Miller, Clayton L | USACE General Operations | Kilroy, Maurya V | USACE CEMVN | Memorandum regarding Short-Term Lease of 15,000 S.F. of Warehouse East Side of IHNC Revised Termination Date with attached Fax Cover sheet dated 11/09/2000 and Memorandum with handwritten notes. |
| | | | | | | Ruppel, Joseph P | Boland Maine & Manufacturing Company | |
| NRE-708-000002550 | NRE-708-000002550 | Attorney-Client | XXXXXXXX | Macabitas, Randolph A | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Relocation. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| NRE-708-000002954 | NRE-708-000002956 | Attorney-Client | 20000918 | | | | | Report regarding Recommendation for Credit for Lake Pontchartrain Louisiana and Vicinity, Hurricane Protection Project, North of Airline Highway, St. Charles Parish, Reach 2B. |
| NRE-708-000002979 | NRE-708-000002979 | Attorney-Client | 20000731 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Pontchartrain Levee District - Reach 2b crediting package. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| | | | | | | Sellers, Clyde H | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000003005 | NRE-708-000003005 | Attorney-Client | XXXXXXXX | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Pontchartrain Levee District - Reach 2b crediting package. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Sellers, Clyde H | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000003023 | NRE-708-000003023 | Attorney-Client | 20000731 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Pontchartrain Levee District - Reach 2b crediting package. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| | | | | | | Sellers, Clyde H | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000003037 | NRE-708-000003037 | Attorney-Client | 19991013 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 10/05/1999 to 10/13/1999 regarding Lake Pontchartrain Hurricane Protection, North of Airline, Reach 2B. |
| | | | | Reed, Darwin J | USACE CEMVN | Patterson, Willie L | USACE CEMVN | |
| | | | | Selquist, Mark A | USACE CEMVN | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Rosamano, Marco A | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000003038 | NRE-708-000003039 | Attorney-Client | 19991005 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails regarding Lake Pontchartrain Hurricane Protection, North of Airline, Reach 2B. |
| | | | | Selquist, Mark A | USACE CEMVN | Patterson, Willie L | USACE CEMVN | |
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Rosamano, Marco A | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000003119 | NRE-708-000003120 | Attorney-Client | 19930127 | Rolland, Michael S | USACE CELMN-RE-L | Barreca | | Memorandum regarding Crediting Pontchartrain Levee District for New Rights-of-way. |
| | | | | | | Chief | USACE Acquisition Branch | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-708-000003394 | NRE-708-000003395 | Attorney-Client | 19930127 | Rolland, Michael S | USACE CELMN-RE-L | Barreca | | Memorandum regarding Crediting Pontchartrain Levee District for New Rights-of-way. |
| | | | | | | Chief | USACE Acquisition Branch | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-708-000003627 | NRE-708-000003634 | Privacy Act | 20010112 | | US Environmental Protection Agency | Floyd, Leona M | | Form regarding US Environmental Protection Agency Agriculture Street Voluntary Soil Removal Action, Interview & Determination of Eligibility Form for Leona M Floyd for Asthma. |
| NRE-708-000003642 | NRE-708-000003644 | Privacy Act | 20010206 | Kopec, Joseph G | USACE CEMVN-RE-L | Bland, Stephen S | USACE CEMVN-RE-L | Memoranda dated 01/25/2001 to 02/06/2001 regarding Temporary Relocation Assistance Benefit Payment during the Agriculture Street Land Voluntary Soil Removal Action with printout calculations and handwritten notes. |
| | | | | Lewis, William C | USACE CEMVN-RE-L | Burge | USACE CEMVN-RE-M | |
| | | | | | | Guillory, Lee A | USACE CEMVN-CD-QM | |
| | | | | | | Kopec, Joseph G | USACE CEMVN-RE-L | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN-RE-L | |
| | | | | | | Poindexter | USACE CEMVN-PM-E | |
| | | | | | | Reed | USACE CEMVN-RE-L | |
| | | | | | | Zammit, Charles R | USACE Contracting Division | |
| | | | | | | | USACE CEFC-AO-P | |
| NRE-708-000003669 | NRE-708-000003669 | Attorney-Client | XXXXXXXX | Macabitas, Randolph A | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Temporary Relocation for Ms. Wise. |
| | | | | | | Guillory, Lee A | USACE CEMVN | |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Poindexter, Larry | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| NRE-708-000003688 | NRE-708-000003699 | Privacy Act | 20010111 | | US Environmental Protection Agency | Wise, Gail Peterson | | Form regarding US Environmental Protection Agency Agriculture Street Voluntary Soil Removal Action, Interview & Determination of Eligibility Form for Gail Peterson Wise with handwritten notes. |
| NRE-708-000003712 | NRE-708-000003712 | Attorney-Client | 20010124 | Macabitas, Randolph A | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 01/22/2001 to 01/24/2001 regarding Temporary Relocation for Ms. Wise. |
| | | | | Poindexter, Larry | USACE CEMVN | Guillory, Lee A | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Poindexter, Larry | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| NRE-708-000003714 | NRE-708-000003714 | Privacy Act | 20010122 | Williams, Jerome L | USACE CEMVN-RE-L | | | Credit Card Authorization Form for Jerome L Williams to pay parking and lodging for Gail Wise. |
| | | | | | Avenue Plaza Hotel | | | |
| NRE-708-000003750 | NRE-708-000003751 | Privacy Act | 20000601 | Macabitas, Randolph A | USACE CEMVN-RE-L | Amcabitas, Randolph A | | Preliminary Relocation Data Form regarding Inner Harbor Navigation Canal Lock Replacement Project/Relocation Assistance for David G Mannella. |
| | | | | | | Mannella, David G | | |
| NRE-708-000003899 | NRE-708-000003902 | Attorney-Client | 20000417 | Kilroy, Maurya V | USACE CEMVN | Kopec, Joseph G | USACE CEMVN | Emails dated 04/14/2000 to 04/17/2000 regarding Coastal Cargo, Inc. |
| | | | | Kopec, Joseph G | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | |
| | | | | Macabitas, Randolph A | USACE CEMVN | Reed, J D | USACE CEMVN | |
| | | | | Reed, J D | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | |
| NRE-708-000003953 | NRE-708-000003953 | Attorney-Client | 20000526 | Kilroy, Maurya V | USACE Real Estate Division | Mannella, David G | Neeb Kearney & Company | Memorandum regarding Uniform Relocation Assistance benefits under Title II of Public Law with handwritten note from Maurya stating letter should discuss items Coastal originally submitted. |
| | | | | | | Randy | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-708-000003954 | NRE-708-000003954 | Attorney-Client | XXXXXXXX | Macabitas, Randolph A | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Coastal Cargo. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| NRE-708-000004002 | NRE-708-000004003 | Attorney-Client | 20000413 | Kilroy, Maurya V | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Emails dated 04/05/2000 to 04/13/2000 regarding Reestablishment and Research Expense Claim. |
| | | | | Kopec, Joseph G | USACE CEMVN | Kopec, Joseph G | USACE CEMVN | |
| | | | | Macabitas, Randolph A | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | |
| | | | | Reed, J D | USACE CEMVN | Reed, J D | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004005 | NRE-708-000004015 | Attorney-Client; Deliberative Process | 20000501 | Macabitas, Randolph A | USACE Real Estate Division | Kilroy, Maurya V | USACE Legal Support | Draft Narrative Report regarding Investigative and Determination for Reimbursement Under the Uniform Relocation Assistance and Real Property Acquisition Policies Act of 1970 for the Inner Harbor Navigation Canal Lock Replacement Project (IHNC), with handwritten notes and photos dated 09/28/1999. |
| | | | | Reed, J Darwin | USACE Acquisition Branch | Kopec, Joseph G | USACE Acquisition Branch | |
| NRE-708-000004018 | NRE-708-000004018 | Attorney-Client | 20000803 | Dicharry, Gerald J | USACE CEMVN | Barbier, Yvonne P | USACE CEMVN | Emails dated 07/27/2000 to 08/03/2000 regarding Cost Estimates for the Inner Harbor Navigation Canal Lock Replacement Project (IHNC) with handwritten notes. |
| | | | | Reed, J D | USACE CEMVN | Burge, Marie L | USACE CEMVN | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN | |
| | | | | | | Hebert, Mary G | USACE CEMVN | |
| | | | | | | Kilroy, Maurya V | USACE CEMVN | |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Lewis, William C | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Sellers, Clyde H | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004019 | NRE-708-000004019 | Attorney-Client | 19990831 | Kilroy, Maurya V | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Tenant Leases. |
| | | | | Selquist, Mark A | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Patterson, Willie L | USACE CEMVN | |
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004042 | NRE-708-000004042 | Attorney-Client | 19990505 | Macabitas, Randolph A | USACE CEMVN | Rosamano, Marco A | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Relocation. |
| NRE-708-000004043 | NRE-708-000004043 | Attorney-Client | 20000215 | Kilroy, Maurya V | USACE CEMVN | Gutierrez, Judith Y | USACE CEMVN | Email regarding City of New Orleans, Mosquito and Termite Control Board, Inner Harbor Navigational Canal (IHNC). |
| | | | | | | Kilroy, Maurya V | USACE CEMVN | |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| | | | | | | Sellers, Clyde H | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004044 | NRE-708-000004044 | Attorney-Client | 19990506 | Rosamano, Marco A | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Relocation. |
| | | | | Macabitas, Randolph A | USACE CEMVN | Rosamano, Marco A | USACE CEMVN | |
| NRE-708-000004045 | NRE-708-000004045 | Attorney-Client | 20001127 | Kilroy, Maurya V | USACE CEMVN | Kelley, Geanette | USACE CEMVN | Email regarding URA, Port of New Orleans relocation benefits. |
| | | | | Macabitas, Randolph A | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reed, J D | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004046 | NRE-708-000004046 | Attorney-Client | 19990831 | Kilroy, Maurya V | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Tenant leases. |
| | | | | Selquist, Mark A | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Patterson, Willie L | USACE CEMVN | |
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004052 | NRE-708-000004054 | Attorney-Client | 20010214 | Kilroy, Maurya V | USACE CEMVN | Creasy, Hobert F | USACE CEMVN | Emails dated 02/13/2001 to 02/14/2001 regarding Inner Harbor Navigational Canal (IHNC), Carving out Vector Control Building site and Rodent Control. |
| | | | | Reed, J D | USACE CEMVN | Dicharry, Gerald J | USACE CEMVN | |
| | | | | | | Gutierrez, Judith Y | USACE CEMVN | |
| | | | | | | Kilroy, Maurya V | USACE CEMVN | |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| | | | | | | Sellers, Clyde H | USACE CEMVN | |
| | | | | | | Smith, Jimmy F | USACE CEMVN | |
| NRE-708-000004055 | NRE-708-000004055 | Attorney-Client | 20001211 | Dicharry, Gerald J | USACE CEMVN | Dicharry, Gerald J | USACE CEMVN | Emails dated 12/11/2000 to 12/06/2000 regarding Inner Harbor Navigational Canal (IHNC) issues, New Orleans Vector Control Building and US Coast Guard's short term use of open space under Claiborne Avenue Bridge. |
| | | | | Kilroy, Maurya V | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | |
| | | | | Reed, J D | USACE CEMVN | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Reed, J D | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004083 | NRE-708-000004083 | Attorney-Client | 19990914 | Gutierrez, Judith Y | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) tenant owned improvements. |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004156 | NRE-708-000004156 | Attorney-Client | 20000803 | Dicharry, Gerald J | USACE CEMVN | Barbier, Yvonne P | USACE CEMVN | Emails dated 07/27/2000 to 08/03/2000 regarding Inner Harbor Navigational Canal (IHNC) Lock Replacement Project - Cost Estimates. |
| | | | | Reed, J D | USACE CEMVN | Burge, Marie L | USACE CEMVN | |
| | | | | | | Dicharry, Gerald J | USACE CEMVN | |
| | | | | | | Hebert, Mary G | USACE CEMVN | |
| | | | | | | Kilroy, Maurya V | USACE CEMVN | |
| | | | | | | Kopec, Joseph G | USACE CEMVN | |
| | | | | | | Lewis, William C | USACE CEMVN | |
| | | | | | | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Sellers, Clyde H | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004192 | NRE-708-000004193 | Attorney-Client | 20001004 | Kilroy, Maurya V | USACE CEMVN | Chief | USACE Real Estate Division | Memorandum dated 09/27/2000 regarding Cost Estimate for Relocation Assistance at the Inner Harbor Navigation Canal (IHNC), Lock Replacement Project Orleans Parish, Louisiana with handwritten notes dated 10/04/2000. |
| | | | | Satterlee, Gerard S | USACE CEMVN-ED-C | Zumstein, Michael D | | |
| NRE-708-000004230 | NRE-708-000004230 | Attorney-Client | 19990831 | Kilroy, Maurya V | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Tenant Leases. |
| | | | | Selquist, Mark A | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Patterson, Willie L | USACE CEMVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004326 | NRE-708-000004326 | Attorney-Client | 19990831 | Kilroy, Maurya V | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Email regarding Inner Harbor Navigational Canal (IHNC) Tenant Leases. |
| | | | | Selquist, Mark A | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Patterson, Willie L | USACE CEMVN | |
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| | | | | | | Selquist, Mark A | USACE CEMVN | |
| NRE-708-000004384 | NRE-708-000004384 | Attorney-Client | 19990617 | Kilroy, Maurya V | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | Emails dated 06/16/1999 to 06/17/1999 regarding Business Relocation of Kearney Companies Inc and potential entitlement. |
| | | | | Macabitas, Randolph A | USACE CEMVN | Kilroy, Maurya V | USACE CEMVN | Emails dated 05/26/1999 to 05/28/1999 regarding meeting concerning Inner Harbor Navigational Canal (IHNC) with handwritten note. |
| NRE-708-000004527 | NRE-708-000004529 | Attorney-Client | 19990528 | Macabitas, Randolph A | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | Kilroy, Maurya V | USACE CEMVN | Macabitas, Randolph A | USACE CEMVN | |
| | | | | | | Patterson, Willie L | USACE CEMVN | |
| | | | | | | Reed, Darwin J | USACE CEMVN | |
| NRE-708-000004741 | NRE-708-000004741 | Privacy Act | 19970411 | | | Cox, Ashley | | Form regarding US Environmental Protection Agency Pesticide Emergency Response, Interview & Determination of Eligibility Form with names and social security numbers of applicants. |
| | | | | | | Cox, Quiton | | |
| | | | | | | Jones, Alee | | |
| | | | | | | Jones, Brittany | | |
| | | | | | | Jones, Sabrina | | |
| NRE-708-000004876 | NRE-708-000004876 | Privacy Act | 19970205 | Cousey | Villa del Lago Apartments | Francis, Irene | | Guest Unit Agreement for Villa del Lago Apartments signed 02/05/1997 regarding accommodations for Irene Francis including social security number, with handwritten notes. |
| | | | | | | Gutierrez, Judith Y | USACE | |
| NRE-708-000004954 | NRE-708-000004954 | Privacy Act | 19970403 | | | Smith, Christopher | | Form regarding US Environmental Protection Agency Pesticide Emergency Response, Interview & Determination of Eligibility Form with names and social security numbers of applicants. |
| | | | | | | Smith, Doretha | | |
| | | | | | | Smith, Eddie | | |
| | | | | | | Smith, Michael Eugene | | |
| | | | | | | Smith, Rhonda | | |
| | | | | | | Smith, Sarah | | |
| | | | | | | Smith, Shemetris | | |
| NRE-708-000005491 | NRE-708-000005492 | Privacy Act | XXXXXXXX | | | Williams, Mary | | Form regarding US Environmental Protection Agency Pesticide Emergency Response, Interview & Determination of Eligibility Form with name and social security number of applicant. |
| NRE-708-000005493 | NRE-708-000005493 | Privacy Act | 19970411 | | | Wallis, James | | Form regarding US Environmental Protection Agency Pesticide Emergency Response, Interview & Determination of Eligibility Form with names and social security numbers of applicants. |
| | | | | | | Hughes, Lorraine | | |
| NRE-708-000005494 | NRE-708-000005494 | Privacy Act | 19970328 | | | Henry, Jeanne | | Form regarding US Environmental Protection Agency Pesticide Emergency Response, Interview & Determination of Eligibility Form with names and social security numbers of applicants. |
| | | | | | | Jefferson, Ryan | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Jefferson, Ryan | | |
| | | | | | | Kent, Daraneka | | |
| | | | | | | Marshall, Nathaniel | | |
| NRE-708-000005495 | NRE-708-000005495 | Privacy Act | 19970328 | | | Porter, Alice | | Form regarding US Environmental Protection Agency Pesticide Emergency Response, Interview & Determination of Eligibility Form with names and social security numbers of applicants. |
| | | | | | | Sullen, Dominque | | |
| | | | | | | Sullen, Monique A | | |
| | | | | | | Sullen, Monique R | | |
| | | | | | | Sullen, Shantell | | |
| NRE-708-000005496 | NRE-708-000005496 | Privacy Act | 19970401 | | | Black, Abe | | Form regarding US Environmental Protection Agency Pesticide Emergency Response, Interview & Determination of Eligibility Form with names and social security numbers of applicants. |
| | | | | | | Black, Iris | | |
| | | | | | | Black, Terrence | | |
| | | | | | | Coleman, Joseph | | |
| NRE-709-000001550 | NRE-709-000001558 | Attorney-Client | 20040302 | Bland, Stephen S | USACE CEMVN-RE-L | Bland, Stephen S | USACE MVN | Emails dated 02/20/2004 to 03022004 regarding RR Swing Gate. |
| | | | | Cruppi, Janet R | USACE MVN | Brandstetter, Charles P | USACE MVN | |
| | | | | Dinning, John W | cn.ca | Cruppi, Janet R | USACE MVN | |
| | | | | Lambert, Dawn M | USACE MVN | Dinning, John W | cn.ca | |
| | | | | Naomi, Alfred C | USACE MVN | Garcia, Barbara L | USACE MVN | |
| | | | | Nosari, Mona | GCR & Associates Inc | Lambert, Dawn M | USACE MVN | |
| | | | | Young, Frederick S | USACE Structures Branch | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Nosari, Mona | GCR & Associates Inc | |
| | | | | | | Young, Frederick S | USACE MVN | |
| NRE-709-000001564 | NRE-709-000001568 | Attorney-Client | 20040303 | Bland, Stephen S | USACE CEMVN-RE-L | Bland, Stephen S | USACE CEMVN-RE-L | Emails dated 02/20/2004 to 03/03/2004 regarding RR Swing Gate PLD St. Charles Lake Pontch. |
| | | | | Nosari, Mona | GCR & Associates Inc | Cruppi, Janet R | USACE MVN | |
| | | | | Young, Frederick S | USACE Structures Branch | Dinning, John W | | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Nosari, Mona | GCR & Associates Inc | |
| | | | | | | Pontchartrain Levee District | Pontchartrain Levee District | |
| | | | | | | Young, Frederick S | USACE Structures Branch | |
| NRE-709-000001569 | NRE-709-000001576 | Attorney-Client | 20040302 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 02/20/2004 to 03/02/2004 regarding RR Swing Gate with attachments. |
| | | | | Cruppi, Janet R | USACE MVN | Brandstetter, Charles P | USACE MVN | |
| | | | | Dinning, John W | cn.ca | Cruppi, Janet R | USACE MVN | |
| | | | | Lambert, Dawn M | USACE MVN | Garcia, Barbara L | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Lambert, Dawn M | USACE MVN | |
| | | | | Nosari, Mona | GCR & Associates Inc | Morehiser, Mervin B | USACE MVN | |
| | | | | Young, Frederick S | USACE MVN | Naomi, Alfred C | USACE MVN | |
| | | | | | | Nosari, Mona | GCR & Associates Inc | |
| | | | | | | Pontchartrain Levee District | E-mail | |
| | | | | | | Young, Frederick S | USACE MVN | |
| NRE-709-000002106 | NRE-709-000002106 | Attorney-Client | 20001108 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 11/08/2000 regarding Contract No DACW29 99-C-0005 Gentilly Bridge ROW. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Yorke, Larry W | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | | | Yorke, Larry W | USACE MVN | |
| NRE-709-000002151 | NRE-709-000002152 | Attorney-Client | 19980515 | Rosamano, Marco A | USACE Legal Support Section | Chief | USACE Real Estate Division | Handwritten date 05/15/1998 on Memorandum dated 05/14/1998 regarding Request for Approval of Non-Standard Estate for Lake Pontchartrain Louisiana and Vicinity Rights-of-Way Request; Report regarding Flood Control Structure Easement. |
| | | | | CS | USACE CEMVN-RE-L | | | |
| NRE-709-000002157 | NRE-709-000002160 | Attorney-Client | 19980310 | Patterson, Willie L | USACE CEMVN-RE-A | Benoit, Gary | LA DOTD | Memoranda dated 03/09/1998 to 03/10/1998 regarding Lake Pontchartrain, Louisiana and Vicinity, High Level Plan, London Avenue Outfall Canal, Parallel Protection, Flood proofing Gentilly Boulevard Bridge, and Orleans Parish, LA. with enclosed Letter dated 02/19/1998 regarding OLB Project No 24909 London Avenue Canal Gentilly Bridge; Letter dated 01/22/1998 regarding Right-of-Way concerns; Letter dated 12/17/1997 regarding Property Easements for Bridgehead at Gentilly Blvd over London Avenue Canal Our File 2366-0065. |
| | | | | Spencer, Stevan G | Board of Commissioners New Orleans District | Evanco, John E | LA Department of Transportation & Development | |
| | | | | Sellers, Clyde H | USACE CEMVN-RE | Grille, Geneva P | Department of Transportation and Development | |
| | | | | Webster, Wade P | Middleberg Riddle & Gianna | Grille, Geneva P | LA DOTD | |
| | | | | | | Hearn, Max | Board of Commissioners New Orleans District | |
| | | | | | | Huey, James P | Board of Commissioners New Orleans District | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Pappalardo, Al | | |
| | | | | | | Patterson, Curtis | Department of Transportation and Development | |
| | | | | | | Patterson, Willie L | USACE CEMVN-RE-A | |
| | | | | | | Rosamano | USACE Legal Support Section | |
| | | | | | | Sellers, Clyde H | USACE CELMN-RE | |
| | | | | | | Spencer, Stevan G | Board of Commissioners New Orleans District | |
| | | | | | | Walker | USACE CEMVN-RE-A | |
| | | | | | | Webster, Wade P | Middleberg Riddle & Gianna | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM-M | |
| | | | | | | | USACE CEMVN-RE-L | |
| NRE-709-000002203 | NRE-709-000002203 | Attorney-Client | 19980122 | Patterson, Willie L | USACE CEMVN-RE-A | Team Leader | USACE Legal Support | Memorandum regarding Lake Pontchartrain, LA and Vicinity, Hurricane Protection Project, High Level Plan, London Ave. Outfall Canal, Floodproofing Gentilly Boulevard Bridge, Orleans Parish. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Walker | USACE CEMVN-RE-AP | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | LaBure | USACE | |
| NRE-709-000002378 | NRE-709-000002379 | Attorney-Client | 19980515 | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Real Estate Division | Handwritten date 05/15/1998 on Memorandum dated 5/14/1998 regarding Lake Pontchatrain Louisiana and Vicinity Right-of-Way Request; Report regarding Flood Control Structure Easement. |
| | | | | CS | | | | |
| NRE-709-000002385 | NRE-709-000002388 | Attorney-Client | 19980515 | Rosamano, Marco A | USACE CEMVN-RE-L | Chaney, Ada W | USACE CEMVN-RE-L | Handwritten date 05/15/1998 on Memoranda dated 5/14/1998 regarding Lake Pontchatrain Louisiana and Vicinity Right-of-Way Request; Report regarding Flood Control Structure Easement. |
| | | | | CS | | Chief | USACE Acquisitions Branch | |
| | | | | | | Chief | USACE Real Estate Division | |
| NRE-710-000000001 | NRE-710-000000055 | Attorney Work Product; Attorney-Client | 19951212 | Clow, Kenneth H | USACE New Orleans Division | | | Litigation Report regarding Norwood Land Company vs The United States of America in the United States Court of Federal Claims Court No 95-596. |
| NRE-710-000000103 | NRE-710-000000386 | Attorney-Client; Attorney Work Product | XXXXXXXX | Meiners, William G | USACE New Orleans Division | Smith, Loren A | US Court of Federal Claims | Report regarding Norwood Land Company vs United States Defendant's Exhibit List. |
| | | | | Steele, Daniel G | US Department of Justice | | | |
| NRE-710-000000389 | NRE-710-000000391 | Attorney-Client; Attorney Work Product | 19960626 | Carter, Harold B | | Derbes, Max J | Derbes Real Estate Consultants Inc | Memorandum regarding Corps of Engineers easement interests concerning Norwood's property, with fax header sheet. |
| | | | | Meiners, William G | USACE New Orleans Division | Steele, Dan | US Department of Justice | |
| NRE-710-000000392 | NRE-710-000000396 | Attorney-Client; Attorney Work Product | 19961204 | Meiners, William G | USACE New Orleans Division | Lewis, William C | USACE Real Estate Division | Letter regarding Dismissal of Norwood Land Company vs United States with attached Stipulation For Dismissal dated 11/22/1996, handwritten notes. |
| | | | | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Pickett, Zachary | US Coast Guard | |
| | | | | | | Steele, Daniel G | US Department of Justice | |
| | | | | | | Yiannopoulos, A N | Tulane University School of Law | |
| NRE-710-000000397 | NRE-710-000000399 | Attorney-Client; Attorney Work Product | 19961204 | Carter, Harold B | | Derbes, Max J | Derbes Real Estate Consultants Inc | Letter regarding Dismissal of Norwood Land Company vs United States with attached Stipulation For Dismissal dated 11/22/1996. |
| | | | | Steele, Daniel G | US Department of Justice | Lewis, William C | USACE Real Estate Division | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Pickett, Zachary | US Coast Guard | |
| | | | | | | Yiannopoulos, A N | Tulane University School of Law | |
| NRE-710-000000456 | NRE-710-000000456 | Attorney-Client | 19961025 | Meiners, William G | USACE New Orleans Division | Steele, Daniel G | US Department of Justice | Facsimile Transmittal Header Sheet regarding USACE, US Department of Justice. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-710-000000569 | NRE-710-000000578 | Attorney Work Product; Attorney-Client | 19941220 | van Beck, Johannes L | Coastal Environments Inc | Carter, Harry | Montgomery Barnett Brown Read Hammond & Mintz LLP | Letter regarding Norwood Enterprises Hydrographic Survey; Reconnaissance Report dated 05/XX/1992 regarding Intracoastal Waterway Locks Louisiana; Handwritten note dated 08/14/1996 regarding maintenance design omissions, Handwritten memorandum dated 08/07/XXXX regarding Norwood unofficial review. |
| | | | | Russell | USACE New Orleans Division | Meiners, William G | USACE New Orleans Division | |
| NRE-710-000000580 | NRE-710-000000596 | Attorney-Client | 19941123 | Hanchey, James R | USACE CELMV-PE-F | Commander | USACE CELMV-RE | Memoranda dated 11/16/1994 to 11/23/1994 regarding West Bank East of Harvey Canal Letter from State of Louisiana, Acquisition of New Estate at Algiers Canal; Excerpts from Report dated 06/XX/1948 faxed on 11/04/1994 regarding Intercoastal Waterway Gulf Section Algiers Lock and Canal Alternate Connection with the Mississippi River in the Vicinity of Algiers at New orleans Definite Project Report;  Memo dated 11/23/1994 regarding Acquisition of New Estate at Algiers Canal, East of Harvey Hurricane Protection Project; Memo dated 11/16/1994 regarding Acquisition of New Estate at Algiers Canal, East of Harvey Hurricane Protection Project with attached legal summary; Is there a need to acquire a new easement in order to use the algiers canal levee as apart of the east Harvey Hurricane Protection Project. |
| | | | | Kilroy, Maurya V | USACE CEMVN | Squires, Ada | USACE CELMV-PE-F | |
| | | | | Latta, Lucille T | USACE CELMV-RE | | HQUSACE (CERE-A) | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | | USACE CECW-AR | |
| | | | | | USACE New Orleans Planning Division | | USACE CELMN-PD-F | |
| | | | | | | | USACE CELMN-RE-L | |
| NRE-710-000000597 | NRE-710-000000598 | Attorney-Client; Attorney Work Product | 19960301 | Meiners, William G | USACE New Orleans Division | Steele, Daniel G | US Department of Justice | Memorandum regarding enclosed Interrogatory Responses, with attached airbill. |
| NRE-710-000000651 | NRE-710-000000656 | Attorney-Client; Attorney Work Product | 19960813 | Robles, John M | Max J Derbes Appraisers and Real Estate Consultants Inc | Steele, Daniel G | US Department of Justice | Letter regarding Norwood Land Company vs United States enclosed Contentions of Fact, with fax coversheet dated 08/13/1996. |
| NRE-710-000000657 | NRE-710-000000658 | Attorney-Client; Attorney Work Product | 19960509 | Steele, Daniel G | US Department of Justice | Derbes, Max J | Max J Derbes Appraisers and Real Estate Consultants Inc | Letter regarding Norwood Land Company vs United States Scope of Work. |
| | | | | | | Gruis, Tracy | | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| NRE-710-000000659 | NRE-710-000000674 | Attorney-Client; Attorney Work Product | 19960708 | Eaton, J D | | Kollins, William J | | Memorandum regarding Appraisal Analysis; Report regarding Appraisal Review Statement Parcel Norwood Land Company Tract 7600A, with fax cover sheet dated 07/08/1996. |
| | | | | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | |
| NRE-710-000000675 | NRE-710-000000682 | Attorney-Client; Attorney Work Product | XXXXXXXX | Gutierrez, Judith | | Meiners, William G | USACE New Orleans Division | Handwritten memorandum regarding Norwood Appraisal Synopsis; Handwritten report regarding Norwood Appraisal. |
| NRE-710-000000683 | NRE-710-000000683 | Attorney-Client | 19960910 | Marsh, G D | US Coast Guard | Steele, Daniel G | US Department of Justice | Letter regarding Permit Review for Proposed Marina Development in Algiers Canal. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE New Orleans District | |
| NRE-710-000000684 | NRE-710-000000684 | Attorney-Client | 19960927 | Marsh, G D | US Coast Guard | Steele, Daniel G | | 09/10/96 Letter regarding Permit Review for Proposed Marina Development in Algiers Canal. |
| | | | | | | | USACE New Orleans District | |
| NRE-710-000000685 | NRE-710-000000694 | Attorney-Client | 19960711 | Grandbouche, Charles E | Norwood Land Company | Marion, Marion S | USACE New Orleans District | Letter regarding 1992 Request of Norwood Land Company to Construct a Residential Development with attached sketch; Letter dated 10/09/1992 regarding Approval of Construction in GIWW Servitude Area with attached drawing, illustration, handwritten cover sheet. |
| | | | | Meiners, William G | US Department of Justice | Pickett, Zachary | US Coast Guard | |
| | | | | Steele, Daniel G | US Department of Justice | | | |
| NRE-710-000000718 | NRE-710-000000728 | Attorney-Client; Attorney Work Product | 19960523 | Steele, Daniel G | US Department of Justice | Gruis, Tracy | | Letters dated 05/22/1996 regarding Norwood Land Company vs United States Scope of Work, Schedule, Cost Estimate; Curriculum Vitae regarding A N Yiannopoulos with cover fax dated 05/23/1996. |
| | | | | Yiannopoulos, A N | Eason-Weinmann Center for Comparative Law | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Yiannopoulos, A N | Tulane University School of Law | |
| NRE-710-000000729 | NRE-710-000000741 | Attorney-Client; Attorney Work Product | 19960626 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Letters dated 06/19/1996 to 06/26/1996 regarding Norwood Land Company v US Draft Opinion with attached Affidavit regarding Athanassios N Yiannopoulos; Statement regarding Norwood Land Company with fax cover sheet. |
| | | | | Verlenden, Jorge | Eason-Weinmann Center for Comparative Law | Steele, Daniel G | US Department of Justice | |
| | | | | Yiannopoulos, A N | Eason-Weinmann Center for Comparative Law | | | |
| NRE-710-000000742 | NRE-710-000000750 | Attorney Work Product | 19960701 | Yiannopoulos, A N | Eason-Weinmann Center for Comparative Law | Steele, Daniel G | US Department of Justice | Report regarding Norman vs US Opinion of A N Yiannopoulos. |
| NRE-710-000000763 | NRE-710-000000766 | Attorney Work Product | XXXXXXXX | | | | | Report regarding Plaintiff's Claim, The Corps' Intercoastal Waterway Project. |
| NRE-710-000000767 | NRE-710-000000775 | Attorney Work Product; Attorney-Client | 19960701 | Yiannopoulos, A N | Eason-Weinmann Center for Comparative Law | Steele, Daniel G | US Department of Justice | Report regarding Norman vs US Opinion of A N Yiannopoulos. |
| NRE-710-000000777 | NRE-710-000000777 | Attorney Work Product | XXXXXXXX | | | | | Handwritten Report regarding Norwood v US issues. |
| NRE-710-000000779 | NRE-710-000000781 | Attorney-Client; Attorney Work Product | 19961204 | Carter, Harold B | US Department of Justice | Derbes, Max J | Derbes Real Estate Consultants Inc | Letter regarding Norwood Land Company vs United States Dismissal with attached Stipulation of Dismissal dated 1/22/1996. |
| | | | | Steele, Daniel G | US Department of Justice | Lewis, William C | USACE Real Estate Division | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Pickett, Zachary | US Coast Guard | |
| | | | | | | Smith, Loren A | US Court of Federal Claims | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Yiannopoulos, A N | Tulane University School of Law | |
| NRE-710-000000782 | NRE-710-000000782 | Attorney-Client; Attorney Work Product | 19960726 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Letter regarding Norwood Land Company v US Witness Lists and Expert Reports. |
| | | | | | | Yiannopoulos, A N | Tulane University School of Law | |
| NRE-710-000000783 | NRE-710-000000784 | Attorney-Client; Attorney Work Product | 19960726 | Steele, Daniel G | US Department of Justice | Caplinger, Charles | Perez Ernest Farnes Inc | Letter regarding Norwood Land Company v US Witness Lists and Expert Reports. |
| | | | | | | Derbes, Max J | Derbes Real Estate Consultants Inc | |
| | | | | | | Flower, Patrick C | River Consulting Inc | |
| | | | | | | Gilic, Dubravaka | New Orleans City Planning Department | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Pickett, Zachary | Us Coast Guard | |
| | | | | | | Robles, John M | Derbes Real Estate Consultants Inc | |
| NRE-710-000000785 | NRE-710-000000786 | Attorney-Client; Attorney Work Product | 19960726 | Steele, Daniel G | US Department of Justice | Derbes, Max J | Derbes Real Estate Consultants Inc | Letter regarding Norwood Land Company v US Witness Lists and Expert Reports. |
| | | | | | | Lewis, William C | | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Robles, John M | Derbes Real Estate Consultants Inc | |
| NRE-710-000000787 | NRE-710-000000789 | Attorney-Client; Attorney Work Product | 19960805 | Steele, Daniel G | US Department of Justice | Carter, Harold B | Montgomery Barnett Brown Read Hammond & Mintz LLP | Letter regarding Motion to Amend Pretrial Schedule for Norwood Land Company v US. |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Gruis, Tracy | | |
| NRE-710-000000790 | NRE-710-000000791 | Attorney-Client; Attorney Work Product | 19960321 | Steele, Daniel G | US Department of Justice | Carter, Harold B | Montgomery Barnett Brown Read Hammond & Mintz LLP | Letter regarding Plaintiff's First Request for Production of Documents To Defendant for Norwood Land Co v US. |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Gruis, Tracy | | |
| NRE-710-000000813 | NRE-710-000000813 | Attorney-Client; Attorney Work Product | 19951106 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Facsimile Cover Sheet regarding Litigation Report and Proposed answer for Norwood Land Co v US. |
| NRE-710-000000814 | NRE-710-000000815 | Attorney-Client; Attorney Work Product | 19960207 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Letter regarding Norwood Land Co v US Land Use Issues. |
| | | | | | | Gruis, Tracy | USACE CECC-C | |
| NRE-710-000000817 | NRE-710-000000818 | Attorney-Client | 19960207 | Gruis, Tracy | USACE | Barnett | USACE | 02/06/1996 letter regarding Norwood Land Case with fax cover sheet dated 02/07/1996. |
| | | | | Latta, Lucille T | USACE CELMN-ET-R | Cohen, Martin R | USACE | |
| | | | | | | Lewis, William C | USACE CELMN-RE | |
| NRE-710-000000819 | NRE-710-000000819 | Attorney-Client | 19960209 | Kopec, Joseph G | | Lewis, William C | | Email regarding Norwood Co Land Lawsuit Sole Source Contract. |
| | | | | | | Meiners, William G | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-710-000000820 | NRE-710-000000825 | Attorney-Client | 19951214 | Lewis, William C | USACE Management and Disposal Branch | Steele, Daniel G | US Department of Justice | Facsimile Transmittal Header Sheet regarding attached Affidavit of William C Lewis dated 12/XX/1995. |
| | | | | Meiners, William G | USACE New Orleans Division | | | |
| NRE-710-000000826 | NRE-710-000000827 | Attorney-Client; Attorney Work Product | 19951112 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Facsimile Cover Sheets dated 11/12/95 regarding Plaintiff's Response Brief, Reply Brief for Norwood Land Co v US. |
| NRE-710-000000828 | NRE-710-000000829 | Attorney-Client; Attorney Work Product | 19960207 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Letter regarding Land Use Issues in Norwood Land Co v US. |
| | | | | | | Gruis, Gruis | USACE CECC-C | |
| NRE-710-000000830 | NRE-710-000000833 | Attorney-Client; Attorney Work Product | 19960128 | Steele, Daniel G | US Department of Justice | Brookshire, James E | US Department of Justice | 01/25/1998 letter regarding Norwood Land Co v US Government's Motion to Dismiss with attached fax cover sheet dated 01/28/1996. |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| NRE-710-000000835 | NRE-710-000000836 | Attorney-Client; Attorney Work Product | 19951023 | Cohen, William M | US Department of Justice | Edelman, Lester | USACE | 09/12/1995 letter regarding Norwood Land Co v US Litigation Report. |
| | | | | Steele, Daniel G | US Department of Justice | | | |
| NRE-710-000000837 | NRE-710-000000837 | Attorney-Client | 19950922 | Cohen, Martin | US Department of Justice | Commander | USACE CELMV-OC | Memorandum regarding Norwood Land Co v US Enclosed Pleadings. |
| NRE-710-000000838 | NRE-710-000000838 | Attorney-Client | 19950922 | Cohen, Martin | US Department of Justice | Commander | USACE CELMV-OC | Memorandum regarding Norwood Land Co v US Enclosed Pleadings. |
| NRE-710-000000839 | NRE-710-000000840 | Attorney-Client | 19960130 | | | Barnett, Larry J | | Letter regarding Norwood Land Co v US Government's Motion to Dismiss. |
| | | | | | | Towers, Joe | | |
| NRE-710-000000841 | NRE-710-000000842 | Attorney-Client; Attorney Work Product | 19950912 | Cohen, William M | US Department of Justice | Edelman, Lester | USACE | Letter regarding Norwood Land Co v US Litigation Report. |
| | | | | Steele, Daniel G | US Department of Justice | | | |
| NRE-710-000000843 | NRE-710-000000845 | Attorney-Client; Attorney Work Product | 19960808 | Carter, Harold B | | Grandbouche, Charles E | | 08/07/1996 letter regarding Norwood Land Co v US Witnesses with attached fax cover sheet dated 08/05/1996. |
| | | | | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Steele, Daniel G | US Department of Justice | |
| NRE-710-000000849 | NRE-710-000000851 | Attorney-Client | 19960209 | Meiners, William G | USACE CELMN-RE-L | Steele, Daniel G | US Department of Justice | Facsimile Transmittal Header Sheet regarding Norwood Case Scope of Work. |
| NRE-710-000000852 | NRE-710-000000852 | Attorney-Client; Attorney Work Product | 19960923 | Schulz, Alan D | | Meiners, William G | | Memorandum regarding Norwood Land Co v US Reply concerning Subject Report. |
| NRE-710-000000853 | NRE-710-000000859 | Attorney-Client; Attorney Work Product | 19960520 | Derbes, Max J | Derbes Real Estate Consultants Inc | Meiners, William G | USACE New Orleans Division | Facsimile Transmittal Header sheets dated 05/20/1996 regarding Norwood Land Co v US Appraisal Contract, Derbes Proposal; Letter dated 05/14/1996 regarding Appraisal Services Quotation with fax cover sheet dated 05/17/1996. |
| | | | | Meiners, William G | USACE New Orleans Division | Steele, Daniel G | US Department of Justice | |
| | | | | Robles, John M | Derbes Real Estate Consultants Inc | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Steele, Daniel G | US Department of Justice | | | |
| NRE-710-000000860 | NRE-710-000000864 | Attorney-Client; Attorney Work Product | 19970415 | Gordon, Ana-Valli | Smith Martin Attoneys At Law | Steele, Daniel G | US Department of Justice | Letter dated 03/31/1997 regarding Norwood Land Company Property Report with fax cover sheet dated 04/15/1997. |
| | | | | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | |
| NRE-710-000000865 | NRE-710-000000874 | Attorney-Client; Attorney Work Product | 19960514 | Wilson, Betty R | US Department of Justice | Meiners, William G | USACE New Orleans Division | Letter dated 05/14/1996 regarding US v 8,000 Acres Expert Witness with attached report regarding Scope of Work Proposed Contract for Title Opinions and Trial Preparation and Testimony with fax cover sheet; Letter dated 05/14/1996 regarding Appraisal Services Quotation Norwood Land Co v US with fax cover sheet dated 05/16/1996. |
| | | | | Mills, Graham J | All-State Search Company Inc | Mills, Graham J | All-State Search Company Inc | |
| | | | | Steele, Daniel G | US Department of Justice | Steele, Daniel G | US Department of Justice | |
| | | | | Robles, John M | Max J Derbes Appraisers and Real Estate Consultants Inc | | | |
| NRE-710-000000875 | NRE-710-000000876 | Attorney-Client; Attorney Work Product | 19961202 | Carter, Harold B | | Steele, Daniel G | US Department of Justice | Letter dated 11/01/1996 regarding Norwood Land Co v US Motion to Dismiss with fax coversheet dated 12/02/1996. |
| | | | | Steele, Daniel G | US Department of Justice | | | |
| NRE-710-000000878 | NRE-710-000000881 | Attorney-Client; Attorney Work Product | 19961202 | Carter, Harold B | | Derbes, Max J | Derbes Real Estate Consultants Inc | Letter dated 12/02/1996 regarding Norwood Land Co v US Address List with fax cover sheet; Letter dated 11/02/1996 regarding Norwood Claim Dismissal. |
| | | | | Steele, Daniel G | US Department of Justice | Lewis, William C | USACE New Orleans District | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Pickett, Zachary | US Coast Guard | |
| | | | | | | Yiannopoulos, A N | Tulane University School of Law | |
| NRE-710-000000882 | NRE-710-000000883 | Attorney-Client; Attorney Work Product | 19961202 | Steele, Daniel G | US Department of Justice | Derbes, Max J | Derbes Real Estate Consultants Inc | Letter dated 12/02/1996 regarding Norwood Land Co v US Address List. |
| | | | | | | Lewis, William C | USACE New Orleans District | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| | | | | | | Pickett, Zachary | US Coast Guard | |
| | | | | | | Yiannopoulos, A N | Tulane University School of Law | |
| NRE-710-000000884 | NRE-710-000000884 | Attorney-Client; Attorney Work Product | 19921217 | Brown, Thad J | USACE New Orleans Division | CEL | USACE New Orleans Division | Letter dated 12/17/1992 regarding request to subdivide and develop a 27.202 acre parcel into residential and commercial lots. |
| | | | | | | Grandbouche, Charles E | Norwood Land Company | |
| | | | | | | JRN | USACE New Orleans Division | |
| NRE-710-000000885 | NRE-710-000000886 | Attorney-Client; Attorney Work Product | 19960809 | Sellers, Clyde H | USACE CELMN-RE-L | Amidon | USACE CELMN-RE-L | Letter regarding enclosed documents relating to Norwood Land Co v US. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Blood | USACE CELMN-RE-P | |
| | | | | | | Burge | USACE CELMN-RE-A | |
| | | | | | | DuSaules, Joyce | Sewart Title of Louisiana | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Meiners, William G | USACE CELMN-RE-L | |
| | | | | | | Sellers, Clyde H | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE | |
| NRE-710-000000887 | NRE-710-000000887 | Attorney-Client; Attorney Work Product | 19961024 | Herr, Brett H | | Meiners, William G | | Memorandum regarding Algiers Canal Norwood Land Co Litigation Reply. |
| NRE-710-000000889 | NRE-710-000000894 | Attorney-Client | 19921009 | Grandbouche, Charles E | Norwood Land Company | Francis, Marion S | USACE New Orleans Division | Letter regarding Approval of Construction in GIWW Servitude Area with attached map, drawings. |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| NRE-710-000000933 | NRE-710-000000949 | Attorney-Client; Attorney Work Product | 19960116 | Carter, Harold B | Montgomery Barnett Brown Read Hammond & Mintz LLP | Lampen, David A | US Court of Federal Claims | Letters dated 12/19/1995 to 12/20/1995 regarding Norwood Land Co v US enclosed Pleadings-Plaintiff's Statement of The Issues, Plaintiff's Statement of Uncontested Material Facts, Plaintiff's Cross Motion for Partial Summary Judgment, Brief of Plaintiff in Support of Cross Motion for Partial Summary Judgment, Court Order, Deposition Statement of Charles E Grandebouche with Facsimile Cover Sheet dated 01/16/1996. |
| | | | | Smith , Loren A | US Court of Federal Claims | Meiners, William G | USACE New Orleans Division | |
| | | | | Steele, Daniel G | US Department of Justice | Smith, Loren A | US Court of Federal Claims | |
| | | | | | | Steele, Daniel G | US Department of Justice | |
| NRE-710-000000950 | NRE-710-000000953 | Attorney Work Product | 19951213 | Steele, Daniel G | US Department of Justice | Smith, Loren A | US Court of Federal Claims | Defendant's Reply In Support Of Its Motion To Dismiss. |
| NRE-710-000001037 | NRE-710-000001040 | Attorney Work Product | 19961204 | Meiners, William G | USACE CELMN-RE-L | Barnett, Larry J | USACE CELMN-OL | Fact Summary regarding Norwood Land Co v US with fax cover sheet. |
| NRE-710-000001085 | NRE-710-000001091 | Attorney Work Product | XXXXXXXX | | | | | Litigation Report regarding Norwood Land Company vs The United States of America in the United States Court of Federal Claims Court No 95-596. |
| NRE-710-000001092 | NRE-710-000001105 | Attorney Work Product | XXXXXXXX | | US Department of Justice | Smith, Loren A | US Court of Federal Claims | Pleading regarding Norwood Land Co v US Proposed Answer with Exhibit and Witness Lists. |
| NRE-710-000001106 | NRE-710-000001106 | Attorney Work Product | 1995XXXX | Clow, Kenneth H | USACE New Orleans Division | | | Litigation Report regarding Norwood Land Company vs The United States of America in the United States Court of Federal Claims Court No 95-596. |
| NRE-710-000001161 | NRE-710-000001170 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Norwood Land Company. |
| NRE-710-000001171 | NRE-710-000001172 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Survey of Tract. |
| NRE-710-000001173 | NRE-710-000001188 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Dredging. |
| NRE-710-000001189 | NRE-710-000001192 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Norwood Land Company. |
| NRE-710-000001194 | NRE-710-000001194 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Title Examination. |
| NRE-710-000001198 | NRE-710-000001198 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Exhibits. |
| NRE-710-000001199 | NRE-710-000001200 | Attorney Work Product | XXXXXXXX | | | | | Handwritten notes regarding Norman Land Company. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-710-000001202 | NRE-710-000001204 | Attorney-Client | 19960513 | Meiners, William G | USACE New Orleans Division | Steele, Daniel G | US Department of Justice | Report regarding Title Contractor with fax cover sheet, handwritten notes. |
| NRE-710-000001205 | NRE-710-000001210 | Attorney-Client | 19960516 | Meiners, William G | USACE CELMN-L | George, Paula | | Memorandum dated 05/14/1996 Application to be placed on the Department of Justice List of Approved Attorneys, Abstracters and Title Companies with attached Application, fax cover sheet. |
| | | | | | US Department of Justice | | | |
| NRE-710-000001211 | NRE-710-000001212 | Attorney-Client; Attorney Work Product | 19960508 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Facsimile Cover Sheet regarding Norwood Land Co v US Title Expert. |
| NRE-710-000001213 | NRE-710-000001214 | Attorney-Client | 19961003 | Glorioso, Daryl G | Smith Martin Attoneys At Law | Meiners, William G | USACE New Orleans Division | Letter regarding United States of America adv Norwood Land Company Abstracting and Examination concerns, fax cover sheet dated 10/10/1996 with handwritten notes regarding Title Contractor. |
| | | | | Meiners, William G | USACE New Orleans Division | Steele, Daniel G | US Department of Justice | |
| NRE-710-000001220 | NRE-710-000001250 | Attorney-Client | 19960723 | Frazier, Ronald G | USACE CELMV-ET-RM | Vance, Katherine S | USACE CESAM-RE-M | Memoranda dated 04/04/1995 to 07/23/1996 regarding Summary Judgments Granted in Encroachment Cases Lake Sidney Lanier with enclosed Judgments, Orders. |
| | | | | Holmes, Sven Erik | US District Court | | USACE CELMK-RE | |
| | | | | O'Kelley, William C | US District Court | | USACE CELMM-RE | |
| | | | | Price, Cassandra P | USACE CELMV-ET-RM | | USACE CELMN-RE | |
| | | | | Sanders, Johnnie | US District Court | | USACE CELMS-RE | |
| | | | | Thomas, Luther D | US District Court | | USACE CELMV-RE | |
| | | | | Vance, Katharine S | USACE CESAM-RE-M | | USACE CEMRD-RE | |
| | | | | | USACE CESAM-DD | | USACE CENAD-RE | |
| | | | | | USACE CESAM-DX | | USACE CENCD-RE | |
| | | | | | USACE CESAM-RE | | USACE CENED-RE | |
| | | | | | | | USACE CENPD-RE | |
| | | | | | | | USACE CEORD-RE | |
| | | | | | | | USACE CEPOD-RE | |
| | | | | | | | USACE CERE-M | |
| | | | | | | | USACE CESAD-RE | |
| | | | | | | | USACE CESAD-RE-M | |
| | | | | | | | USACE CESPD-RE | |
| | | | | | | | USACE CESWD-RE | |
| NRE-710-000001251 | NRE-710-000001257 | Attorney-Client; Attorney Work Product | 19960514 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Facsimile Cover Sheet regarding Norwood Land Co v US Louisiana Law does apply, with attached Argument excerpt. |
| NRE-710-000001282 | NRE-710-000001303 | Attorney-Client; Attorney Work Product | 19951024 | Brown, Thad J | USACE Real Estate Division | Francis, Marion S | USACE New Orleans District | Filed Complaint dated 09/05/1995 regard Norwood Land Co v US with attached Exhibits; Letters dated 10/09/1992 to 10/21/1992 regarding Approval of Construction in GIWW Servitude Area, Hurricane Protection, with attached fax cover sheet. |
| | | | | Carter, Harold B | Montgomery Barnett Brown Read Hammond & Mintz LLP | Grandbouche, Charles E | Norwood Land Company | |
| | | | | Grandbouche, Charles E | Norwood Land Company | Griffin, Elizabeth | | |
| | | | | Lampen, David A | US Court of Federal Claims | Smith, Loren A | US Court of Federal Claims | |
| | | | | Steele, Daniel G | US Department of Justice | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-710-000001329 | NRE-710-000001331 | Attorney-Client; Attorney Work Product | 19960320 | Steele, Daniel G | US Department of Justice | Carter, Harold B | Montgomery Barnett Brown Read Hammond & Mintz LLP | Letter regarding Norwood Land Co v US Plaintiff's First Request for Production of Documents To Defendant, with fax cover sheet. |
| | | | | | | Gruis, Tracy | USACE CECC-C | |
| | | | | | | Meiners, William G | USACE New Orleans Division | |
| NRE-710-000001336 | NRE-710-000001342 | Attorney-Client; Attorney Work Product | 19960222 | Steele, Daniel G | US Department of Justice | Meiners, William G | USACE New Orleans Division | Facsimile Cover Sheets dated 02/08/1996 to 02/22/1996 regarding attached Norwood Land Co v US Draft Answer. |
| | | | | | | Smith, Loren A | US Court of Federal Claims | |
| NRE-712-000000010 | NRE-712-000000011 | Attorney-Client | 19810312 | Sands, Thomas A | USACE LMNSD-CA | | Key Constructors, Inc. | Handwritten date 3/12/1981 on Letter dated 03/02/1981 regarding notification of bid dated 02/11/1981 under solicitation no. DACW29-81-B-0038 covering Lake Pontchartrain Barrier Plan, Citrus Back Levee, Levee and Floodwall, Sta. 203+00.5 B/L to Sta. 279+44.5 B/L N.C., Orleans Parish is accepted and award made. |
| | | | | | | | USACE LMNAS-PP | |
| | | | | | | | USACE LMNBC | |
| | | | | | | | USACE LMNCD | |
| | | | | | | | USACE LMNCD-IP | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNNO | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNPA | |
| | | | | | | | USACE LMNRE | |
| | | | | | | | USACE LMNSO | |
| | | | | | | | USACE LMNVE | |
| NRE-712-000000012 | NRE-712-000000012 | Attorney-Client | 19801231 | Chatry | USACE LMNED-DE | Bacuta | | Handwritten date 12/31/1980 on Disposition Form dated 12/29/1980 regarding Lake Pontchartrain, La. & Vic., Lake Pontchartrain, Barrier Plan, Citrus Back Levee, Levee and Floodwall, Sta. 203+00.5 to Sta. 279+44.5 (NC), Orleans Parish, LA with handwritten edits. |
| | | | | | | | A/E, New Orleans A/O | |
| | | | | | | | USACE Comptroller | |
| | | | | | | | USACE Construction Prog. & Est. Sec. | |
| | | | | | | | USACE Environmental Resources Branch, Planning Div. | |
| | | | | | | | USACE Govt. Est. & Spec. Sec. | |
| | | | | | | | USACE Office Of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Prog. Dev. Office | |
| | | | | | | | USACE Real Estate Division | |
| | | | | | | | USACE Structural Des. Section | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-712-000000030 | NRE-712-000000031 | Attorney-Client | 19730622 | Hunt, Richard L | USACE LMNBD-PC | DM | USACE | Letter dated 06/22/1973 regarding notification of bid dated 06/07/1973 under solicitation No. DACW29-73-B-0207 covering Citrus Back Levee, Stockpiling, Sta. 196+16.6 to Sta. 430+74.8 is accepted and award is made. |
| | | | | | | File | USACE | |
| | | | | | | Gambino | USACE LMNSD-PC | |
| | | | | | | Goodman | USACE LMNSD-PC | |
| | | | | | | Waltzer | USACE LMNSD | |
| | | | | | | | Standard Dredging Corp. | |
| | | | | | | | USACE Audit Branch | |
| | | | | | | | USACE Construction Division | |
| | | | | | | | USACE Construction Progress | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE Executive Office | |
| | | | | | | | USACE LMNDC-FF | |
| | | | | | | | USACE LMNPD | |
| | | | | | | | USACE Office Of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Photo Section | |
| | | | | | | | USACE Public Affairs Ofc. | |
| | | | | | | | USACE Real Estate Division | |
| | | | | | | | USACE Safety Branch | |
| NRE-712-000000070 | NRE-712-000000072 | Attorney-Client | 19860210 | Brown, Thad J | USACE LMNRE-AL | Athey | New Orleans Public Belt Railroad | Letter dated 02/10/1986 regarding claim, invoice and resolution of damages suffered during construction of Citrus Back Levee Stations 174+50 to 575+50 non-continuous, Orleans Parish. |
| | | | | | | Brown | USACE LMNCD | |
| | | | | | | Childress, Donald | New Orleans Public Belt Railroad | |
| | | | | | | Florent, Randy D | USACE LMNNO | |
| | | | | | | Horn, Frank J | USACE LMNRE | |
| | | | | | | Lewis | USACE LMNRE-A | |
| | | | | | | | USACE LMNRE-AL | |
| | | | | | | | USACE LMNRE-M | |
| | | | | | | | USACE Office of Counsel | |
| NRE-712-000000085 | NRE-712-000000086 | Attorney-Client | 19841113 | Witherspoon, Eugene S | USACE Contracting Office | | USACE | Handwritten date 11/13/1984 on Memorandum dated 11/8/1984 regarding Letter of Award to Johnny P. Smith Truck & Dragline Service, Inc. and contractual requirements. |
| | | | | | | | USACE Contracts Award Section | |
| | | | | | | | USACE F & A | |
| | | | | | | | USACE LMNAS-PP | |
| | | | | | | | USACE LMNBC | |
| | | | | | | | USACE LMNCD | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE LMNCD-C | |
| | | | | | | | USACE LMNCD-CM | |
| | | | | | | | USACE LMNCD-IP | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNNO | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNPA | |
| | | | | | | | USACE LMNSO | |
| | | | | | | | USACE LMNVE | |
| NRE-712-000000105 | NRE-712-000000106 | Attorney-Client | 19840914 | Chatry, Frederic M | USACE LMNED-DE | Laborde | | Handwritten date 09/14/1984 on Disposition Forms dated 09/07/1984 to 09/12/1984 regarding Lake Pontchartrain, Barrier Plan, Citrus Back Levee, HPL, Third Lift, New C/L - BL Sta. 0+00 to New C/L-B/L Sta. 393+00 Orleans Parish and subject specifications with technical provisions in final form with handwritten edits. |
| | | | | | | Magner, Earl J | Board of Levee Commissioners, Orleans Levee District | |
| | | | | | | Morse, Brenton T | Board of Commissioners Of Port of New Orleans | |
| | | | | | | | USACE Comptroller | |
| | | | | | | | USACE Construction Prog. & Est. Sec. | |
| | | | | | | | USACE Cost Engineering & Specs. Section | |
| | | | | | | | USACE Environmental Resources Branch, Planning Division | |
| | | | | | | | USACE Levees Section | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Proce. & Sup. Division | |
| | | | | | | | USACE Project Management Branch | |
| | | | | | | | USACE Real Estate, New Orleans, R/O | |
| | | | | | | | USACE Real Estate Division | |
| | | | | | | Smith | USACE | |
| | | | | | | Young, Russell | | |
| NRE-712-000000222 | NRE-712-000000222 | Attorney-Client | 19800718 | Cole, Anthony C | USACE LMNRE | LeMieux, Guy F | Board of Levee Commissioners of Orleans Levee District | Teletype Form regarding encroachment of contractor for Commissioners of the Port of New Orleans on the borrow site in vicinity of Jourdan Road and additional costs. |
| | | | | Sands, Thomas A | USACE LMNDE | | USACE LMNCD | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNEX | |
| | | | | | | | USACE LMNOC | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-712-000000236 | NRE-712-000000238 | Attorney-Client | 19721116 | Halliburton, Ralph E | USACE LMNRE-A | | USACE | Report regarding Attorney's Final Opinion on Lake Pontchartrain and Vicinity, Louisiana, Chef Menteur Pass Complex, GIWW Relocation Project; Tract No. 110E with Schedule A attachment. |
| NRE-712-000000303 | NRE-712-000000304 | Attorney-Client | 19780922 | Sands, Thomas A | USACE LMNSD-CA | | Anthony J. Bertucci Construction Co., Inc. | Handwritten date dated 09/22/1978 regarding notification that bid under solicitation no. DACW29-89-B-0187 is accepted and award made with necessary contractual information. |
| | | | | | | | USACE LMNAO | |
| | | | | | | | USACE LMNAS-RP | |
| | | | | | | | USACE LMNBC | |
| | | | | | | | USACE LMNCD | |
| | | | | | | | USACE LMNCD-IP | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNPA | |
| | | | | | | | USACE LMNRE | |
| | | | | | | | USACE LMNSO | |
| | | | | | | | USACE LMNVE | |
| NRE-712-000000307 | NRE-712-000000307 | Attorney-Client | 19780815 | Chatry | USACE LMNED-DE | Comptroller | USACE | Handwritten date 08/15/1978 on Disposition Form  dated 07/26/1978 regarding Lake Pontchartrain Barrier Plan, Hurricane Protection Levee, First Lift, Chef Menteur Barrier (West), Environmental Restoration, Shell Closure Dike, Orleans Parish, LA. |
| | | | | | | Pierce | USACE | |
| | | | | | | | USACE Government Est. & Spec. Section | |
| | | | | | | | USACE A/E New Orleans A/O | |
| | | | | | | | USACE Construction Prog. & Est. Section | |
| | | | | | | | USACE Environmental Res. Branch, Planning Division | |
| | | | | | | | USACE Levees Section | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE PDO | |
| | | | | | | | USACE Proc. & Supply Division | |
| | | | | | | | USACE Real Estate Division | |
| NRE-712-000000323 | NRE-712-000000324 | Attorney-Client | 19770603 | Rush, Early J | USACE LMNSD-CA | ND | USACE | Handwritten date 06/03/1977 on Letter regarding bid under solicitation No. DACW29-77-B-0101 for Lake Pontchartrain Barrier Plan, Hurricane Protection Levee, First Lift, Chef Menteur Barrier (West), Orleans Parish. |
| | | | | | | Thompson, D | USACE | |
| | | | | | | | Atlas Construction Company, Inc. | |
| | | | | | | | USACE Area Engineer, New Orleans | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Construction Prog. & Est. Section | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE F & A | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Photography Section | |
| | | | | | | | USACE Program Development Office | |
| | | | | | | | USACE Public Affairs Office | |
| | | | | | | | USACE Real Estate Division | |
| | | | | | | | USACE Safety Branch | |
| NRE-712-000000372 | NRE-712-000000373 | Attorney-Client | 19750303 | Cole | USACE LMNRE-AC | Cole | USACE LMNRE | Memorandum dated 02/25/1975 to 03/031975 regarding Lake Pontchartrain and Vicinity, LA, Chef Menteur Pass Complex - GIWW Relocation and proposal to lease portions of old route of the Gulf Intracoastal Waterway, vicinity of Chef Menteur for barge fleeting operations with draft of letter. |
| | | | | | | Cook | New Orleans East, Inc. | |
| | | | | | | Crabtree | USACE LMNRE-A | |
| | | | | | | Nolan | USACE | |
| | | | | | | Schorr, H | USACE Operations Division | |
| | | | | | | | USACE LMNOC | |
| NRE-712-000000374 | NRE-712-000000377 | Attorney-Client | 19741104 | Nolan, Chester C | | File | USACE Real Estate Division | Memorandum of Law Relative to Lake Pontchartrain and Vicinity, LA Chef Menteur Pass Complex Gulf Intracoastal Waterway (GIWW) Relocation with attached Disposal Area Map. |
| NRE-712-000000458 | NRE-712-000000459 | Attorney-Client | 19710622 | Cole, Anthony C | USACE LMNRE | Chaisson | USACE | Letters dated 06/18/1971 to 06/22/19791 regarding Grant of Easement and Quitclaim Deed from New Orleans East, Inc. for relocation of portion of Gulf Intracoastal Waterway between Mississippi River and Rigolets in connection with construction of Chef Menteur complex; notification of bid acceptance and award under solicitation No. DACE29-71-B-0135. |
| | | | | Lee, William E | USACE LMNSD-PC | Chief | USACE Acquisition Branch | |
| | | | | | | Cole | USACE LMNRE | |
| | | | | | | McNamara, John P | Board of Levee Commissioners of Orleans Levee District | |
| | | | | | | Trathen | USACE F & A | |
| | | | | | | | T. L. James & Co., Inc. | |
| | | | | | | | USACE Area Engineer, New Orleans | |
| | | | | | | | USACE Audit Branch | |
| | | | | | | | USACE Construction Division | |
| | | | | | | | USACE Construction Progress | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Photography Section | |
| | | | | | | | USACE Program Development Office | |
| | | | | | | | USACE Public Affairs Office | |
| | | | | | | | USACE Real Estate Division | |
| | | | | | | | USACE Safety Branch | |
| NRE-712-000000460 | NRE-712-000000461 | Attorney-Client | 19710618 | Cole, Anthony C | USACE LMNRE | Chaisson | USACE | Memorandum and letter dated 06/17/1971 to 06/18/1971 regarding notification of bid award and acceptance under solicitation no. DACW29-71-B-0135 for Relocation of Gulf-Intracoastal Waterway, Station 662+20.9 to Station 1029+20.96, Orleans Parish and copies of plans and specifications. |
| | | | | Lee, William E | USACE LMNSD-PC | Cole | USACE Real Estate Division | |
| | | | | | | Gambino | USACE Program Development Office | |
| | | | | | | Snyder, Glenn | New Orleans East, Inc. | |
| | | | | | | Trathen | USACE F & A | |
| | | | | | | Waltzer | USACE Program Development Office | |
| | | | | | | | T. L. James & Co., Inc. | |
| | | | | | | | USACE Area Engineer, New Orleans | |
| | | | | | | | USACE Audit Branch | |
| | | | | | | | USACE Construction Division | |
| | | | | | | | USACE Construction Progress | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Photography Section | |
| | | | | | | | USACE Public Affairs Office | |
| | | | | | | | USACE Safety Branch | |
| | | | | | | | USACE Supply Division | |
| NRE-712-000000498 | NRE-712-000000501 | Attorney-Client; Deliberative Process | XXXX0327 | Eve | USACE | Halliburton | | Handwritten note dated 03/13/XXXX to 03/27/XXXX regarding Champlain Petroleum Company mineral interest in property of New Orleans East, Inc. requiring relocation of GIWW and Act of Subordination form. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-712-000000537 | NRE-712-000000537 | Attorney-Client | 19710122 | Cole, Anthony C | USACE LMNRE-A | Chief | USACE Engineering Division | Letter regarding proposed deed forms prepared by Louisville & Nashville Railroad Company and right-of-way for relocation of Gulf Intracoastal Waterway with deed forms for the interest of New Orleans East, Inc. and Chef Menteur Land Company with Enclosures. |
| | | | | | | Chief | USACE P & C Branch | |
| | | | | | | Cole | USACE LMNRE-A | |
| | | | | | | Eve | USACE | |
| | | | | | | McNamara, John P | Board of Levee Commissioners of Orleans Levee District | |
| | | | | | | | USACE Real Estate Counsel Division | |
| NRE-712-000000583 | NRE-712-000000586 | Attorney-Client; Deliberative Process | 19701026 | Baehr | USACE LMNED-DW | Baehr | USACE Engineering Division | Letter dated 10/26/1970 regarding answers to questions from L & N Railroad Company concerning rights-of-way for GIWW Relocation, Chef Menteur Pass Complex; Memorandum dated 10/07/1970 to 10/08/1970 regarding GIWW By-Pass Chef Menteur Complex, Lake Pontchartrain and Vicinity Louisiana Project and answers to questions; Disposition Form dated 10/07/1970 regarding GIWW By-Pass Chef Menteur Complex, Lake Pontchartrain and Vicinity, Louisiana Project concerning transfer of rights-of-way. |
| | | | | Chief | USACE Real Estate Division | Chief | P & C Branch | |
| | | | | Cole, Anthony C | USACE LMNRE-A | Chief | USACE Construction Division | |
| | | | | | | Chief | USACE Engineering Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Cole | USACE LMNRE-A | |
| | | | | | | Crabtree | USACE | |
| | | | | | | Downs, C H | LA Department of Public Works | |
| | | | | | | Gordy | USACE | |
| | | | | | | Halliburton, Ralph E | USACE Office of Counsel | |
| | | | | | | Jarreau | USACE | |
| | | | | | | Magner, Earl J | LA Department of Public Works | |
| | | | | | | Martin | USACE | |
| | | | | | | McNamara, John P | Board of Levee Commissioners of Orleans Levee District | |
| | | | | | | O'Bannon | USACE | |
| | | | | | | Sommer | USACE | |
| | | | | | | | A/E, New Orleans A/O | |
| NRE-712-000000591 | NRE-712-000000595 | Attorney-Client; Deliberative Process | 19701007 | Cole | USACE LMNRE-A | Adams, J I | | Memorandum dated 10/07/1970 regarding GIWW By-Pass Chef Menteur Complex, Lake Pontchartrain and Vicinity, Louisiana Project with enclosure; Letters dated 09/30/1970 to 10/02/1970 regarding Louisville & Nashville Railroad Company and perpetual easement for relocating the Gulf Intracoastal Waterway in vicinity of Chef Menteur Pass. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Kiesler, J L | Louisville & Nashville Railroad Company | Chief | P& C Branch | |
| | | | | McNamara, John P | Board of Levee Commissioners Orleans Levee District | Chief | USACE Engineering Division | |
| | | | | | | Cole | USACE LMNRE-A | |
| | | | | | | Dudley, W T | | |
| | | | | | | Gordy, Stanley | USACE Real Estate Division | |
| | | | | | | Halliburton, Ralph E | USACE Office of Counsel | |
| | | | | | | Lennox, Edward N | Board of Levee Commissioners Orleans Levee District | |
| | | | | | | McNamara, John P | Board of Levee Commissioners Orleans Levee District | |
| | | | | | | Phillips, Nathaniel P | Chaffe, McCall, Phillips, Burke, Toler & Sarpy | |
| NRE-712-000000722 | NRE-712-000000722 | Attorney-Client | 19850703 | Pecoul, Diane K | USACE LMNSD-CS | Zayala | USACE | Handwritten date 07/03/1985 Disposition Form regarding Contract Award Information, Contract No. DACW29-85-C-0066 for contractor Edgar M. Williams. |
| | | | | | | | USACE Area Engineer New Orleans | |
| | | | | | | | USACE LMNCD-C | |
| | | | | | | | USACE LMNCD-CM | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNPA | |
| | | | | | | | USACE LMNRE-A | |
| | | | | | | | USACE LMNSO | |
| NRE-712-000000738 | NRE-712-000000740 | Attorney-Client; Deliberative Process | 19850211 | Chatry, Frederic M | USACE LMNED-DE | Comptroller | USACE | Amendment of Solicitation/Modification of Contract dated 02/08/1985 to 02/11/1985 regarding Lake Pontchartrain, Chalmette Area Plan, Hurricane Protection Levee, Sta. 64+00 to Sta. 266+50 - First Enlargement, Orleans Parish; Disposition Form dated 01/16/1985 regarding Lake Pontchartrain, Chalmette Area Plan, Sta. 66+00 to Sta. 266+50, First Enlargement, Orleans Parish and subject technical specification. |
| | | | | | | Hester | USACE | |
| | | | | | | | USACE Construction Prog. & Est. Section, Construction Division | |
| | | | | | | | USACE Cost Engineering & Specs. Section | |
| | | | | | | | USACE Environmental Resources Branch, Planning Division | |
| | | | | | | | USACE Levees Section | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Proc. & Supply Division | |
| | | | | | | | USACE Program Development Office | |
| | | | | | | | USACE Project Management Branch | |
| | | | | | | | USACE R/E New Orleans R/O | |
| | | | | | | | USACE Real Estate Division | |
| NRE-712-000000753 | NRE-712-000000753 | Attorney-Client | 19840817 | Florent, Randy D | USACE LMNRE-AL | Athey | USACE LMNRE-A | Memorandum regarding Lake Pontchartrain Hurricane Protection Project, Chalmette Area Plan, Newport Property and preparation of a current Real Estate Cost Estimate. |
| | | | | | | Brown | USACE LMNRE | |
| | | | | | | Florent, Randy D | USACE LMNRE-AL | |
| | | | | | | Lewis | USACE LMNRE-M | |
| | | | | | | | USACE Appraisal Branch | |
| | | | | | | | USACE LMNRE-AC | |
| | | | | | | | USACE LMNRE-AP | |
| NRE-712-000000809 | NRE-712-000000811 | Attorney-Client | 19731108 | Cole, Anthony C | USACE LMNRE | Cole | USACE LMNRE | Letters and Memorandum dated 10/31/1973 to 11/08/1973 regarding civil judgments against Orleans Levee District resulting from levee board's use of private lands for Lake Pontchartrain project on south side of MRGO between main outfall canal and Bayou Bienvenue with rights-of-way involved. |
| | | | | | | Cresap, Daniel V | LA Department of Public Works | |
| | | | | | | Haar, Herbert R | Board of Levee Commissioners Orleans Levee District | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE Office of Counsel | |
| NRE-712-000001015 | NRE-712-000001015 | Attorney-Client | 19870226 | Pecoul, Diane K | USACE LMNCT-CS | Block | USACE | Handwritten dates 02/26/1987 on Disposition Form regarding Contract Award Information, Contract No. DACW29-87-C-0076 for Ronald Adams, Contractor, Inc. for Lake Pontchartrain, Chalmette Area Plan, Hurricane Protection Levee, Second Enlargement, B/L Station 73+75 (Station 90+57.04-Station 9+08.68.C.S) to B/L Station 64+50, Orleans Parish. |
| | | | | | | | USACE LMNCD-CM | |
| | | | | | | | USACE LMNCD-CP | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNPA | |
| | | | | | | | USACE LMNRE-A | |
| | | | | | | | USACE LMNSO | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-712-000001016 | NRE-712-000001017 | Attorney-Client | 19861218 | Willis, Edward J | USACE Contracting Division | Adams, Ronald | Ronald Adams Contractor, Inc. | Handwritten date 12/18/1986 on Letter regarding notification of bid under Solicitation No. DACW29-9-86-B-0173 is accepted and award granted covering Lake Pontchartrain, Chalmette Area Plan, Hurricane Protection Levee, Second Enlargement, B/L Sta. 73+75 (Sta. 90+57 - Sta. 9+08.68 C.S.) to B/L Sta. 64+50, Orleans Parish. |
| | | | | | | | USACE LMNAS-PP | |
| | | | | | | | USACE LMNBC | |
| | | | | | | | USACE LMNCD | |
| | | | | | | | USACE LMNCD-C | |
| | | | | | | | USACE LMNCD-CM | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNNO | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNPA | |
| | | | | | | | USACE LMNRE | |
| | | | | | | | USACE LMNSO | |
| | | | | | | | USACE LMNVE | |
| NRE-712-000001021 | NRE-712-000001021 | Attorney-Client | 19861007 | Chatry, Frederic M | USACE LMNED-De | Comptroller | USACE | Handwritten date 10/07/1986 on Memorandum regarding Lake Pontchartrain, Chalmette Area Plan, H&L, 2nd Enlargement B/L Sta. 73+75 (Sta. 90+57.04-Sta. 9+08.68 C.S.) to B/L Sta. 64+50, Orleans Parish and request to check subject technical specifications for compliance with procurement regulations. |
| | | | | | | Hester | USACE | |
| | | | | | | | USACE Cost Engineering & Specs. Section | |
| | | | | | | | USACE Environmental Rsources Branch, Planning Division | |
| | | | | | | | USACE Levees Section | |
| | | | | | | | USACE Mods. & Claims Section, Construction Division | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Proc. & Supply Division | |
| | | | | | | | USACE Program Development Office | |
| | | | | | | | USACE Project Management Branch | |
| | | | | | | | USACE R/E New Orleans R/O | |
| | | | | | | | USACE Real Estate Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-712-000001069 | NRE-712-000001070 | Attorney-Client | 19820423 | Lee, Robert C | USACE LMNSD-CA | | Halmar, Inc. | Handwritten date 04/23/1982 on Letter regarding notification of bid under Solicitation No. DACW29-82-B-0033 is accepted and award granted covering Lake Pontchartrain, Chalmette Area Plan, Hurricane Protection Floodwall and Levee, IHNC, East Levee-North of Florida Avenue, Orleans Parish. |
| | | | | | | | USACE LMNAS-PP | |
| | | | | | | | USACE LMNBC | |
| | | | | | | | USACE LMNCD | |
| | | | | | | | USACE LMNCD-IP | |
| | | | | | | | USACE LMNED | |
| | | | | | | | USACE LMNNO | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNPA | |
| | | | | | | | USACE LMNRE | |
| | | | | | | | USACE LMNSO | |
| | | | | | | | USACE LMNVE | |
| NRE-712-000001083 | NRE-712-000001083 | Attorney-Client | 19820119 | Brown, Thad J | USACE LMNRE-A | CD | USACE | Memorandum For Record regarding Lake Pontchartrain, North of Florida Avenue, Meeting-18 January 1982 and agreement not to open bids on job where clear right-of-entry was not available due to compromising the competitive bidding process with handwritten edits. |
| | | | | | | | USACE | |
| NRE-712-000001085 | NRE-712-000001085 | Attorney-Client | 19820113 | Towers, Joseph A | USACE LMNOC | Commander | USACE LMNRE-AP | Disposition Form regarding Lake Pontchartrain, Hurricane Protection Project, Chalmette Area Plan, North of Florida Avenue, Levee and Floodwall, Orleans Parish and advertisement should be withheld until right-of-way is obtained. |
| | | | | | | Nachman, Gwendolyn B | USACE | |
| | | | | | | | USACE Office of Counsel | |
| NRE-712-000001089 | NRE-712-000001092 | Attorney-Client | 19811230 | Bodet, Lawrence G | Board of Levee Commissioners Orleans Levee District | Cole, Anthony C | USACE Real Estate Division | Disposition Form regarding Lake Pontchartrain, Hurricane Protection Project, Chalmette Area Plan, North of Florida Avenue, Levee and Floodwall, Orleans Parish and requested rights-of-entry; Letter dated 12/177/1981 regarding Chalmette Loop Levee North of Florida Avenue to Station 64+00 and requested rights-of-entry necessary in advance of construction. |
| | | | | Cole, Anthony C | USACE LMNRE-AP | Commander | USACE Engineering Division | |
| | | | | | | Delaune | USACE | |
| | | | | | | Lansden, H B | | |
| | | | | | | Magner, Earl J | | |
| | | | | | | McGinty, Richard J | | |
| | | | | | | Slatten, William A | | |
| | | | | | | | USACE LMNCD-DD | |
| | | | | | | | USACE LMNED-DD | |
| | | | | | | | USACE LMNNO | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNRE-P | |
| | | | | | | | USACE LMNSD | |
| | | | | | | | USACE Proc. & Supply Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-712-000001097 | NRE-712-000001102 | Attorney-Client | 19811230 | Cole, Anthony C | USACE LMNRE-AP | Brown | USACE LMNRE-A | Memorandum dated 12/30/1981 regarding right of entry to a clear and unencumbered right-of-way granted by Orleans Levee District; Letter dated 12/17/1981 regarding right-of-entry for Chalmette Loop Levee North of Florida Avenue Station 64+00. |
| | | | | | | Cole | USACE LMNRE | |
| | | | | | | Commander | USACE Engineering Division | |
| | | | | | | Delaune | USACE | |
| | | | | | | Lansden, H B | | |
| | | | | | | Magner, Earl J | | |
| | | | | | | McGinty, Richard J | | |
| | | | | | | Slatten, William A | | |
| | | | | | | | USACE LMNCD | |
| | | | | | | | USACE LMNED-DD | |
| | | | | | | | USACE LMNNO | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE LMNRE-P | |
| | | | | | | | USACE LMNED | |
| NRE-713-000000037 | NRE-713-000000041 | Attorney-Client | 20040322 | Beer, Rachel L | USACE MVN | Beer, Rachel L | USACE MVN | Emails dated 03/19/2004 to 03/22/2004 regarding Grand Isle Renourishment Project-List of Issues with attached Grand Isle Renourishment Project issues and Concerns dated 3/19/2004. |
| | | | | Calico, Rachel B | USACE MVN | Brogna, Betty | USACE MVN | |
| | | | | Just, Gloria N | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Keller, Brian | USACE MVN | Exnicios, Joan M | USACE MVN | |
| | | | | Kilroy, Maurya V | USACE MVN | Jolissaint, Donald E | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Keller, Brian | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Owen, Gib A | USACE MVN | |
| | | | | | | Perry, James L | USACE MVN | |
| | | | | | | Rowe, Casey J | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| | | | | | | Zack, Michael | USACE MVN | |
| NRE-713-000000053 | NRE-713-000000057 | Deliberative Process | 20041219 | | T. Baker Smith & Sons | | | Report regarding Technical Review of P&S for 2004 Grand Isle P&S. |
| NRE-713-000000060 | NRE-713-000000062 | Deliberative Process | 20031217 | Marsalis, William R | USACE CEMVN-CD-LA | Chief | USACE CEMVN-CD-Q | Report regarding Review of P & S for Grand Isle and Vicinity Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages Due to 2002 Storms, Jefferson Parish, LA; Memorandum date 12/17/2003 regarding Review of DRAFT P&S for Grand Isle and Vicinity Hurricane Protection Project Renourishment, Maintenance and Repairs to Damages Due to 2002 Storms. |
| | | | | | | Chief | USACE Quality Mgt. Section | |
| NRE-713-000000063 | NRE-713-000000064 | Attorney-Client | 20031215 | Beer, Rachel L | USACE MVN | Beer, Rachel L | USACE MVN | Emails dated 12/12/2003 to 12/15/2003 regarding Grand Isle & Vic., Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms; Grand Isle P&S Comment Resolution Meeting invitation, Monday 12/22/2003 9-11 a.m. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Just, Gloria N | USACE MVN | Combe, Adrian J | USACE MVN | |
| | | | | | | Cottone, Elizabeth W | USACE MVN | |
| | | | | | | Ebersole, Bruce A | USACE ERDC-CHL-MS | |
| | | | | | | Exnicios, Joan M | USACE MVN | |
| | | | | | | Hingle, Pierre M | USACE MVN | |
| | | | | | | Keller, Brian S | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Marmande, Mitch | | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Owen, Gib A | USACE MVN | |
| | | | | | | Palmieri, Michael M | USACE MVN | |
| | | | | | | Plaisance, Larry H | USACE MVN | |
| | | | | | | Rowe, Casey J | USACE MVN | |
| | | | | | | Wagner, Herbert J | USACE MVN | |
| | | | | | | Winer, Harley S | USACE MVN | |
| NRE-713-000000282 | NRE-713-000000286 | Attorney-Client | 20030805 | Bland, Stephen S | USACE MVN | Arnold, Dean | USACE MVN | Emails dated 07/21/2003 to 08/05/2003 regarding Grand Isle Rehabilitation; Grand Isle, clay from Bonnet Carre' Spillway; Bonnet Carre' Spillway - Grand Isle Rehabilitation. |
| | | | | Brantley, Christopher G | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | Schinetsky, Steven A | USACE MVN | Boe, Richard E | USACE MVN | |
| | | | | Walters, James B | USACE MVN | Brantley, Christopher G | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Morris, William S | USACE MVN | |
| | | | | | | Wagner, Herbert J | USACE MVN | |
| | | | | | | Walters, James B | USACE MVN | |
| | | | | | | Williams, Janic D | USACE MVN | |
| NRE-713-000000287 | NRE-713-000000287 | Attorney-Client | 20030730 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 07/25/2003 to 07/30/2003 regarding Bonnet Carre' Spillway - Grand Isle Rehabilitation. |
| | | | | Schinetsky, Steven A | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Schinetsky, Steven A | USACE MVN | |
| | | | | | | Walters, James B | USACE MVN | |
| NRE-713-000000288 | NRE-713-000000289 | Attorney-Clien | 20030728 | Bland, Stephen S | USACE MVN | Arnold, Dean | USACE MVN | Emails dated 07/24/2003 to 07/28/2003 regarding Grand Isle Rehabilitation. |
| | | | | Brantley, Christopher G | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | Laborde, Charles A | USACE MVN | Boe, Richard E | USACE MVN | |
| | | | | Walters, James B | USACE MVN | Brantley, Christopher G | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Walters, James B | USACE MVN | |
| NRE-713-000000290 | NRE-713-000000291 | Attorney-Client | 20030725 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dates 07/23/2003 to 07/25/2003 regarding Grand Isle Rehabilitation. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Laborde, Charles A | USACE MVN | Boe, Richard E | USACE MVN | |
| | | | | Walters, James B | USACE MVN | Brantley, Christopher G | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Walters, James B | USACE MVN | |
| NRE-713-000000292 | NRE-713-000000292 | Attorney-Client | 20030725 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 07/25/2003 regarding Bonnet Carre' Spillway - Grand Isle Rehabilitation. |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Schinetsky, Steven A | USACE MVN | |
| | | | | | | Walters, James B | USACE MVN | |
| NRE-713-000000293 | NRE-713-000000293 | Attorney-Client | 20030716 | Burge, Marie L | USACE MVN | Bergeron, Clara E | USACE MVN | Email dated 07/14/2003 - 07/16/2003 regarding Davis Pond Freshwater Diversion Project, Contract 9, East Guide Levee, Second Lift, St Charles Parish, LA. |
| | | | | Bergeron, Clara E | USACE MVN | Burge, Marie L | USACE MVN | |
| | | | | | | Fredine, Jack | USACE MVN | |
| | | | | | | Johnson, Lucille C | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| NRE-713-000000294 | NRE-713-000000295 | Attorney-Client | 20030724 | Bland, Stephen S | USACE MVN | Arnold, Dean | USACE MVN | Emails dated 07/23/2003 to 07/24/2003 regarding Grand Isle Rehabilitation. |
| | | | | Laborde, Charles A | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | Walters, James B | USACE MVN | Brantley, Christopher G | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Walters, James B | USACE MVN | |
| NRE-713-000000296 | NRE-713-000000296 | Attorney-Client | 20040724 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 07/23/2003 to 07/24/2003 regarding Grand Isle Rehabilitation. |
| | | | | | | Walters, James B | USACE MVN | |
| NRE-713-000000297 | NRE-713-000000297 | Attorney-Client | 20030724 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 07/23/2003 to 07/24/2003 regarding Grand Isle Rehabilitation - cost share. |
| | | | | Walters, James B | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lowe, Michael H | USACE MVN | |
| | | | | | | Walters, James B | USACE MVN | |
| NRE-713-000000298 | NRE-713-000000300 | Attorney-Client | 20030722 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 07/21/2003 to 07/22/2003 regarding Grand Isle, clay from Bonnet Carre' Spillway; Handwritten notes regarding beneficial use comments. |
| | | | | Labure, Linda C | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Segrest, John C | USACE MVD | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Lewis, William C | USACE MVN | |
| | | | | | | Morris, William S | USACE MVN | |
| | | | | | | Segrest, John C | USACE MVD | |
| NRE-713-000000301 | NRE-713-000000302 | Attorney-Client | 20030722 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 07/21/2003 to 07/22/2003 regarding Grand Isle, clay from Bonnet Carre' Spillway; Handwritten notes regarding beneficial use comments. |
| | | | | Labure, Linda C | USACE MVN | Cruppi, Janet R | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Segrest, John C | USACE MVD | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Morris, William S | USACE MVN | |
| | | | | | | Segrest, John C | USACE MVD | |
| NRE-713-000000303 | NRE-713-000000303 | Attorney-Client | 20030721 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dates 07/21/2003 regarding Grand Isle, clay from Bonnet Carre' Spillway. |
| | | | | Labure, Linda C | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Morris, William S | USACE MVN | |
| | | | | | | Segrest, John C | USACE MVN | |
| NRE-713-000000304 | NRE-713-000000304 | Attorney-Client | 20030721 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 07/21/2003 regarding Grand Isle, clay from Bonnet Carre' Spillway. |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Morris, William S | USACE MVN | |
| NRE-714-000000079 | NRE-714-000000083 | Attorney-Client | 19940607 | Schroeder, R H | Planning Division | Commander | Lower Mississippi River Valley Division | Memorandum dated 06/07/1994 regarding the Response to LMV Comments on the Draft Lake Pontchartrain and Vicinity, Hurricane Protection Project, Mitigation Study. |
| | | | | | | | USACE CELMV-PD | |
| NRE-714-000000084 | NRE-714-000000094 | Attorney-Client | 19881123 | Brown, Thad J | USACE Real Estate Division | Chief | Planning Division | Disposition Form dated 11/23/1988 and accompanying Legal Opinion regarding Mitigation Cost-Sharing of the Lake Pontchartrain Hurricane Protection Project. |
| | | | | Northey, Robert D | | Hawes | USACE CELMN-PD-RE | |
| NRE-714-000000399 | NRE-714-000000401 | Attorney-Client | 990105 | Landry, Robert M | Port of New Orleans | Chief | USACE Acquisition Branch | Memorandum dated 12/15/98 regarding right of entry from Port of New Orleans (memorandum directed to Chief of Acquisitions Branch, Attention: R. Macabitas, but R. Macabitas was scribbled out and A. Chaney was written in with the initials AC beside it and a new date of 01/05/99); letter dated 12/01/98 from Port of New Orleans to USACE regarding right of entry to Mississippi River Gulf Outlet Sites and Levee Surveys in Orleans and St. Bernard Parishes. |
| | | | | Rosamano, Marco A | USACE CELMVN-RE-L | Macabitas, Randolph A | | |
| | | | | | | Sellers, Clyde H | USACE | |
| NRE-715-000000027 | NRE-715-000000027 | Attorney-Client | 19810116 | Chatry | USACE Engineering Division | Chief | USACE Proc. and Sup. Division | Disposition form dated 01/16/1981 regarding Lake Pontchartrain, LA and Vicinity, Lake Pontchartrain Barrier Plan, New Orleans East-South Point at GIWW Levee, Floodgate at L & N Tracks, Orleans Parish. |
| | | | | | | Chief | USACE Office of Counsel | |
| | | | | | | Chief | USACE Struc. Des. Section | |
| | | | | | | Chief | USACE Government Est. & Spec. Section | |
| | | | | | | Chief | USACE Program Development Office | |
| | | | | | | Chief | USACE Operations Division | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | A/E | New Orleans A/O | |
| | | | | | | Chief | USACE Const. Prog. & Est. Sec., Const. Div. | |
| | | | | | | Chief | USACE Environmental Resources Branch, Planning Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| NRE-715-000000077 | NRE-715-000000077 | Attorney-Client | 19800229 | Chatry | USACE Engineering Division | Chief | USACE Proc. & Sup. Div. | Report dated 02/29/1980 regarding Lake Pontchartrain, LA and Vicinity, Lake Pontchartrain Barrier Plan, New Orleans East-South Point at GIWW Levee, Floodgate at L&N Tracks, Orleans Parish. |
| | | | | | | Freeman | USACE LMNED-DE | |
| | | | | | | Johnson | USACE LMNED-DD | |
| | | | | | | Judlin | USACE LMNED-D | |
| | | | | | | Chatry | USACE LMNED | |
| | | | | | | Pittman | USACE LMNBC | |
| | | | | | | Terrebonne | USACE LMNDC | |
| | | | | | | Chief | USACE Office of Counsel | |
| | | | | | | Chief | USACE Struc. Des. Sec. | |
| | | | | | | Chief | USACE Govt. Est. & Spec. Sec. | |
| | | | | | | Chief | USACE Program Development Office | |
| | | | | | | Chief | Operations Div. | |
| | | | | | | A/E | New Orleans A/O | |
| | | | | | | Chief | USACE Const. Prog. & Est. Sec., Const. Div. | |
| | | | | | | Chief | USACE Environmental Resources Branch, Planning Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| NRE-715-000000223 | NRE-715-000000224 | Attorney-Client | 19911114 | Tickner, Eugene W | USACE Engineering Division | Chief | USACE Contracting Division | Memorandum dated 11/04/91, illegibly initialed 11/14/91, regarding Re-procurement of Lake Pontchartrain and Vicinity, LA, New Orleans East Levee, Hurricane Protection Levee, South Point to GIWW floodgate, in Orleans Parish; Memorandum dated 11/07/91 regarding Re-procurement of Lake Pontchartrain and Vicinity, LA, New Orleans East Levee, Hurricane Protection Levee, South Point to GIWW floodgate, in Orleans Parish (ED-92-163). |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | Chief | USACE Levee Section | |
| | | | | | | Chief | USACE Cost. Engr. Br. | |
| | | | | | | Chief | USACE Operation & Readiness Division | |
| | | | | | | A/E | New Orleans A/O | |
| | | | | | | Chief | USACE Project Management Section, Construction Division | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Chief | USACE Environmental Analysis Branch, Planning Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Chief | USACE Life Cycle, Project Management | |
| | | | | | | Chief | USACE Engineering Contol Branch | |
| | | | | | | Comptroller | | |
| | | | | | | Chief | PMO | |
| NRE-715-000000232 | NRE-715-000000240 | Attorney-Client | 19901220 | Ashley, Chester | USACE Construction Division | Ashley, Chester | USACE Construction Division | Memoranda dated 12/20/90 and 12/13/90 regarding Contract No. DACW29-89-C-0134, Lake Pontchartrain, LA and Vicinity, Lake Pontchartrain High Level Plan, New Orleans East Levee, South Point to Gulf Intercoastal Waterway, Orleans Parish, LA, Station 661+70.46 Baseline to Station 1102+98.06 Baseline, Wage Rates; Memorandum dated 12/3/90 regarding Contract No. DACW29-89-C-0134, Lake Pontchartrain, LA and Vicinity, Lake Pontchartrain High Level Plan, New Orleans East Levee, South Point to Gulf Intercoastal Waterway, Orleans Parish, LA, Sta. 661+70.46 B/L to Sta. 1102+98.06 B/L; 11/27/90 letter from V. Keeler & Co. to the USACE regarding GIWW/South Point, Contract DACW29-89-C-0134; Request for Authorization of Additional Classification from contractor V. Keeler & Co, Inc. dated 11/26/90 regarding Contract DACW29-89-C-0134; Chart of basic hourly rates of power equipment operators, truck drivers, laborers, bricklayers, stonemasons, and other jobs, as of 01/90. |
| | | | | Brown, Thad J | USACE Real Estate Division | Athey | USACE CELMN-RE-A | |
| | | | | Hull, Donald F | USACE Construction Division | Brown | USACE CELMN-RE | |
| | | | | Keeler, Vernes | V. Keeler & Co, Inc. | Chief | USACE Construction Division | |
| | | | | | | Judlin | USACE CELMN-LC | |
| | | | | | | Labor Relations Specialist | | |
| | | | | | | Legendre | USACE CELMN-CD-CM | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Thurmond | USACE CELMN-CD-NO | |
| | | | | | | Tilly | USACE CELMN-CD-CP | |
| | | | | | | | USACE CELMN-CD-CP | |
| | | | | | | | USACE CELMN-CD-NO | |
| | | | | | | | USACE CELMN-LC | |
| | | | | | | | USACE CELMN-OC | |
| | | | | | | | USACE Office of Counsel | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-715-000000330 | NRE-715-000000485 | Attorney-Client; Attorney Work Product | 19771221 | Crabtree, Edward A | USACE LMNRE-AC | | | 12/21/77 deposition of Edward A. Crabtree; report dated 09/77 entitled "Lake Pontchartrain, LA and Vicinity Hurricane Protection Project, Preliminary Estimate of Required Cash Contributions According to Section 92 of Public Law 93-251, Orleans Levee District"; Attorney Nick Pizzolato's Opinion dated 07/13/76 regarding Assurance Agreement from the Board of Levee Commissioners of the Orleans Levee District as an Assuring Agency for that portion of the Lake Pontchartrain and Vicinity, LA Hurricane Protection Project, Barrier and Chalmette Area Plan, in Orleans Parish. |
| | | | | Johns, Roger D | Affiliated Reporters, Inc. | | | |
| | | | | Pizzolatto, Nick | USACE | | | |
| NRE-715-000000526 | NRE-715-000000527 | Attorney-Client | 19920108 | Tickner, Eugene W | USACE Engineering Division | Chief | USACE Contracting Division | Memorandum dated 12/30/91 regarding Lake Pont., LA & Vic., Chalmette Area Plan, 3rd Lift, Hurricane Protection Levee, B/L Sta. 251+50 to B/L Sta. 367+50, Orleans Parish, ED-92-120. |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | Chief | USACE Levee Section | |
| | | | | | | Chief | USACE Cost Engineering Branch | |
| | | | | | | Chief | USACE Operation & Readiness Division | |
| | | | | | | A/E | New Orleans A/O | |
| | | | | | | Chief | USACE Project Management Section, Construction Division | |
| | | | | | | Chief | USACE Environmental Analysis Branch, Planning Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Chief | USACE Life Cycle, Project Management | |
| | | | | | | Chief | USACE Engineering Contol Branch | |
| | | | | | | Comptroller | | |
| | | | | | | Chief | PMO | |
| NRE-715-000000652 | NRE-715-000000653 | Attorney-Client | 19940222 | Tickner, Eugene W | USACE Engineering Division | A/E | New Orleans A/O | Memorandum dated 02/22/1994 regarding Lake Pontchartrain, LA and Vicinity, High Level Plan, London Ave. Outfall Canal, Parallel Protection, Mirabeau Ave. to Leon C. Simon Blvd., East Side, and Mirabeau Ave. to Robert E. Lee Blvd., West Side, Orleans Parish (ED-94-144). |
| | | | | | | Chief | USACE CELMN-CD-C | |
| | | | | | | Chief | USACE CELMN-PP | |
| | | | | | | Chief | USACE CELMN-PP-P | |
| | | | | | | Chief | USACE Contracting Division | |
| | | | | | | Chief | USACE Cost Engineering Branch | |
| | | | | | | Chief | USACE Engineering Control Branch | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Chief | USACE Environmental Analysis Br, Plng. Div | |
| | | | | | | Chief | USACE Office of Counsel | |
| | | | | | | Chief | USACE Operation & Readiness Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Chief | USACE Stru. Des. Sec. | |
| NRE-715-000001098 | NRE-715-000001099 | Attorney-Client | 19940218 | Tickner, Eugene W | USACE Engineering Division | A/E | New Orleans A/O | Memorandum dated 02/14/94 regarding Lake Pontchartrain, LA and Vicinity, New Orleans, East Back Levee, Hurricane Protection Project, B/L Sta. 869+80 to B/L Sta. 874+90, Orleans Parish (ED-94-150). |
| | | | | | | Chief | Operation & Readiness Div | |
| | | | | | | Chief | USACE CELMN-CD-C | |
| | | | | | | Chief | USACE Contracting Division | |
| | | | | | | Chief | USACE Cost Engineering Branch | |
| | | | | | | Chief | USACE Environmental Analysis Branch, Planning Division | |
| | | | | | | Chief | USACE Levees Section | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | | USACE CELMN-PP | |
| | | | | | | | USACE CELMN-PP-P | |
| | | | | | | | USACE Engineering Control Branch | |
| | | | | | | | USACE Office of Counsel | |
| NRE-715-000001200 | NRE-715-000001201 | Attorney-Client | 19980908 | Tickner, Eugene W | USACE Engineering Division | A/E | New Orleans A/O | Memorandum dated 08/27/98 regarding Lake Pontchartrain, LA and Vicinity, HPL, Filmore and Harrison Ave. Bridges, Orleans Outfall Canal, Phase 1-C, Orleans Parish (ED-96-018). |
| | | | | | | Chief | Contracting Division | |
| | | | | | | Chief | USACE CEMVN-CD-C | |
| | | | | | | Chief | USACE CEMVN-CD-Q | |
| | | | | | | Chief | USACE CEMVN-ED-TF | |
| | | | | | | Chief | USACE CEMVN-PM-M | |
| | | | | | | Chief | USACE CEMVN-PM-P | |
| | | | | | | Chief | USACE Cost Engr. Br | |
| | | | | | | Chief | USACE Engineering Control Branch | |
| | | | | | | Chief | USACE Environmental Analysis Branch, Planning Division | |
| | | | | | | Chief | USACE Operations Div | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Chief | USACE Resource Management | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Office of Counsel | |
| NRE-715-000002577 | NRE-715-000002579 | Attorney-Client | 20020701 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated from 07/01/2002 to 06/22/2002 regarding Lake Pontch, Chalmette Levee, Orleans Parish. |
| | | | | Cruppi, Janet R | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Wagner, Kevin G | USACE MVN | Conravey, Steve E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Laperous, Anthony | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002584 | NRE-715-000002584 | Attorney-Client | 20020626 | Naomi, Alfred C | USACE MVN | Benavides, Ada L | USACE MVN | E-mails dated 06/26/2002 to 06/22/2002 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | Cruppi, Janet R | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | | | Campos, Robert | USACE MVN | |
| | | | | | | Chaney, Ada W | USACE MVN | |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Conravey, Steve E | USACE MVN | |
| | | | | | | Cottone, Elizabeth W | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Danflous, Louis E | USACE MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVN | |
| | | | | | | Dykes, Joseph L | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Harden, Michael | USACE MVN | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Miles, James L | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Podany, Thomas J | USACE MVN | |
| | | | | | | Poindexter, Larry | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Saia, John P | USACE MVN | |
| | | | | | | Satterlee, Gerard S | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Tilden, Audrey A | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-715-000002585 | NRE-715-000002586 | Attorney-Client | 20020624 | Naomi, Alfred C | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 06/24/2002 to 06/22/02 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | | | Chaney, Ada W | USACE MVN | |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Conravey, Steve E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVD | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002587 | NRE-715-000002588 | Attorney-Client | 20020622 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mail dated 06/22/2002 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | Cruppi, Janet R | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Conravey, Steve E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVD | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002589 | NRE-715-000002590 | Attorney-Client | 20020625 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 06/25/2002 to 06/22/2002 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | Cruppi, Janet R | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Wagner, Kevin G | USACE MVN | Conravey, Steve E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Kramer, Christina A | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Chris J | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002591 | NRE-715-000002592 | Attorney-Client | 20020625 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 06/22/2002 to 06/25/2002 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | Cruppi, Janet R | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | | | Conravey, Steve E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002593 | NRE-715-000002595 | Attorney-Client | 20020625 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 06/22/2002 to 06/25/2002 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | Coates, Allen R | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Danflous, Louis E | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Kilroy, Maurya V | USACE MVN | Conravey, Steve E | USACE MVN | |
| | | | | Lambert, Dawn M | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Danflous, Louis E | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002596 | NRE-715-000002597 | Attorney-Client | 20020624 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 06/22/2002 to 06/24/2002 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | Naomi, Alfred C | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Conravey, Steve E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002599 | NRE-715-000002599 | Attorney Work Product | 20020622 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mail dated 06/22/2002 regarding "Borrow material to be provided by contractor from readily available commercial site- Lake Pontchartrain, Chalmette Levee, Orleans Parish." |
| | | | | | | Chaney, Ada W | USACE MVN | |
| | | | | | | Conravey, Steve E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gele, Kelly M | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Schulz, Alan D | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002600 | NRE-715-000002600 | Attorney-Client | 20020621 | Lambert, Dawn M | USACE Acquisition Branch | Bland, Stephen S | USACE MVN | Memorandum dated 06/21/2002 regarding Contract No. DACW29-02-C-0044, Contractor Furnished Borrow Pit in Connection with the Lake Pontchartrain, LA and Vicinity, Chalmette Levee, IHNC to Paris Road Project, Station 157+00 to Station 282+37, Orleans Parish. |
| NRE-715-000002612 | NRE-715-000002612 | Attorney-Client | 20020621 | Lambert, Dawn M | USACE Acquisition Branch | Bland, Stephen S | USACE MVN | Memorandum dated 06/21/2002 regarding Contract No. DACW29-02-C-0044, Contractor Furnished Borrow Pit in Connection with the Lake Pontchartrain, LA and Vicinity, Chalmette Levee, IHNC to Paris Road Project, Station 157+00 to Station 282+37, Orleans Parish. |
| NRE-715-000002625 | NRE-715-000002625 | Attorney-Client | 20020605 | Lambert, Dawn M | USACE Acquisition Branch | Bland, Stephen S | USACE MVN | Memorandum dated 06/05/2002 regarding Contractor Furnished Borrow Pit in Connection with the Lake Pontchartrain, LA and Vicinity, Chalmette Levee, IHNC to Paris Road Project, Station 157+00 to Station 282+37, Orleans Parish.  Hand written notes are written on the bottom of the memorandum. |
| NRE-715-000002639 | NRE-715-000002639 | Attorney-Client | 20020611 | Bland, Stephen S | | Bland, Stephen S | USACE MVN | E-mail dated 06/11/2002 regarding Contractor Furnished Borrow Pit, Lake Pontchartrain & Vicinity, Chalmette Area Levee, IHNC to Paris Road, Station 157+00 to Station 282+37. |
| | | | | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Wanger, Kevin G | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-715-000002640 | NRE-715-000002642 | Attorney-Client | 20020612 | Bland, Stephen S | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 06/12/2002 to 06/03/2002 regarding Lake Pontchartrain, Chalmette Levee, IHNC to Paris Road, Stations 157+00 to Station 282+37. |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Bland, Stephen S | USACE MVN | |
| NRE-715-000002643 | NRE-715-000002643 | Attorney-Client | 20020611 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mail dated 06/11/2002 regarding Contractor Furnished Borrow Pit in Connection with the Lake Pontchartrain and Vicinity, Chalmette Area Levee, IHNC to Paris Road, Station 157+00 to Station 282+37. |
| | | | | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002655 | NRE-715-000002655 | Attorney-Client | 20020612 | Wagner, Kevin G | USACE MVN | Bland, Stephen S | USACE MVN | E-mail dated 06/12/2002 to 06/11/2002 regarding Contractor Furnished Borrow Pit in Connection with the Lake Pontchartrain & Vicinity, Chalmette Area Levee, IHNC to Paris Road, Station 157+00 to Station 282+37. |
| | | | | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| NRE-715-000002656 | NRE-715-000002656 | Attorney-Client | XXXXXXXX | Wagner, Kevin G | USACE MVN | Bland, Stephen S | USACE MVN | Undated e-mail regarding Contractor Furnished Borrow Pit in Connection with the Lake Pontchartrain & Vicinity, Chalmette Area Levee, IHNC to Paris Road, Stations 157+00 to Station 282+37. |
| | | | | | | Chaney, Ada W | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| NRE-715-000002657 | NRE-715-000002659 | Attorney-Client | 20020612 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 06/12/2002 to 06/03/2002 regarding Lake Pontchartrain, Chalmette Levee, IHNC to Paris Road, Stations 157+00 to 282+37. |
| | | | | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Cruppi, Janet R | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| NRE-715-000002660 | NRE-715-000002660 | Attorney-Client | 20020605 | Lambert, Dawn M | USACE Acquisition Branch | Bland, Stephen S | | Memorandum dated 06/05/2002 regarding Contract No. DACW29-02-C0044, contractor Furnished Borrow Pit in Connection with the Lake Pontchartrain, LA and Vicinity, Chalmette Levee, IHNC to Paris Road Project, Station 157+00 to Station 282+37, Orleans Parish. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-715-000002683 | NRE-715-000002686 | Attorney-Client | 20020131 | Spencer, Stevan G | Board of Commissioners, Orleans Levee District | Benoit, Gary | | Letter dated 01/28/2002 from Board of Commissioners of the Orleans Levee District to the USACE regarding Lake Pontchartrain and Vicinity Hurricane Protection Plan (LPVHPP) Chalmette Loop, Inner Harbor Navigation Canal (IHNC) to Paris Road, Baseline Station 157+00 to 282+37; extra copy of first page of preceding letter; assorted handwritten notes from "Ada" and "Gloria" on 1/31/02. |
| | | | | | | Bland, Stephen S | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE Acquisition Branch | |
| | | | | | | Grille, Geneva P | LA Department of Transportation and Defense | |
| | | | | | | Hearn, Max | | |
| | | | | | | Lewis, Richard | Orleans Levee District | |
| | | | | | | Plauche, Jeff | Port of New Orleans | |
| | | | | | | Thompson, Lionel | | |
| NRE-715-000002696 | NRE-715-000002696 | Attorney-Client | 20020123 | Spencer, Stevan G | Board of Commissioners, Orleans Levee District | Bland, Stephen S | USACE MVN | Board of Commissioners of Orleans Levee District fax cover sheet dated 01/23/2002 regarding Port ROE- 4th version, with handwritten note from "Steve" to "Ada." |
| | | | | | | Chaney, Ada W | USACE MVN | |
| NRE-715-000002717 | NRE-715-000002717 | Attorney-Client | 20020123 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-Mail dated 01/23/2002 regarding Lake Pont and Vicinity, IHNC to Paris Road. |
| | | | | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| NRE-715-000002718 | NRE-715-000002718 | Attorney-Client | 20020110 | Kilroy, Maurya V | USACE MVN | Bland, Stephen S | USACE MVN | E-mail dated 01/10/2002 to 01/09/2002 regarding Telecom with Steven Spencer, Port ROE on Chalmette Levee to Parish Rd., Lake Pont. Hurricane Protection Project. |
| | | | | | | Chaney, Ada W | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | sspencer@orangesleeve.com | | |
| NRE-715-000002719 | NRE-715-000002719 | Attorney-Client | 20020109 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 01/09/2002 regarding LPV, Chalmette IHNC to Paris Road Contract, Conditions to the ROE. |
| | | | | Keams, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Grego-Delgado, Noel | | |
| | | | | | | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002720 | NRE-715-000002721 | Attorney-Client | 20020109 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 01/09/2002 regarding LPV, Chalmette IHNC to Paris Road Contract, Conditions to the ROE. |
| | | | | Keams, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Kilroy, Maurya V | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Grego-Delgado, Noel | USACE MVN | |
| | | | | | | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002722 | NRE-715-000002723 | Attorney-Client | 20020109 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 01/09/2002 regarding LPV, Chalmette IHNC to Paris Road Contract, Conditions to the ROE. |
| | | | | Keams, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Grego-Delgado, Noel | USACE MVN | |
| | | | | | | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002724 | NRE-715-000002724 | Attorney-Client | 20020109 | Kilroy, Maurya V | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 01/09/2002 regarding Telecom with Steven Spencer, Port ROE on Chalmette Levee to Paris Rd., Lake Pont. Hurricane Protection Project. |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| NRE-715-000002725 | NRE-715-000002725 | Attorney-Client | 20020109 | Kilroy, Maurya V | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 01/09/2002 regarding Telecom with Steven Spencer, Port ROE on Chalmette Levee to Parish Rd., Lake Pont. Hurricane Protection Project. |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| NRE-715-000002740 | NRE-715-000002740 | Attorney-Client | 20011218 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 12/18/2001 regarding Right of Entry (ROE) Lake Pontchartrain and Vicinity, IHNC to Paris Road. |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002741 | NRE-715-000002742 | Attorney-Client | 20011214 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | Two copies of the same e-mail dated 12/14/2001 regarding Lake Pontchartrain & Vicinity, IHNC to Paris Road. |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| NRE-715-000002743 | NRE-715-000002744 | Attorney-Client | 20011213 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mails dated 12/13/2001 to 12/03/2001 regarding Right of Entry (ROE) Lake Pontchartrain & Vicinity, IHNC to Paris Road. |
| | | | | Cruppi, Janet R | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Keams, Samuel L | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Kilroy, Maurya V | USACE MVN | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002746 | NRE-715-000002746 | Attorney-Client | 20011213 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mails dated 12/13/2001 to 12/12/2001 regarding Right of Entry (ROE) Lake Pontchartrain & Vicinity, IHNC to Paris Road. |
| | | | | Cruppi, Janet R | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Keams, Samuel L | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Kilroy, Maurya V | USACE MVN | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002747 | NRE-715-000002747 | Attorney-Client | 20011213 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mails dated 12/13/2001 to 12/03/2001 regarding Right of Entry (ROE) Lake Pontchartrain and Vicinity, IHNC to Paris Road. |
| | | | | Keams, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Keams, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002748 | NRE-715-000002749 | Attorney-Client | 20011213 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 12/13/2001 to 12/03/2001 regarding Right of Entry (ROE) Lake Pontchartrain and Vicinity, IHNC to Paris Road. |
| | | | | Keams, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Kilroy, Maurya V | USACE MVN | Cruppi, Janet R | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002750 | NRE-715-000002751 | Attorney-Client | 20011212 | Chaney, Ada W | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 12/12/2001 to 12/03/2001 regarding Right of Entry (ROE) Lake Pontchartrain and Vicinity, IHNC to Paris Road. |
| | | | | Kearns, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002754 | NRE-715-000002754 | Attorney-Client | XXXXXXXX | Ada | | Chaney, Ada W | USACE MVN | Undated e-mail dated regarding Right of Entry (ROE) Lake Pontchartrain and Vicinity, IHNC to Paris Road. |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002782 | NRE-715-000002783 | Deliberative Process | 20011108 | Kearns, Samuel L | USACE MVN | Chaney, Ada W | USACE MVN | Two identical e-mails dated 11/08/2001 regarding Chalmette IHNC to Paris Road Conditional ROE, one with brief handwritten note to write letter to "OLD." |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002791 | NRE-715-000002792 | Deliberative Process | 20011109 | Coates, Allen R | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 11/09/2001 to 11/08/2001 regarding Chalmette IHNC to Paris Road Conditional ROE. |
| | | | | Cruppi, Janet R | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Kearns, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-715-000002794 | NRE-715-000002794 | Deliberative Process | 20011108 | Kearns, Samuel L | USACE MVN | Chaney, Ada W | USACE MVN | E-mail dated 11/08/2001 regarding Chalmette IHNC to Paris Road Conditional ROE. |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Ray, Melvin O | USACE MVN | |
| NRE-716-000000183 | NRE-716-000000184 | Attorney-Client | 19960201 | Byrd, Michael T | USACE CELMN-RE-A | LaBure, Linda C | USACE CELMN-RE-A | Memorandum dated regarding Lake Pontchartrain, Louisiana and Vicinity, High Level Plan, Orleans Avenue Canal Phase IIA Floodwall East Side, Orleans Parish, Louisiana (Transfer of Realty Interests Form Public Entities to Local Sponsors - Policy Clarification). |
| | | | | | | Reed | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-L | |
| NRE-716-000001440 | NRE-716-000001447 | Privacy Act | XXXXXXXX | | | | | Working sheet regarding Summary of O.L.B Labor Costs, Schedule B. |
| NRE-716-000001810 | NRE-716-000001814 | Attorney-Client | 19670613 | Halliburton, Ralph E | USACE Real Estate Division | | | Report regarding Lake Pontchartrain and Vicinity, Louisiana, Hurricane Protection, Credit to Local Cooperating Agencies, as portion of required contribution, for furnished rights-of-way, together with the existing levees and works situated thereon which may be utilized and incorporated into the construction of the project by the United States. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-717-000001832 | NRE-717-000001839 | Attorney-Client | 19940523 | Athey, Donald L | USACE CELMN-RE-AP | Athey | USACE CELMN-RE-A | Memoranda dated 02/28/1994 to 05/23/1994 regarding Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project, High Level Plan, Orleans Avenue Outfall Canal, Parallel Protection, Orleans Parish, Louisiana with Exhibits Lists. |
| | | | | | | Chief | USACE Appraisal Branch | |
| | | | | | | Chief | USACE Condemnation and Relocation Section | |
| | | | | | | Chief | USACE Legal Support | |
| | | | | | | Judlin | USACE CELMN-PP | |
| | | | | | | LaBure, Linda C | | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Romero | USACE CELMN-ED-DD | |
| NRE-717-000001840 | NRE-717-000001840 | Attorney-Client | 19940228 | Athey, Donald L | USACE CELMN-RE-AP | Athey | USACE CELMN-RE-A | Memorandum regarding Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project, High Level Plan, Orleans Avenue Outfall Canal, Parallel Protection, Orleans Parish, Louisiana. |
| | | | | | | Chief | USACE Appraisal Branch | |
| | | | | | | Chief | USACE Condemnation and Relocation Section | |
| | | | | | | Chief | USACE Legal Support | |
| | | | | | | Judlin | USACE CELMN-PP | |
| | | | | | | LaBure, Linda C | | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Romero | USACE CELMN-ED-DD | |
| NRE-717-000001988 | NRE-717-000001996 | Attorney-Client; Attorney Work Product | 19961212 | Nachman, Gwendolyn B | USACE CELMN-OC | Amidon | USACE CELMN-RE-L | Memoranda dated 11/19/1996 to 12/12/1996 regarding Appeal of Johnson Brothers, Corporation of Louisiana, Contract No DACW29-93-C 0071, ENG BCA 6281 with attached Interrogatories and First Request for Production of Documents; Report faxed 10/18/1994 from Johnson Brothers Construction regarding Traffic Control Plan and Detours for construction with Certificate of Service dated 11/17/1996. |
| | | | | Sellers, Clyde H | USACE CELMN-RL | Byrd | USACE CELMN-RE-A | |
| | | | | Towers, Joseph A | Johnson Brothers Corporation of Louisiana | Chief | USACE Engineering Division | |
| | | | | | | Deputy Chief | USACE PPMD | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Occhipinti | USACE CELMN-OC | |
| | | | | | | Rosamano | | |
| | | | | | | Sellers, Clyde H | USACE CELMN-RE | |
| | | | | | | | USACE Construction Division | |
| | | | | | | | USACE Real Estate Division | |
| NRE-717-000001997 | NRE-717-000002004 | Attorney-Client | 19940523 | Athey, Donald L | USACE CELMN-RE-AP | Athey | USACE CELMN-RE-A | Memoranda dated 02/28/1994 to 05/23/1994 regarding Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project, High Level Plan, Orleans Parish, Louisiana with attached Exhibits Lists. |
| | | | | | | Chief | USACE Appraisal Branch | |
| | | | | | | Chief | USACE Condemnation and Relocation Section | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Chief | USACE Legal Support | |
| | | | | | | Judlin | USACE CELMN-PP | |
| | | | | | | LaBure, Linda C | | |
| | | | | | | Reed | USACE CELMN-REA-P | |
| | | | | | | Romero | USACE CELMN-ED-DD | |
| NRE-717-000002005 | NRE-717-000002012 | Attorney-Client | 19940228 | Athey, Donald L | USACE CELMN-RE-AP | Area Engineer | USACE New Orleans Division | Memorandum dated 02/28/1994 regarding Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project, High Level Plan, Orleans Parish concerning Information Booklets and Right-of-Way; Memoranda dated 08/25/1993 to 12/21/1993 regarding Lake Pontchartrain and Vicinity, High Level Plan, New Orleans Lakefront Levee, West of IHNC Orleans Parish, Louisiana concerning Right-of-Way Appraisals and Tabulations; Handwritten date 08/11/1993 on Memoranda dated 06/28/1993 to 08/09/1993 regarding Contract No DACW29-93-C-0071 Lake Pontchartrain, Louisiana and Vicinity, High Level Plan, New Orleans Lakefront Levee, West of IHNC Orleans Parish concerning Commencement of Operations and Contract Award Information. |
| | | | | Athey, Donald L | USACE CELMN-RE-AC | Athey | USACE CELMN-RE-A | |
| | | | | Bleckbower, Robert S | US Army Real estate Division | Bryant | | |
| | | | | Chester, Ashley | USACE CELMN-CD-NO-Q | Burgess | | |
| | | | | Couste, Leon H | USACE CELMN-RE-AC | Chief | USACE Appraisal Branch | |
| | | | | Pecoul, Diane K | USACE CELMN-CT-CC | Chief | USACE Condemnation and Relocation Section | |
| | | | | Williams, Jerome L | USACE CELMN-RE-E | Chief | USACE Legal Support | |
| | | | | | | Couste | | |
| | | | | | | Cruppi, Janet R | USACE CELMN-RE-AP | |
| | | | | | | Enclade | | |
| | | | | | | Evanco, John E | LA Department of Transportation & Development | |
| | | | | | | Grille, Geneva P | LA Department of Transportation & Development | |
| | | | | | | Harvey, Robert G | Board of Levee Commissioners | |
| | | | | | | JC | | |
| | | | | | | Judlin | USACE CELMN-PP | |
| | | | | | | LaBure, Linda C | | |
| | | | | | | Patterson, Curtis | LA Department of Transportation & Development | |
| | | | | | | Reed | USACE CELMN-REA-P | |
| | | | | | | Romero | USACE CELMN-ED-DD | |
| | | | | | | Viso | USACE CELMN-CD-CC | |
| | | | | | | Wagner | | |
| | | | | | | | USACE CELMN-CD-CC | |
| | | | | | | | USACE CELMN-CD-CM | |
| | | | | | | | USACE CELMN-CD-NO | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-CD-QR | |
| | | | | | | | USACE CELMN-CD-QS | |
| | | | | | | | USACE CELMN-CT-CC | |
| | | | | | | | USACE CELMN-DA-N | |
| | | | | | | | USACE CELMN-ED | |
| | | | | | | | USACE CELMN-ED-DD | |
| | | | | | | | USACE CELMN-ED-EC | |
| | | | | | | | USACE CELMN-FE-CT | |
| | | | | | | | USACE CELMN-LC | |
| | | | | | | | USACE CELMN-OC | |
| | | | | | | | USACE CELMN-OD | |
| | | | | | | | USACE CELMN-PA | |
| | | | | | | | USACE CELMN-PP | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-P | |
| | | | | | | | USACE CELMN-SO | |
| NRE-720-000001774 | NRE-720-000001775 | Attorney-Client | 19770211 | Pizzolatto, Nick | USACE Real Estate Division | | | Memorandum dated 02/11/1977 regarding Agreement of Local Cooperation from the State of Louisiana, Department of Public Works dated 8 November 1976 for Portion of Lake Pontchartrain and Vicinity Project in St. Tammany Parish, including Parish's pro rate share of Maintenance an Operation Cost of the Rigolets Navigation Lock and Channel. |
| NRE-720-000001973 | NRE-720-000001973 | Attorney-Client | 19880915 | Sassone, Martha E | | Reed, Darwin J | | Memorandum dated 09/15/1988 regarding Lake Pontchartrain Louisiana and Vicinity, Hurricane Protection Project, High Level Plan, New Orleans Lakefront Levee-West of IHNC-Seabrook Floodwall. |
| NRE-720-000001974 | NRE-720-000001974 | Attorney-Client | 19880824 | Nachman, Gwendolyn B | USACE CELMN-OC | | USACE Real Estate Division | Memorandum dated 08/24/1988 regarding Lake Pontchartrain Louisiana and Vicinity, Hurricane Protection Project, High Level Plan, New Orleans, Lakefront Levee-West of IHNC, Seabrook Floodwall. |
| | | | | Towers, Joseph A | USACE CELMN-OC | Florent | | |
| NRE-721-000001302 | NRE-721-000001311 | Attorney-Client | 20010129 | Chaney, Ada W | USACE CEMVN-RE-L | Chaney, Ada W | USACE MVN | Email dated 01/29/2001 regarding Lake Pontchartrain and Vicinity, Lakefront Airport, FAA Wave Monitoring Cost Estimate with attached Memorandum dated 01/29/2001 regarding Cost Estimate with Civil Works Chart of Account and handwritten notes; Emails dated 01/22/2001 to 01/26/2001 regarding Installation of Hurricane Wave Monitoring Equipment. |
| | | | | Chaney, Ada W | USACE MVN | Chief | USACE Inleasing Branch | |
| | | | | Kopec, Joseph G | USACE MVN | Kopec, Joseph G | USACE MVN | |
| | | | | Rosamano, Marco A | USACE MVN | Reed, Darwin J | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| NRE-723-000000810 | NRE-723-000000844 | Attorney-Client; Deliberative Process | 19970411 | Bruce, David | | | USACE Comptroller | Memoranda dated 04/08/1996 to 04/11/1997 regarding Westshore Lake Pontchartrain Louisiana Reconnaissance Study with attached plans, charts, reports; Letter dated 03/29/1996 regarding restoration of Mandeville Lakefront Seawall. |
| | | | | Burge, Marie L | USACE CELMN-RE-P | Byrd | USACE CELMN-RE-AP | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Lewis, William C | USACE CELMN-RE-A | Chief | USACE Real Estate Division | |
| | | | | Schroeder, R H | USACE CELMN-PD-RS | Chief | USACE Planning and Control Branch | |
| | | | | Sellers, Clyde H | USACE CELMN-RE-P | Herr | USACE CELMN-PD-FG | |
| | | | | Spitzfaden, Paul R | City of Mandeville | Lewis | USACE CELMN-RE-A | |
| | | | | Tisdale, Robert L | USACE Project Management Branch | Meiners, William G | USACE CELMN-RE-L | |
| | | | | | | Walker | USACE CELMN-RE-A | |
| | | | | | | Williams | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-PD | |
| | | | | | | | USACE CELMN-RE-M | |
| | | | | | | | USACE CELMN-RE-P | |
| | | | | | | | USACE CELMV-CO-O | |
| | | | | | | | USACE Construction Division | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE LA DOTD | |
| | | | | | | | USACE NOAO | |
| | | | | | | | USACE PPMD | |
| NRE-724-000000579 | NRE-724-000000582 | Attorney-Client | 20050823 | Lambert, Dawn M | USACE MVN | Barron, Robert | LA Department of Transportation & Development | Emails dated 08/22/2005 to 08/23/2005 regarding East Jeff inquiry; Letter dated 10/31/1991 regarding Permit Files for East Jefferson Levee District. |
| | | | | Naomi, Alfred C | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | | Board of Commissioners East Jefferson Levee District | Colletti, Jerry | USACE Operations Division | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| NRE-724-000000682 | NRE-724-000000682 | Attorney-Client | 19890814 | Ritter, Mark A | USACE Legal Support Section | Northey, Robert D | USACE | 08/09/1989 memorandum handwritten date 08/14/1989 regarding Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project, High Level Plan Easements. |
| | | | | Rolland, Michael S | USACE Legal Support Section | | USACE Acquisition Branch | |
| | | | | | | | USACE CELMN-RE-L | |
| NRE-724-000000733 | NRE-724-000000733 | Attorney-Client | 19871117 | Rolland, Michael S | USACE CELMN-AL | Brantley | USACE CELMN-ED-PF | Memorandum regarding Meeting with E Jefferson Levee District regarding Supplemental Act Of Assurance. |
| | | | | | | Fuller | USACE CELMN-RE-AP | |
| | | | | | | Stutts | USACE CELMN-RE-SA | |
| | | | | | | | USACE | |
| | | | | | | | USACE CELMN-RE | |
| NRE-725-000000614 | NRE-725-000000614 | Attorney-Client | 19980713 | Patterson, Willie L | USACE CELMN-RE-A | Chief | USACE Legal Support Team | Memorandum regarding Right of Entry to Perform Surveys, Soil borings, Environmental and Cultural Resources Investigations, and Hazardous Toxic and Radiological Waste (HTRW) Assessments in Connecting with The Lake Pontchartrain Louisiana and Vicinity. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-725-000000637 | NRE-725-000000637 | Attorney-Client | 19980713 | Patterson, Willie L | USACE CELMN-RE-A | Chief | USACE Legal Support Team | Memorandum regarding Right of Entry to Perform Surveys, Soil borings, Environmental and Cultural Resources Investigations, and Hazardous Toxic and Radiological Waste (HTRW) Assessments in Connecting with The Lake Pontchartrain Louisiana and Vicinity. |
| | | | | | | Patterson | USACE CELMN-RE-A | |
| | | | | | | Walker | USACE CELMN-RE-A | |
| NRE-725-000001591 | NRE-725-000001593 | Deliberative Process | 200604XX | | USACE New Orleans District | | | Report regarding Lake Pontchartrain, LA and Vicinity Hurricane Protection High Level Plan Jefferson Parish Lakefront Levee Gap Closures at PS #3 Interim Protection Phase I Construction Solicitation and Specifications IFB No W912P8--X-0XXX. |
| NRE-725-000001594 | NRE-725-000001595 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 000100 - Bidding Schedule. |
| NRE-725-000001596 | NRE-725-000001603 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 00700 - Contract Clause Inserts. |
| NRE-725-000001604 | NRE-725-000001616 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 01100 - General Provisions. |
| NRE-725-000001635 | NRE-725-000001646 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02318 - Excavation. |
| NRE-725-000001665 | NRE-725-000001678 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 01356 - Storm Water Pollution Prevention Plan. |
| NRE-725-000001691 | NRE-725-000001693 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 01572 - Truck Wash Down Racks. |
| NRE-725-000001694 | NRE-725-000001697 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02221 - Selective Demolition. |
| NRE-725-000001703 | NRE-725-000001715 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02332 - Embankment. |
| NRE-725-000001730 | NRE-725-000001741 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02922 - Fertilizing Seeding and Mulching. |
| NRE-725-000001742 | NRE-725-000001745 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 05500 - Miscellaneous Metalwork. |
| NRE-725-000001763 | NRE-725-000001766 | Deliberative Process | 200604XX | | USACE New Orleans District | | | Report regarding Lake Pontchartrain, LA and Vicinity Hurricane Protection High Level Plan Jefferson Parish Lakefront Levee Gap Closures at Pump Station #2 Interim Protection Plan Phase I Construction Solicitation and Specifications IFB No W912P8-06--X-0XXX. |
| NRE-725-000001769 | NRE-725-000001777 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents 00700 - Contract Clause Inserts. |
| NRE-725-000001778 | NRE-725-000001790 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents 001100 - General Provisions. |
| NRE-725-000001808 | NRE-725-000001819 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents 01356 - Storm Water Pollution Prevention Plan. |
| NRE-725-000001824 | NRE-725-000001835 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents 01451 - Contractor Quality Control. |
| NRE-725-000001836 | NRE-725-000001838 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents 01572 - Truck Wash Down Racks. |
| NRE-725-000001839 | NRE-725-000001845 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents 02078 - Reinforcement and Separator Geotextile. |
| NRE-725-000001846 | NRE-725-000001849 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02221 - Selective Demolition. |
| NRE-725-000001850 | NRE-725-000001854 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02231 - Clearing and Grubbing. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-725-000001855 | NRE-725-000001866 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02318 - Excavation. |
| NRE-725-000001873 | NRE-725-000001886 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02332 - Embankment. |
| NRE-725-000001908 | NRE-725-000001917 | Deliberative Process | XXXXXX | | | | | Report regarding Section Table of Contents Section 02922 - Fertilizing Seeding and Mulching. |
| NRE-727-000001571 | NRE-727-000001571 | Attorney-Client | 20060413 | Just, Gloria N | USACE MVN | Klock, Todd M | USACE MVN | E-mail regarding ROE for Vintage. |
| NRE-727-000001579 | NRE-727-000001579 | Attorney-Client | 20060412 | Kilroy, Maurya V | USACE MVN | Bland, Stephen S | USACE MVN | Email regarding Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish. |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| NRE-727-000001580 | NRE-727-000001580 | Attorney-Client | 20060412 | Kilroy, Maurya V | USACE MVN | Cruppi, Janet R | USACE MVN | Emails dated 04/12/2006 regarding CA for East Jefferson East Bank Damage. |
| | | | | Morehiser, Mervin B | USACE MVN | Gilmore, Christophor E | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Herr, Brett H | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| NRE-727-000001582 | NRE-727-000001582 | Attorney-Client | 20060412 | Morehiser, Mervin B | USACE MVN | Cruppi, Janet R | USACE MVN | Emails dated 04/12/2006 regarding CA for East Jefferson East Bank Damage. |
| | | | | Naomi, Alfred C | USACE MVN | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| NRE-727-000001583 | NRE-727-000001583 | Attorney-Client | 20060412 | Kilroy, Maurya V | USACE MVN | Cruppi, Janet R | USACE MVN | Emails dated 04/12/2006 regarding CA for East Jefferson East Bank Damage. |
| | | | | Morehiser, Mervin B | USACE MVN | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| NRE-727-000001586 | NRE-727-000001586 | Attorney-Client | 20060411 | Grieshaber, John B. | USACE Engineering Division | A/E | New Orleans A/O | Memorandum dated 04/04/2006 with handwritten date 04/11/2006 regarding Lake Pontchartrain, LA, and Vicinity High Level Plan, Jefferson Parish-St. Charles Return Levee, Vintage Drive Interim Protection - Phase 1, Jefferson Parrish, Louisiana. |
| | | | | | | | USACE CEMVN-CD-C | |
| | | | | | | | USACE CEMVN-CD-Q | |
| | | | | | | | USACE CEMVN-ED-T | |
| | | | | | | | USACE CEMVN-PM-E | |
| | | | | | | | USACE CEMVN-PM-P | |
| | | | | | | | USACE CEMVN-PM-R | |
| | | | | | | | USACE Contracting Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Cost Engineering Branch | |
| | | | | | | | USACE Engineering Control Branch | |
| | | | | | | | USACE Office of Counsel | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Real Estate Division | |
| | | | | | | | USACE Resource Management | |
| NRE-727-000001620 | NRE-727-000001626 | Attorney-Client | 20060309 | Cruppi, Janet R | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 03/02/2006 to 03/09/2006 regarding Draft PIR - East Jefferson Parish, Kenner Return Levee Repair Commandeering Property. |
| | | | | Gilmore, Christophor E | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Klock, Todd M | USACE MVN | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| NRE-727-000001627 | NRE-727-000001627 | Attorney-Client | 20060309 | Kilroy, Maurya V | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 03/01/2006 to 03/09/2006 regarding Draft PIR - East Jefferson Parish. |
| | | | | Klock, Todd M | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| NRE-727-000001628 | NRE-727-000001628 | Attorney-Client | 20060301 | Cruppi, Janet R | USACE MVN | Bland, Stephen S | USACE MVN | Email dated regarding Draft PIR - East Jefferson Parish. |
| | | | | | | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVN | |
| NRE-727-000001637 | NRE-727-000001637 | Attorney-Client | 20060228 | Gilmore, Christophor E | USACE MVN | Baldini, Toni M | USACE MVN | Email regarding Draft PIR-East Jefferson Parish. |
| | | | | | | Baumy, Walter O | USACE MVD | |
| | | | | | | Bland, Stephen S | USACE MVD | |
| | | | | | | Boe, Richard E | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVD | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVD | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVD | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVD | |
| | | | | | | Smith, Jerry L | USACE MVD | |
| | | | | | | Wagner, Herbert J | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-727-000001642 | NRE-727-000001642 | Attorney-Client | 20060217 | Labure, Linda C | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 02/17/2006 regarding Right of way for berm at Vintage floodwall - St Charles return levee in Kenner. |
| | | | | | | Desoto, Angela L | USACE MVD | |
| | | | | | | Grieshaber, John B | USACE MVN | |
| | | | | | | Hassenboehler, Thomas G | USACE MVN | |
| | | | | | | Jolissaint, Donald E | USACE MVD | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya V | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Klock, Todd M | USACE MVD | |
| | | | | | | Labure, Linda C | USACE MVD | |
| | | | | | | Murray, P | USACE MVN | |
| | | | | | | Wedge, Jennifer A | USACE MVD | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-727-000001649 | NRE-727-000001650 | Attorney-Client | 20060213 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 02/13/2006 regarding Funding to do the Vintage Floodwall Related Real Estate work. |
| | | | | Herr, Brett H | USACE MVN | Burke, Carol V | USACE MVN | |
| | | | | Labure, Linda C | USACE MVN | Desoto, Angela L | USACE MVN | |
| | | | | Morehiser, Mervin B | USACE MVN | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Jolissaint, Donald E | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Starkel, Murray P | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-727-000001651 | NRE-727-000001652 | Attorney-Client | 20060213 | Bland, Stephen S | USACE MVN | Baumy, Walter O | USACE MVN | Emails dated 02/13/2006 regarding Funding to do the Vintage Floodwall Related Real Estate Work. |
| | | | | Herr, Brett H | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | Labure, Linda C | USACE MVN | Burke, Carol V | USACE MVN | |
| | | | | | | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Jolissaint, Donald E | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | LaBure, Linda C | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| NRE-727-000001653 | NRE-727-000001654 | Attorney-Client | 20060213 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 02/13/2006 regarding Funding to do the Vintage Floodwall Related Real Estate Work. |
| | | | | Labure, Linda C | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | Morehiser, Mervin B | USACE MVN | Burke, Carol V | USACE MVN | |
| | | | | | | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Herr, Brett H | USACE MVN | |
| | | | | | | Jolissaint, Donald E | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 17, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-727-000001655 | NRE-727-000001655 | Attorney-Client | 20060213 | Labure, Linda C | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 02/13/2006 regarding Funding to do the Vintage Floodwall Related Real Estate Work. |
| | | | | Morehiser, Mervin B | USACE MVN | Burke, Carol V | USACE MVN | |
| | | | | | | Jolissaint, Donald E | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | LaBure, Linda C | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| NRE-727-000001656 | NRE-727-000001656 | Attorney-Client | 20060213 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 02/13/2006 regarding Funding to do the Vintage Floodwall Related Real Estate Work. |
| | | | | Labure, Linda C | USACE MVN | Burke, Carol V | USACE MVN | |
| | | | | Morehiser, Mervin B | USACE MVN | Gilmore, Christophor E | USACE MVN | |
| | | | | | | Jolissaint, Donald E | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |