UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| ALP-001-000000001 | to | ALP-001-000000002 |
| ALP-001-000000004 | to | ALP-001-000000014 |
| ALP-001-000000017 | to | ALP-001-000000019 |
| ALP-001-000000021 | to | ALP-001-000000023 |
| ALP-001-000000025 | to | ALP-001-000000026 |
| ALP-001-000000029 | to | ALP-001-000000034 |
| ALP-001-000000036 | to | ALP-001-000000037 |
| ALP-001-000000040 | to | ALP-001-000000040 |
| ALP-001-000000042 | to | ALP-001-000000043 |
| ALP-001-000000045 | to | ALP-001-000000045 |
| ALP-001-000000047 | to | ALP-001-000000056 |
| ALP-001-000000059 | to | ALP-001-000000059 |
| ALP-001-000000061 | to | ALP-001-000000062 |
| ALP-001-000000065 | to | ALP-001-000000065 |
| ALP-001-000000067 | to | ALP-001-000000069 |
| ALP-001-000000074 | to | ALP-001-000000075 |
| ALP-001-000000078 | to | ALP-001-000000081 |
| ALP-001-000000083 | to | ALP-001-000000088 |
| ALP-001-000000090 | to | ALP-001-000000090 |
| ALP-001-000000093 | to | ALP-001-000000095 |
| ALP-001-000000097 | to | ALP-001-000000098 |
| ALP-001-000000100 | to | ALP-001-000000110 |
| ALP-001-000000114 | to | ALP-001-000000117 |
| ALP-001-000000119 | to | ALP-001-000000119 |
| ALP-001-000000122 | to | ALP-001-000000123 |
| ALP-001-000000125 | to | ALP-001-000000127 |
| ALP-001-000000131 | to | ALP-001-000000131 |
| ALP-001-000000134 | to | ALP-001-000000134 |
| ALP-001-000000136 | to | ALP-001-000000136 |
| ALP-001-000000139 | to | ALP-001-000000141 |
| ALP-001-000000144 | to | ALP-001-000000160 |
| ALP-001-000000162 | to | ALP-001-000000165 |
| ALP-001-000000167 | to | ALP-001-000000169 |
| ALP-001-000000171 | to | ALP-001-000000171 |
| ALP-001-000000173 | to | ALP-001-000000174 |
| ALP-001-000000176 | to | ALP-001-000000192 |
| ALP-001-000000194 | to | ALP-001-000000197 |
| ALP-001-000000199 | to | ALP-001-000000209 |
| ALP-001-000000211 | to | ALP-001-000000211 |
| ALP-001-000000214 | to | ALP-001-000000215 |
| ALP-001-000000217 | to | ALP-001-000000234 |
| ALP-001-000000236 | to | ALP-001-000000243 |
| ALP-001-000000246 | to | ALP-001-000000254 |

| ALP-001-000000258 | to | ALP-001-000000259 |
|---|---|---|
| ALP-001-000000261 | to | ALP-001-000000261 |
| ALP-001-000000263 | to | ALP-001-000000263 |
| ALP-001-000000265 | to | ALP-001-000000276 |
| ALP-001-000000278 | to | ALP-001-000000280 |
| ALP-001-000000282 | to | ALP-001-000000283 |
| ALP-001-000000286 | to | ALP-001-000000288 |
| ALP-001-000000290 | to | ALP-001-000000297 |
| ALP-001-000000299 | to | ALP-001-000000299 |
| ALP-001-000000302 | to | ALP-001-000000320 |
| ALP-001-000000323 | to | ALP-001-000000323 |
| ALP-001-000000326 | to | ALP-001-000000326 |
| ALP-001-000000328 | to | ALP-001-000000338 |
| ALP-001-000000340 | to | ALP-001-000000347 |
| ALP-001-000000349 | to | ALP-001-000000353 |
| ALP-001-000000355 | to | ALP-001-000000358 |
| ALP-001-000000360 | to | ALP-001-000000366 |
| ALP-001-000000368 | to | ALP-001-000000369 |
| ALP-001-000000371 | to | ALP-001-000000376 |
| ALP-001-000000378 | to | ALP-001-000000387 |
| ALP-001-000000389 | to | ALP-001-000000389 |
| ALP-001-000000392 | to | ALP-001-000000392 |
| ALP-001-000000394 | to | ALP-001-000000398 |
| ALP-001-000000401 | to | ALP-001-000000401 |
| ALP-001-000000405 | to | ALP-001-000000407 |
| ALP-001-000000410 | to | ALP-001-000000412 |
| ALP-001-000000414 | to | ALP-001-000000418 |
| ALP-001-000000420 | to | ALP-001-000000449 |
| ALP-001-000000451 | to | ALP-001-000000451 |
| ALP-001-000000453 | to | ALP-001-000000456 |
| ALP-001-000000459 | to | ALP-001-000000459 |
| ALP-001-000000461 | to | ALP-001-000000461 |
| ALP-001-000000463 | to | ALP-001-000000466 |
| ALP-001-000000468 | to | ALP-001-000000470 |
| ALP-001-000000472 | to | ALP-001-000000474 |
| ALP-001-000000477 | to | ALP-001-000000477 |
| ALP-001-000000479 | to | ALP-001-000000481 |
| ALP-001-000000484 | to | ALP-001-000000486 |
| ALP-001-000000488 | to | ALP-001-000000491 |
| ALP-001-000000493 | to | ALP-001-000000494 |
| ALP-001-000000496 | to | ALP-001-000000512 |
| ALP-001-000000514 | to | ALP-001-000000524 |
| ALP-001-000000526 | to | ALP-001-000000527 |

| | | |
|---|---|---|
| ALP-001-000000530 | to | ALP-001-000000532 |
| ALP-001-000000534 | to | ALP-001-000000535 |
| ALP-001-000000538 | to | ALP-001-000000538 |
| ALP-001-000000541 | to | ALP-001-000000544 |
| ALP-001-000000550 | to | ALP-001-000000563 |
| ALP-001-000000566 | to | ALP-001-000000566 |
| ALP-001-000000569 | to | ALP-001-000000570 |
| ALP-001-000000573 | to | ALP-001-000000576 |
| ALP-001-000000578 | to | ALP-001-000000581 |
| ALP-001-000000583 | to | ALP-001-000000583 |
| ALP-001-000000585 | to | ALP-001-000000591 |
| ALP-001-000000593 | to | ALP-001-000000598 |
| ALP-001-000000601 | to | ALP-001-000000605 |
| ALP-001-000000609 | to | ALP-001-000000609 |
| ALP-001-000000611 | to | ALP-001-000000615 |
| ALP-001-000000617 | to | ALP-001-000000619 |
| ALP-001-000000623 | to | ALP-001-000000625 |
| ALP-001-000000627 | to | ALP-001-000000634 |
| ALP-001-000000637 | to | ALP-001-000000650 |
| ALP-001-000000652 | to | ALP-001-000000656 |
| ALP-001-000000658 | to | ALP-001-000000670 |
| ALP-001-000000672 | to | ALP-001-000000675 |
| ALP-001-000000678 | to | ALP-001-000000694 |
| ALP-001-000000697 | to | ALP-001-000000708 |
| ALP-001-000000710 | to | ALP-001-000000714 |
| ALP-001-000000716 | to | ALP-001-000000719 |
| ALP-001-000000721 | to | ALP-001-000000736 |
| ALP-001-000000738 | to | ALP-001-000000742 |
| ALP-001-000000744 | to | ALP-001-000000754 |
| ALP-001-000000757 | to | ALP-001-000000759 |
| ALP-001-000000761 | to | ALP-001-000000761 |
| ALP-001-000000764 | to | ALP-001-000000764 |
| ALP-001-000000766 | to | ALP-001-000000766 |
| ALP-001-000000768 | to | ALP-001-000000771 |
| ALP-001-000000773 | to | ALP-001-000000776 |
| ALP-001-000000779 | to | ALP-001-000000781 |
| ALP-001-000000783 | to | ALP-001-000000784 |
| ALP-001-000000787 | to | ALP-001-000000791 |
| ALP-001-000000795 | to | ALP-001-000000806 |
| ALP-001-000000808 | to | ALP-001-000000814 |
| ALP-001-000000816 | to | ALP-001-000000824 |
| ALP-001-000000826 | to | ALP-001-000000827 |
| ALP-001-000000831 | to | ALP-001-000000838 |

| | | |
|---|---|---|
| ALP-001-000000840 | to | ALP-001-000000841 |
| ALP-001-000000843 | to | ALP-001-000000844 |
| ALP-001-000000846 | to | ALP-001-000000846 |
| ALP-001-000000848 | to | ALP-001-000000850 |
| ALP-001-000000853 | to | ALP-001-000000853 |
| ALP-001-000000856 | to | ALP-001-000000857 |
| ALP-001-000000859 | to | ALP-001-000000865 |
| ALP-001-000000868 | to | ALP-001-000000868 |
| ALP-001-000000870 | to | ALP-001-000000872 |
| ALP-001-000000875 | to | ALP-001-000000876 |
| ALP-001-000000879 | to | ALP-001-000000879 |
| ALP-001-000000883 | to | ALP-001-000000884 |
| ALP-001-000000889 | to | ALP-001-000000891 |
| ALP-001-000000893 | to | ALP-001-000000896 |
| ALP-001-000000900 | to | ALP-001-000000904 |
| ALP-001-000000906 | to | ALP-001-000000906 |
| ALP-001-000000910 | to | ALP-001-000000917 |
| ALP-001-000000919 | to | ALP-001-000000923 |
| ALP-001-000000925 | to | ALP-001-000000925 |
| ALP-001-000000930 | to | ALP-001-000000944 |
| ALP-001-000000946 | to | ALP-001-000000947 |
| ALP-001-000000949 | to | ALP-001-000000951 |
| ALP-001-000000954 | to | ALP-001-000000954 |
| ALP-001-000000956 | to | ALP-001-000000956 |
| ALP-001-000000958 | to | ALP-001-000000964 |
| ALP-001-000000966 | to | ALP-001-000000966 |
| ALP-001-000000968 | to | ALP-001-000000973 |
| ALP-001-000000977 | to | ALP-001-000000978 |
| ALP-001-000000980 | to | ALP-001-000000981 |
| ALP-001-000000983 | to | ALP-001-000000983 |
| ALP-001-000000985 | to | ALP-001-000000985 |
| ALP-001-000000987 | to | ALP-001-000000990 |
| ALP-001-000000992 | to | ALP-001-000000992 |
| ALP-001-000000995 | to | ALP-001-000000998 |
| ALP-001-000001000 | to | ALP-001-000001003 |
| ALP-001-000001008 | to | ALP-001-000001008 |
| ALP-001-000001013 | to | ALP-001-000001018 |
| ALP-001-000001020 | to | ALP-001-000001020 |
| ALP-001-000001022 | to | ALP-001-000001026 |
| ALP-001-000001028 | to | ALP-001-000001054 |
| ALP-001-000001056 | to | ALP-001-000001057 |
| ALP-001-000001061 | to | ALP-001-000001061 |
| ALP-001-000001064 | to | ALP-001-000001068 |

| | | |
|---|---|---|
| ALP-001-000001071 | to | ALP-001-000001074 |
| ALP-001-000001076 | to | ALP-001-000001091 |
| ALP-001-000001097 | to | ALP-001-000001097 |
| ALP-001-000001101 | to | ALP-001-000001105 |
| ALP-001-000001108 | to | ALP-001-000001108 |
| ALP-001-000001110 | to | ALP-001-000001114 |
| ALP-001-000001116 | to | ALP-001-000001118 |
| ALP-001-000001120 | to | ALP-001-000001121 |
| ALP-001-000001123 | to | ALP-001-000001125 |
| ALP-001-000001132 | to | ALP-001-000001136 |
| ALP-001-000001139 | to | ALP-001-000001139 |
| ALP-001-000001141 | to | ALP-001-000001143 |
| ALP-001-000001145 | to | ALP-001-000001150 |
| ALP-001-000001153 | to | ALP-001-000001157 |
| ALP-001-000001159 | to | ALP-001-000001174 |
| ALP-001-000001177 | to | ALP-001-000001179 |
| ALP-001-000001182 | to | ALP-001-000001185 |
| ALP-001-000001187 | to | ALP-001-000001188 |
| ALP-001-000001191 | to | ALP-001-000001192 |
| ALP-001-000001197 | to | ALP-001-000001197 |
| ALP-001-000001200 | to | ALP-001-000001200 |
| ALP-001-000001202 | to | ALP-001-000001202 |
| ALP-001-000001205 | to | ALP-001-000001215 |
| ALP-001-000001217 | to | ALP-001-000001222 |
| ALP-001-000001224 | to | ALP-001-000001224 |
| ALP-001-000001227 | to | ALP-001-000001238 |
| ALP-001-000001241 | to | ALP-001-000001244 |
| ALP-001-000001247 | to | ALP-001-000001247 |
| ALP-001-000001249 | to | ALP-001-000001249 |
| ALP-001-000001251 | to | ALP-001-000001253 |
| ALP-001-000001255 | to | ALP-001-000001256 |
| ALP-001-000001259 | to | ALP-001-000001261 |
| ALP-001-000001263 | to | ALP-001-000001263 |
| ALP-001-000001265 | to | ALP-001-000001265 |
| ALP-001-000001267 | to | ALP-001-000001269 |
| ALP-001-000001271 | to | ALP-001-000001272 |
| ALP-001-000001275 | to | ALP-001-000001275 |
| ALP-001-000001279 | to | ALP-001-000001283 |
| ALP-001-000001287 | to | ALP-001-000001290 |
| ALP-001-000001292 | to | ALP-001-000001292 |
| ALP-001-000001294 | to | ALP-001-000001296 |
| ALP-001-000001299 | to | ALP-001-000001299 |
| ALP-001-000001302 | to | ALP-001-000001305 |

| | | |
|---|---|---|
| ALP-001-000001307 | to | ALP-001-000001315 |
| ALP-001-000001317 | to | ALP-001-000001317 |
| ALP-001-000001320 | to | ALP-001-000001321 |
| ALP-001-000001323 | to | ALP-001-000001329 |
| ALP-001-000001331 | to | ALP-001-000001332 |
| ALP-001-000001334 | to | ALP-001-000001334 |
| ALP-001-000001336 | to | ALP-001-000001341 |
| ALP-001-000001343 | to | ALP-001-000001343 |
| ALP-001-000001346 | to | ALP-001-000001364 |
| ALP-001-000001367 | to | ALP-001-000001368 |
| ALP-001-000001370 | to | ALP-001-000001373 |
| ALP-001-000001375 | to | ALP-001-000001375 |
| ALP-001-000001377 | to | ALP-001-000001377 |
| ALP-001-000001379 | to | ALP-001-000001379 |
| ALP-001-000001381 | to | ALP-001-000001381 |
| ALP-001-000001386 | to | ALP-001-000001389 |
| ALP-001-000001392 | to | ALP-001-000001404 |
| ALP-001-000001407 | to | ALP-001-000001415 |
| ALP-001-000001417 | to | ALP-001-000001418 |
| ALP-001-000001420 | to | ALP-001-000001420 |
| ALP-001-000001423 | to | ALP-001-000001426 |
| ALP-001-000001428 | to | ALP-001-000001429 |
| ALP-001-000001431 | to | ALP-001-000001438 |
| ALP-001-000001440 | to | ALP-001-000001441 |
| ALP-001-000001445 | to | ALP-001-000001446 |
| ALP-001-000001448 | to | ALP-001-000001456 |
| ALP-001-000001458 | to | ALP-001-000001463 |
| ALP-001-000001465 | to | ALP-001-000001474 |
| ALP-001-000001476 | to | ALP-001-000001483 |
| ALP-001-000001488 | to | ALP-001-000001492 |
| ALP-001-000001494 | to | ALP-001-000001496 |
| ALP-001-000001498 | to | ALP-001-000001501 |
| ALP-001-000001503 | to | ALP-001-000001505 |
| ALP-001-000001507 | to | ALP-001-000001511 |
| ALP-001-000001513 | to | ALP-001-000001514 |
| ALP-001-000001516 | to | ALP-001-000001517 |
| ALP-001-000001519 | to | ALP-001-000001523 |
| ALP-001-000001528 | to | ALP-001-000001530 |
| ALP-001-000001533 | to | ALP-001-000001534 |
| ALP-001-000001537 | to | ALP-001-000001541 |
| ALP-001-000001543 | to | ALP-001-000001546 |
| ALP-001-000001548 | to | ALP-001-000001548 |
| ALP-001-000001550 | to | ALP-001-000001551 |

| | | |
|---|---|---|
| ALP-001-000001553 | to | ALP-001-000001553 |
| ALP-001-000001556 | to | ALP-001-000001559 |
| ALP-001-000001561 | to | ALP-001-000001575 |
| ALP-001-000001579 | to | ALP-001-000001586 |
| ALP-001-000001588 | to | ALP-001-000001596 |
| ALP-001-000001600 | to | ALP-001-000001600 |
| ALP-001-000001602 | to | ALP-001-000001613 |
| ALP-001-000001615 | to | ALP-001-000001616 |
| ALP-001-000001618 | to | ALP-001-000001619 |
| ALP-001-000001621 | to | ALP-001-000001626 |
| ALP-001-000001629 | to | ALP-001-000001631 |
| ALP-001-000001633 | to | ALP-001-000001635 |
| ALP-001-000001639 | to | ALP-001-000001642 |
| ALP-001-000001647 | to | ALP-001-000001647 |
| ALP-001-000001650 | to | ALP-001-000001651 |
| ALP-001-000001653 | to | ALP-001-000001654 |
| ALP-001-000001660 | to | ALP-001-000001669 |
| ALP-001-000001671 | to | ALP-001-000001674 |
| ALP-001-000001676 | to | ALP-001-000001676 |
| ALP-001-000001678 | to | ALP-001-000001681 |
| ALP-001-000001684 | to | ALP-001-000001693 |
| ALP-001-000001695 | to | ALP-001-000001695 |
| ALP-001-000001697 | to | ALP-001-000001700 |
| ALP-001-000001703 | to | ALP-001-000001703 |
| ALP-001-000001705 | to | ALP-001-000001706 |
| ALP-001-000001708 | to | ALP-001-000001718 |
| ALP-001-000001720 | to | ALP-001-000001728 |
| ALP-001-000001732 | to | ALP-001-000001736 |
| ALP-001-000001741 | to | ALP-001-000001741 |
| ALP-001-000001743 | to | ALP-001-000001750 |
| ALP-001-000001753 | to | ALP-001-000001758 |
| ALP-001-000001760 | to | ALP-001-000001761 |
| ALP-001-000001763 | to | ALP-001-000001767 |
| ALP-001-000001769 | to | ALP-001-000001770 |
| ALP-001-000001772 | to | ALP-001-000001772 |
| ALP-001-000001775 | to | ALP-001-000001775 |
| ALP-001-000001777 | to | ALP-001-000001781 |
| ALP-001-000001783 | to | ALP-001-000001783 |
| ALP-001-000001786 | to | ALP-001-000001786 |
| ALP-001-000001788 | to | ALP-001-000001796 |
| ALP-001-000001798 | to | ALP-001-000001798 |
| ALP-001-000001800 | to | ALP-001-000001802 |
| ALP-001-000001805 | to | ALP-001-000001805 |

| | | |
|---|---|---|
| ALP-001-000001808 | to | ALP-001-000001815 |
| ALP-001-000001819 | to | ALP-001-000001820 |
| ALP-001-000001825 | to | ALP-001-000001832 |
| ALP-001-000001834 | to | ALP-001-000001834 |
| ALP-001-000001836 | to | ALP-001-000001839 |
| ALP-001-000001842 | to | ALP-001-000001843 |
| ALP-001-000001845 | to | ALP-001-000001845 |
| ALP-001-000001847 | to | ALP-001-000001857 |
| ALP-001-000001860 | to | ALP-001-000001860 |
| ALP-001-000001863 | to | ALP-001-000001863 |
| ALP-001-000001867 | to | ALP-001-000001871 |
| ALP-001-000001873 | to | ALP-001-000001880 |
| ALP-001-000001883 | to | ALP-001-000001883 |
| ALP-001-000001886 | to | ALP-001-000001889 |
| ALP-001-000001891 | to | ALP-001-000001891 |
| ALP-001-000001894 | to | ALP-001-000001897 |
| ALP-001-000001899 | to | ALP-001-000001900 |
| ALP-001-000001902 | to | ALP-001-000001904 |
| ALP-001-000001908 | to | ALP-001-000001909 |
| ALP-001-000001911 | to | ALP-001-000001911 |
| ALP-001-000001913 | to | ALP-001-000001918 |
| ALP-001-000001920 | to | ALP-001-000001922 |
| ALP-001-000001924 | to | ALP-001-000001928 |
| ALP-001-000001931 | to | ALP-001-000001931 |
| ALP-001-000001933 | to | ALP-001-000001940 |
| ALP-001-000001942 | to | ALP-001-000001946 |
| ALP-001-000001948 | to | ALP-001-000001952 |
| ALP-001-000001954 | to | ALP-001-000001954 |
| ALP-001-000001956 | to | ALP-001-000001957 |
| ALP-001-000001959 | to | ALP-001-000001960 |
| ALP-001-000001962 | to | ALP-001-000001966 |
| ALP-001-000001968 | to | ALP-001-000001969 |
| ALP-001-000001971 | to | ALP-001-000001971 |
| ALP-001-000001973 | to | ALP-001-000001976 |
| ALP-001-000001978 | to | ALP-001-000001980 |
| ALP-001-000001983 | to | ALP-001-000001985 |
| ALP-001-000001988 | to | ALP-001-000001989 |
| ALP-001-000001991 | to | ALP-001-000001993 |
| ALP-001-000001995 | to | ALP-001-000002006 |
| ALP-001-000002008 | to | ALP-001-000002011 |
| ALP-001-000002013 | to | ALP-001-000002016 |
| ALP-001-000002018 | to | ALP-001-000002027 |
| ALP-001-000002031 | to | ALP-001-000002033 |

| | | |
|---|---|---|
| ALP-001-000002036 | to | ALP-001-000002036 |
| ALP-001-000002038 | to | ALP-001-000002041 |
| ALP-001-000002043 | to | ALP-001-000002045 |
| ALP-001-000002047 | to | ALP-001-000002048 |
| ALP-001-000002050 | to | ALP-001-000002066 |
| ALP-001-000002070 | to | ALP-001-000002070 |
| ALP-001-000002072 | to | ALP-001-000002074 |
| ALP-001-000002078 | to | ALP-001-000002078 |
| ALP-001-000002080 | to | ALP-001-000002082 |
| ALP-001-000002084 | to | ALP-001-000002087 |
| ALP-001-000002090 | to | ALP-001-000002090 |
| ALP-001-000002097 | to | ALP-001-000002097 |
| ALP-001-000002102 | to | ALP-001-000002102 |
| ALP-001-000002104 | to | ALP-001-000002104 |
| ALP-001-000002107 | to | ALP-001-000002111 |
| ALP-001-000002113 | to | ALP-001-000002114 |
| ALP-001-000002117 | to | ALP-001-000002126 |
| ALP-001-000002128 | to | ALP-001-000002136 |
| ALP-001-000002141 | to | ALP-001-000002143 |
| ALP-001-000002145 | to | ALP-001-000002150 |
| ALP-001-000002153 | to | ALP-001-000002153 |
| ALP-001-000002155 | to | ALP-001-000002157 |
| ALP-001-000002160 | to | ALP-001-000002160 |
| ALP-001-000002162 | to | ALP-001-000002164 |
| ALP-001-000002166 | to | ALP-001-000002166 |
| ALP-001-000002168 | to | ALP-001-000002172 |
| ALP-001-000002176 | to | ALP-001-000002183 |
| ALP-001-000002185 | to | ALP-001-000002188 |
| ALP-001-000002193 | to | ALP-001-000002195 |
| ALP-001-000002197 | to | ALP-001-000002200 |
| ALP-001-000002202 | to | ALP-001-000002204 |
| ALP-001-000002208 | to | ALP-001-000002208 |
| ALP-001-000002210 | to | ALP-001-000002211 |
| ALP-001-000002213 | to | ALP-001-000002220 |
| ALP-001-000002224 | to | ALP-001-000002225 |
| ALP-001-000002227 | to | ALP-001-000002227 |
| ALP-001-000002231 | to | ALP-001-000002233 |
| ALP-001-000002239 | to | ALP-001-000002239 |
| ALP-001-000002244 | to | ALP-001-000002250 |
| ALP-001-000002252 | to | ALP-001-000002252 |
| ALP-001-000002254 | to | ALP-001-000002254 |
| ALP-001-000002256 | to | ALP-001-000002256 |
| ALP-001-000002258 | to | ALP-001-000002259 |

10

| | | |
|---|---|---|
| ALP-001-000002262 | to | ALP-001-000002264 |
| ALP-001-000002266 | to | ALP-001-000002266 |
| ALP-001-000002268 | to | ALP-001-000002270 |
| ALP-001-000002272 | to | ALP-001-000002272 |
| ALP-001-000002274 | to | ALP-001-000002274 |
| ALP-001-000002278 | to | ALP-001-000002281 |
| ALP-001-000002283 | to | ALP-001-000002285 |
| ALP-001-000002287 | to | ALP-001-000002287 |
| ALP-001-000002289 | to | ALP-001-000002289 |
| ALP-001-000002292 | to | ALP-001-000002296 |
| ALP-001-000002298 | to | ALP-001-000002299 |
| ALP-001-000002302 | to | ALP-001-000002303 |
| ALP-001-000002305 | to | ALP-001-000002305 |
| ALP-001-000002307 | to | ALP-001-000002323 |
| ALP-001-000002325 | to | ALP-001-000002325 |
| ALP-001-000002327 | to | ALP-001-000002329 |
| ALP-001-000002331 | to | ALP-001-000002339 |
| ALP-001-000002341 | to | ALP-001-000002346 |
| ALP-001-000002350 | to | ALP-001-000002359 |
| ALP-001-000002361 | to | ALP-001-000002370 |
| ALP-001-000002373 | to | ALP-001-000002377 |
| ALP-001-000002379 | to | ALP-001-000002384 |
| ALP-001-000002386 | to | ALP-001-000002399 |
| ALP-001-000002404 | to | ALP-001-000002405 |
| ALP-001-000002409 | to | ALP-001-000002411 |
| ALP-001-000002413 | to | ALP-001-000002414 |
| ALP-001-000002416 | to | ALP-001-000002416 |
| ALP-001-000002419 | to | ALP-001-000002419 |
| ALP-001-000002423 | to | ALP-001-000002425 |
| ALP-001-000002430 | to | ALP-001-000002430 |
| ALP-001-000002432 | to | ALP-001-000002433 |
| ALP-001-000002437 | to | ALP-001-000002437 |
| ALP-001-000002440 | to | ALP-001-000002440 |
| ALP-001-000002442 | to | ALP-001-000002443 |
| ALP-001-000002445 | to | ALP-001-000002448 |
| ALP-001-000002450 | to | ALP-001-000002454 |
| ALP-001-000002456 | to | ALP-001-000002457 |
| ALP-001-000002459 | to | ALP-001-000002460 |
| ALP-001-000002462 | to | ALP-001-000002462 |
| ALP-001-000002464 | to | ALP-001-000002466 |
| ALP-001-000002469 | to | ALP-001-000002469 |
| ALP-001-000002471 | to | ALP-001-000002475 |
| ALP-001-000002477 | to | ALP-001-000002478 |

| | | |
|---|---|---|
| ALP-001-000002480 | to | ALP-001-000002480 |
| ALP-001-000002482 | to | ALP-001-000002484 |
| ALP-001-000002488 | to | ALP-001-000002489 |
| ALP-001-000002491 | to | ALP-001-000002492 |
| ALP-001-000002494 | to | ALP-001-000002496 |
| ALP-001-000002498 | to | ALP-001-000002499 |
| ALP-001-000002501 | to | ALP-001-000002515 |
| ALP-001-000002517 | to | ALP-001-000002518 |
| ALP-001-000002521 | to | ALP-001-000002523 |
| ALP-001-000002525 | to | ALP-001-000002526 |
| ALP-001-000002528 | to | ALP-001-000002536 |
| ALP-001-000002538 | to | ALP-001-000002544 |
| ALP-001-000002547 | to | ALP-001-000002556 |
| ALP-001-000002558 | to | ALP-001-000002561 |
| ALP-001-000002563 | to | ALP-001-000002564 |
| ALP-001-000002567 | to | ALP-001-000002573 |
| ALP-001-000002575 | to | ALP-001-000002576 |
| ALP-001-000002579 | to | ALP-001-000002582 |
| ALP-001-000002584 | to | ALP-001-000002588 |
| ALP-001-000002591 | to | ALP-001-000002592 |
| ALP-001-000002594 | to | ALP-001-000002595 |
| ALP-001-000002597 | to | ALP-001-000002599 |
| ALP-001-000002601 | to | ALP-001-000002606 |
| ALP-001-000002609 | to | ALP-001-000002613 |
| ALP-001-000002615 | to | ALP-001-000002615 |
| ALP-001-000002617 | to | ALP-001-000002620 |
| ALP-001-000002622 | to | ALP-001-000002624 |
| ALP-001-000002626 | to | ALP-001-000002629 |
| ALP-001-000002631 | to | ALP-001-000002631 |
| ALP-001-000002633 | to | ALP-001-000002634 |
| ALP-001-000002639 | to | ALP-001-000002649 |
| ALP-001-000002651 | to | ALP-001-000002654 |
| ALP-001-000002656 | to | ALP-001-000002666 |
| ALP-001-000002668 | to | ALP-001-000002668 |
| ALP-001-000002670 | to | ALP-001-000002678 |
| ALP-001-000002680 | to | ALP-001-000002683 |
| ALP-001-000002685 | to | ALP-001-000002689 |
| ALP-001-000002691 | to | ALP-001-000002692 |
| ALP-001-000002694 | to | ALP-001-000002697 |
| ALP-001-000002700 | to | ALP-001-000002700 |
| ALP-001-000002702 | to | ALP-001-000002703 |
| ALP-001-000002705 | to | ALP-001-000002707 |
| ALP-001-000002709 | to | ALP-001-000002710 |

| | | |
|---|---|---|
| ALP-001-000002712 | to | ALP-001-000002719 |
| ALP-001-000002721 | to | ALP-001-000002721 |
| ALP-001-000002723 | to | ALP-001-000002735 |
| ALP-001-000002738 | to | ALP-001-000002740 |
| ALP-001-000002742 | to | ALP-001-000002746 |
| ALP-001-000002748 | to | ALP-001-000002757 |
| ALP-001-000002759 | to | ALP-001-000002759 |
| ALP-001-000002763 | to | ALP-001-000002768 |
| ALP-001-000002770 | to | ALP-001-000002770 |
| ALP-001-000002772 | to | ALP-001-000002776 |
| ALP-001-000002779 | to | ALP-001-000002779 |
| ALP-001-000002783 | to | ALP-001-000002784 |
| ALP-001-000002787 | to | ALP-001-000002787 |
| ALP-001-000002789 | to | ALP-001-000002789 |
| ALP-001-000002791 | to | ALP-001-000002801 |
| ALP-001-000002803 | to | ALP-001-000002803 |
| ALP-001-000002805 | to | ALP-001-000002808 |
| ALP-001-000002813 | to | ALP-001-000002822 |
| ALP-001-000002824 | to | ALP-001-000002824 |
| ALP-001-000002826 | to | ALP-001-000002830 |
| ALP-001-000002832 | to | ALP-001-000002834 |
| ALP-001-000002836 | to | ALP-001-000002836 |
| ALP-001-000002838 | to | ALP-001-000002845 |
| ALP-001-000002848 | to | ALP-001-000002850 |
| ALP-001-000002852 | to | ALP-001-000002857 |
| ALP-001-000002859 | to | ALP-001-000002859 |
| ALP-001-000002861 | to | ALP-001-000002875 |
| ALP-001-000002878 | to | ALP-001-000002880 |
| ALP-001-000002882 | to | ALP-001-000002882 |
| ALP-001-000002884 | to | ALP-001-000002887 |
| ALP-001-000002889 | to | ALP-001-000002889 |
| ALP-001-000002891 | to | ALP-001-000002893 |
| ALP-001-000002895 | to | ALP-001-000002898 |
| ALP-001-000002900 | to | ALP-001-000002904 |
| ALP-001-000002906 | to | ALP-001-000002908 |
| ALP-001-000002911 | to | ALP-001-000002912 |
| ALP-001-000002914 | to | ALP-001-000002915 |
| ALP-001-000002918 | to | ALP-001-000002918 |
| ALP-001-000002921 | to | ALP-001-000002922 |
| ALP-001-000002924 | to | ALP-001-000002926 |
| ALP-001-000002932 | to | ALP-001-000002934 |
| ALP-001-000002936 | to | ALP-001-000002940 |
| ALP-001-000002942 | to | ALP-001-000002945 |

| ALP-001-000002949 | to | ALP-001-000002949 |
| ALP-001-000002951 | to | ALP-001-000002953 |
| ALP-001-000002955 | to | ALP-001-000002955 |
| ALP-001-000002959 | to | ALP-001-000002962 |
| ALP-001-000002964 | to | ALP-001-000002964 |
| ALP-001-000002966 | to | ALP-001-000002967 |
| ALP-001-000002969 | to | ALP-001-000002974 |
| ALP-001-000002976 | to | ALP-001-000002977 |
| ALP-001-000002979 | to | ALP-001-000002980 |
| ALP-001-000002982 | to | ALP-001-000002983 |
| ALP-001-000002986 | to | ALP-001-000002987 |
| ALP-001-000002990 | to | ALP-001-000002991 |
| ALP-001-000002993 | to | ALP-001-000003011 |
| ALP-001-000003013 | to | ALP-001-000003013 |
| ALP-001-000003018 | to | ALP-001-000003020 |
| ALP-001-000003022 | to | ALP-001-000003024 |
| ALP-001-000003026 | to | ALP-001-000003034 |
| ALP-001-000003036 | to | ALP-001-000003043 |
| ALP-001-000003045 | to | ALP-001-000003046 |
| ALP-001-000003048 | to | ALP-001-000003048 |
| ALP-001-000003051 | to | ALP-001-000003060 |
| ALP-001-000003062 | to | ALP-001-000003090 |
| ALP-001-000003092 | to | ALP-001-000003095 |
| ALP-001-000003098 | to | ALP-001-000003098 |
| ALP-001-000003100 | to | ALP-001-000003100 |
| ALP-001-000003102 | to | ALP-001-000003103 |
| ALP-001-000003105 | to | ALP-001-000003107 |
| ALP-001-000003111 | to | ALP-001-000003112 |
| ALP-001-000003114 | to | ALP-001-000003115 |
| ALP-001-000003117 | to | ALP-001-000003124 |
| ALP-001-000003126 | to | ALP-001-000003126 |
| ALP-001-000003128 | to | ALP-001-000003128 |
| ALP-001-000003131 | to | ALP-001-000003131 |
| ALP-001-000003133 | to | ALP-001-000003133 |
| ALP-001-000003135 | to | ALP-001-000003140 |
| ALP-001-000003145 | to | ALP-001-000003148 |
| ALP-001-000003150 | to | ALP-001-000003150 |
| ALP-001-000003152 | to | ALP-001-000003154 |
| ALP-001-000003156 | to | ALP-001-000003156 |
| ALP-001-000003158 | to | ALP-001-000003158 |
| ALP-001-000003161 | to | ALP-001-000003166 |
| ALP-001-000003168 | to | ALP-001-000003172 |
| ALP-001-000003174 | to | ALP-001-000003175 |

| | | |
|---|---|---|
| ALP-001-000003179 | to | ALP-001-000003179 |
| ALP-001-000003182 | to | ALP-001-000003192 |
| ALP-001-000003197 | to | ALP-001-000003202 |
| ALP-001-000003204 | to | ALP-001-000003207 |
| ALP-001-000003210 | to | ALP-001-000003218 |
| ALP-001-000003220 | to | ALP-001-000003222 |
| ALP-001-000003226 | to | ALP-001-000003229 |
| ALP-001-000003233 | to | ALP-001-000003236 |
| ALP-001-000003244 | to | ALP-001-000003245 |
| ALP-001-000003247 | to | ALP-001-000003256 |
| ALP-001-000003258 | to | ALP-001-000003262 |
| ALP-001-000003264 | to | ALP-001-000003267 |
| ALP-001-000003270 | to | ALP-001-000003272 |
| ALP-001-000003276 | to | ALP-001-000003282 |
| ALP-001-000003290 | to | ALP-001-000003301 |
| ALP-001-000003304 | to | ALP-001-000003304 |
| ALP-001-000003306 | to | ALP-001-000003318 |
| ALP-001-000003320 | to | ALP-001-000003327 |
| ALP-001-000003330 | to | ALP-001-000003342 |
| ALP-001-000003346 | to | ALP-001-000003346 |
| ALP-001-000003362 | to | ALP-001-000003371 |
| ALP-001-000003373 | to | ALP-001-000003374 |
| ALP-001-000003380 | to | ALP-001-000003380 |
| ALP-001-000003383 | to | ALP-001-000003383 |
| ALP-001-000003385 | to | ALP-001-000003399 |
| ALP-001-000003402 | to | ALP-001-000003402 |
| ALP-001-000003404 | to | ALP-001-000003406 |
| ALP-001-000003409 | to | ALP-001-000003414 |
| ALP-001-000003416 | to | ALP-001-000003418 |
| ALP-001-000003421 | to | ALP-001-000003425 |
| ALP-001-000003428 | to | ALP-001-000003432 |
| ALP-001-000003437 | to | ALP-001-000003437 |
| ALP-001-000003442 | to | ALP-001-000003443 |
| ALP-001-000003446 | to | ALP-001-000003449 |
| ALP-001-000003451 | to | ALP-001-000003454 |
| ALP-001-000003456 | to | ALP-001-000003459 |
| ALP-001-000003461 | to | ALP-001-000003471 |
| ALP-001-000003473 | to | ALP-001-000003473 |
| ALP-001-000003476 | to | ALP-001-000003482 |
| ALP-001-000003484 | to | ALP-001-000003486 |
| ALP-001-000003488 | to | ALP-001-000003497 |
| ALP-001-000003501 | to | ALP-001-000003505 |
| ALP-001-000003508 | to | ALP-001-000003509 |

| | | |
|---|---|---|
| ALP-001-000003515 | to | ALP-001-000003515 |
| ALP-001-000003518 | to | ALP-001-000003518 |
| ALP-001-000003521 | to | ALP-001-000003539 |
| ALP-001-000003541 | to | ALP-001-000003545 |
| ALP-001-000003547 | to | ALP-001-000003550 |
| ALP-001-000003554 | to | ALP-001-000003555 |
| ALP-001-000003558 | to | ALP-001-000003559 |
| ALP-001-000003561 | to | ALP-001-000003564 |
| ALP-001-000003566 | to | ALP-001-000003575 |
| ALP-001-000003577 | to | ALP-001-000003584 |
| ALP-001-000003588 | to | ALP-001-000003588 |
| ALP-001-000003591 | to | ALP-001-000003596 |
| ALP-001-000003601 | to | ALP-001-000003602 |
| ALP-001-000003605 | to | ALP-001-000003610 |
| ALP-001-000003612 | to | ALP-001-000003613 |
| ALP-001-000003615 | to | ALP-001-000003617 |
| ALP-001-000003619 | to | ALP-001-000003628 |
| ALP-001-000003632 | to | ALP-001-000003634 |
| ALP-001-000003637 | to | ALP-001-000003641 |
| ALP-001-000003645 | to | ALP-001-000003646 |
| ALP-001-000003648 | to | ALP-001-000003648 |
| ALP-001-000003651 | to | ALP-001-000003656 |
| ALP-001-000003661 | to | ALP-001-000003661 |
| ALP-001-000003665 | to | ALP-001-000003670 |
| ALP-001-000003673 | to | ALP-001-000003673 |
| ALP-001-000003677 | to | ALP-001-000003685 |
| ALP-001-000003687 | to | ALP-001-000003691 |
| ALP-001-000003695 | to | ALP-001-000003701 |
| ALP-001-000003703 | to | ALP-001-000003703 |
| ALP-001-000003705 | to | ALP-001-000003706 |
| ALP-001-000003708 | to | ALP-001-000003711 |
| ALP-001-000003714 | to | ALP-001-000003717 |
| ALP-001-000003720 | to | ALP-001-000003722 |
| ALP-001-000003725 | to | ALP-001-000003729 |
| ALP-001-000003731 | to | ALP-001-000003737 |
| ALP-001-000003739 | to | ALP-001-000003740 |
| ALP-001-000003742 | to | ALP-001-000003743 |
| ALP-001-000003745 | to | ALP-001-000003747 |
| ALP-001-000003749 | to | ALP-001-000003760 |
| ALP-001-000003762 | to | ALP-001-000003763 |
| ALP-001-000003765 | to | ALP-001-000003769 |
| ALP-001-000003777 | to | ALP-001-000003778 |
| ALP-001-000003784 | to | ALP-001-000003784 |

| | | |
|---|---|---|
| ALP-001-000003787 | to | ALP-001-000003787 |
| ALP-001-000003791 | to | ALP-001-000003791 |
| ALP-001-000003797 | to | ALP-001-000003798 |
| ALP-001-000003800 | to | ALP-001-000003801 |
| ALP-001-000003804 | to | ALP-001-000003804 |
| ALP-001-000003809 | to | ALP-001-000003809 |
| ALP-001-000003811 | to | ALP-001-000003818 |
| ALP-001-000003820 | to | ALP-001-000003820 |
| ALP-001-000003822 | to | ALP-001-000003830 |
| ALP-001-000003832 | to | ALP-001-000003836 |
| ALP-001-000003838 | to | ALP-001-000003843 |
| ALP-001-000003845 | to | ALP-001-000003852 |
| ALP-001-000003857 | to | ALP-001-000003862 |
| ALP-001-000003864 | to | ALP-001-000003869 |
| ALP-001-000003871 | to | ALP-001-000003874 |
| ALP-001-000003877 | to | ALP-001-000003877 |
| ALP-001-000003880 | to | ALP-001-000003882 |
| ALP-001-000003891 | to | ALP-001-000003891 |
| ALP-001-000003893 | to | ALP-001-000003894 |
| ALP-001-000003896 | to | ALP-001-000003898 |
| ALP-001-000003901 | to | ALP-001-000003904 |
| ALP-001-000003906 | to | ALP-001-000003907 |
| ALP-001-000003909 | to | ALP-001-000003912 |
| ALP-001-000003915 | to | ALP-001-000003947 |
| ALP-001-000003949 | to | ALP-001-000003950 |
| ALP-001-000003952 | to | ALP-001-000003954 |
| ALP-001-000003960 | to | ALP-001-000003965 |
| ALP-001-000003968 | to | ALP-001-000003968 |
| ALP-001-000003972 | to | ALP-001-000003975 |
| ALP-001-000003981 | to | ALP-001-000003993 |
| ALP-001-000003995 | to | ALP-001-000004003 |
| ALP-001-000004005 | to | ALP-001-000004005 |
| ALP-001-000004007 | to | ALP-001-000004047 |
| ALP-001-000004051 | to | ALP-001-000004054 |
| ALP-001-000004057 | to | ALP-001-000004057 |
| ALP-001-000004062 | to | ALP-001-000004081 |
| ALP-001-000004084 | to | ALP-001-000004085 |
| ALP-001-000004087 | to | ALP-001-000004087 |
| ALP-001-000004089 | to | ALP-001-000004089 |
| ALP-001-000004091 | to | ALP-001-000004101 |
| ALP-001-000004103 | to | ALP-001-000004104 |
| ALP-001-000004107 | to | ALP-001-000004108 |
| ALP-001-000004110 | to | ALP-001-000004116 |

| | | |
|---|---|---|
| ALP-001-000004121 | to | ALP-001-000004122 |
| ALP-001-000004126 | to | ALP-001-000004127 |
| ALP-001-000004129 | to | ALP-001-000004129 |
| ALP-001-000004131 | to | ALP-001-000004131 |
| ALP-001-000004136 | to | ALP-001-000004138 |
| ALP-001-000004140 | to | ALP-001-000004141 |
| ALP-001-000004144 | to | ALP-001-000004145 |
| ALP-001-000004147 | to | ALP-001-000004150 |
| ALP-001-000004152 | to | ALP-001-000004152 |
| ALP-001-000004154 | to | ALP-001-000004155 |
| ALP-001-000004157 | to | ALP-001-000004157 |
| ALP-001-000004159 | to | ALP-001-000004159 |
| ALP-001-000004162 | to | ALP-001-000004165 |
| ALP-001-000004174 | to | ALP-001-000004174 |
| ALP-001-000004176 | to | ALP-001-000004181 |
| ALP-001-000004183 | to | ALP-001-000004189 |
| ALP-001-000004191 | to | ALP-001-000004221 |
| ALP-001-000004224 | to | ALP-001-000004227 |
| ALP-001-000004229 | to | ALP-001-000004232 |
| ALP-001-000004234 | to | ALP-001-000004234 |
| ALP-001-000004236 | to | ALP-001-000004237 |
| ALP-001-000004241 | to | ALP-001-000004249 |
| ALP-001-000004251 | to | ALP-001-000004255 |
| ALP-001-000004257 | to | ALP-001-000004257 |
| ALP-001-000004259 | to | ALP-001-000004259 |
| ALP-001-000004261 | to | ALP-001-000004267 |
| ALP-001-000004270 | to | ALP-001-000004270 |
| ALP-001-000004272 | to | ALP-001-000004281 |
| ALP-001-000004283 | to | ALP-001-000004285 |
| ALP-001-000004287 | to | ALP-001-000004326 |
| ALP-001-000004330 | to | ALP-001-000004335 |
| ALP-001-000004339 | to | ALP-001-000004339 |
| ALP-001-000004343 | to | ALP-001-000004344 |
| ALP-001-000004346 | to | ALP-001-000004355 |
| ALP-001-000004357 | to | ALP-001-000004360 |
| ALP-001-000004362 | to | ALP-001-000004365 |
| ALP-001-000004369 | to | ALP-001-000004371 |
| ALP-001-000004373 | to | ALP-001-000004379 |
| ALP-001-000004381 | to | ALP-001-000004388 |
| ALP-001-000004393 | to | ALP-001-000004395 |
| ALP-001-000004400 | to | ALP-001-000004401 |
| ALP-001-000004403 | to | ALP-001-000004403 |
| ALP-001-000004424 | to | ALP-001-000004427 |

| | | |
|---|---|---|
| ALP-001-000004438 | to | ALP-001-000004439 |
| ALP-001-000004441 | to | ALP-001-000004446 |
| ALP-001-000004448 | to | ALP-001-000004455 |
| ALP-001-000004457 | to | ALP-001-000004458 |
| ALP-001-000004460 | to | ALP-001-000004465 |
| ALP-001-000004467 | to | ALP-001-000004468 |
| ALP-001-000004472 | to | ALP-001-000004472 |
| ALP-001-000004474 | to | ALP-001-000004475 |
| ALP-001-000004477 | to | ALP-001-000004479 |
| ALP-001-000004483 | to | ALP-001-000004483 |
| ALP-001-000004485 | to | ALP-001-000004485 |
| ALP-001-000004488 | to | ALP-001-000004496 |
| ALP-001-000004499 | to | ALP-001-000004501 |
| ALP-001-000004503 | to | ALP-001-000004505 |
| ALP-001-000004507 | to | ALP-001-000004509 |
| ALP-001-000004512 | to | ALP-001-000004513 |
| ALP-001-000004516 | to | ALP-001-000004517 |
| ALP-001-000004520 | to | ALP-001-000004528 |
| ALP-001-000004530 | to | ALP-001-000004530 |
| ALP-001-000004532 | to | ALP-001-000004534 |
| ALP-001-000004536 | to | ALP-001-000004544 |
| ALP-001-000004546 | to | ALP-001-000004546 |
| ALP-001-000004548 | to | ALP-001-000004549 |
| ALP-001-000004551 | to | ALP-001-000004551 |
| ALP-001-000004553 | to | ALP-001-000004555 |
| ALP-001-000004559 | to | ALP-001-000004562 |
| ALP-001-000004565 | to | ALP-001-000004581 |
| ALP-001-000004585 | to | ALP-001-000004585 |
| ALP-001-000004587 | to | ALP-001-000004591 |
| ALP-001-000004596 | to | ALP-001-000004598 |
| ALP-001-000004600 | to | ALP-001-000004601 |
| ALP-001-000004606 | to | ALP-001-000004607 |
| ALP-001-000004610 | to | ALP-001-000004611 |
| ALP-001-000004614 | to | ALP-001-000004615 |
| ALP-001-000004617 | to | ALP-001-000004617 |
| ALP-001-000004619 | to | ALP-001-000004621 |
| ALP-001-000004623 | to | ALP-001-000004633 |
| ALP-001-000004635 | to | ALP-001-000004637 |
| ALP-001-000004644 | to | ALP-001-000004649 |
| ALP-001-000004651 | to | ALP-001-000004655 |
| ALP-001-000004658 | to | ALP-001-000004660 |
| ALP-001-000004662 | to | ALP-001-000004665 |
| ALP-001-000004667 | to | ALP-001-000004673 |

| | | |
|---|---|---|
| ALP-001-000004675 | to | ALP-001-000004682 |
| ALP-001-000004685 | to | ALP-001-000004685 |
| ALP-001-000004688 | to | ALP-001-000004689 |
| ALP-001-000004700 | to | ALP-001-000004700 |
| ALP-001-000004704 | to | ALP-001-000004706 |
| ALP-001-000004708 | to | ALP-001-000004710 |
| ALP-001-000004713 | to | ALP-001-000004713 |
| ALP-001-000004715 | to | ALP-001-000004715 |
| ALP-001-000004717 | to | ALP-001-000004717 |
| ALP-001-000004719 | to | ALP-001-000004720 |
| ALP-001-000004722 | to | ALP-001-000004722 |
| ALP-001-000004724 | to | ALP-001-000004725 |
| ALP-001-000004731 | to | ALP-001-000004731 |
| ALP-001-000004733 | to | ALP-001-000004737 |
| ALP-001-000004740 | to | ALP-001-000004740 |
| ALP-001-000004746 | to | ALP-001-000004749 |
| ALP-001-000004751 | to | ALP-001-000004751 |
| ALP-001-000004754 | to | ALP-001-000004754 |
| ALP-001-000004756 | to | ALP-001-000004761 |
| ALP-001-000004763 | to | ALP-001-000004763 |
| ALP-001-000004767 | to | ALP-001-000004796 |
| ALP-001-000004798 | to | ALP-001-000004798 |
| ALP-001-000004800 | to | ALP-001-000004803 |
| ALP-001-000004807 | to | ALP-001-000004807 |
| ALP-001-000004809 | to | ALP-001-000004809 |
| ALP-001-000004812 | to | ALP-001-000004813 |
| ALP-001-000004815 | to | ALP-001-000004823 |
| ALP-001-000004825 | to | ALP-001-000004827 |
| ALP-001-000004831 | to | ALP-001-000004835 |
| ALP-001-000004837 | to | ALP-001-000004838 |
| ALP-001-000004840 | to | ALP-001-000004851 |
| ALP-001-000004854 | to | ALP-001-000004854 |
| ALP-001-000004857 | to | ALP-001-000004860 |
| ALP-001-000004862 | to | ALP-001-000004864 |
| ALP-001-000004866 | to | ALP-001-000004867 |
| ALP-001-000004870 | to | ALP-001-000004872 |
| ALP-001-000004874 | to | ALP-001-000004877 |
| ALP-001-000004879 | to | ALP-001-000004879 |
| ALP-001-000004881 | to | ALP-001-000004881 |
| ALP-001-000004883 | to | ALP-001-000004885 |
| ALP-001-000004887 | to | ALP-001-000004887 |
| ALP-001-000004891 | to | ALP-001-000004893 |
| ALP-001-000004895 | to | ALP-001-000004895 |

| | | |
|---|---|---|
| ALP-001-000004897 | to | ALP-001-000004898 |
| ALP-001-000004900 | to | ALP-001-000004956 |
| ALP-001-000004958 | to | ALP-001-000004959 |
| ALP-001-000004962 | to | ALP-001-000004962 |
| ALP-001-000004964 | to | ALP-001-000004964 |
| ALP-001-000004967 | to | ALP-001-000004969 |
| ALP-001-000004972 | to | ALP-001-000004983 |
| ALP-001-000004985 | to | ALP-001-000004989 |
| ALP-001-000004992 | to | ALP-001-000004992 |
| ALP-001-000004994 | to | ALP-001-000004996 |
| ALP-001-000004998 | to | ALP-001-000004998 |
| ALP-001-000005001 | to | ALP-001-000005005 |
| ALP-001-000005007 | to | ALP-001-000005009 |
| ALP-001-000005012 | to | ALP-001-000005016 |
| ALP-001-000005022 | to | ALP-001-000005022 |
| ALP-001-000005026 | to | ALP-001-000005030 |
| ALP-001-000005032 | to | ALP-001-000005039 |
| ALP-001-000005041 | to | ALP-001-000005041 |
| ALP-001-000005043 | to | ALP-001-000005043 |
| ALP-001-000005045 | to | ALP-001-000005045 |
| ALP-001-000005047 | to | ALP-001-000005048 |
| ALP-001-000005052 | to | ALP-001-000005052 |
| ALP-001-000005055 | to | ALP-001-000005055 |
| ALP-001-000005062 | to | ALP-001-000005063 |
| ALP-001-000005067 | to | ALP-001-000005067 |
| ALP-001-000005070 | to | ALP-001-000005085 |
| ALP-001-000005087 | to | ALP-001-000005087 |
| ALP-001-000005091 | to | ALP-001-000005092 |
| ALP-001-000005098 | to | ALP-001-000005098 |
| ALP-001-000005100 | to | ALP-001-000005109 |
| ALP-001-000005112 | to | ALP-001-000005117 |
| ALP-001-000005119 | to | ALP-001-000005121 |
| ALP-001-000005133 | to | ALP-001-000005135 |
| ALP-001-000005137 | to | ALP-001-000005142 |
| ALP-001-000005144 | to | ALP-001-000005147 |
| ALP-001-000005149 | to | ALP-001-000005150 |
| ALP-001-000005152 | to | ALP-001-000005152 |
| ALP-001-000005154 | to | ALP-001-000005156 |
| ALP-001-000005159 | to | ALP-001-000005159 |
| ALP-001-000005161 | to | ALP-001-000005163 |
| ALP-001-000005167 | to | ALP-001-000005168 |
| ALP-001-000005174 | to | ALP-001-000005176 |
| ALP-001-000005179 | to | ALP-001-000005179 |

| | | |
|---|---|---|
| ALP-001-000005183 | to | ALP-001-000005183 |
| ALP-001-000005186 | to | ALP-001-000005190 |
| ALP-001-000005196 | to | ALP-001-000005196 |
| ALP-001-000005201 | to | ALP-001-000005201 |
| ALP-001-000005204 | to | ALP-001-000005205 |
| ALP-001-000005208 | to | ALP-001-000005208 |
| ALP-001-000005211 | to | ALP-001-000005212 |
| ALP-001-000005217 | to | ALP-001-000005218 |
| ALP-001-000005221 | to | ALP-001-000005221 |
| ALP-001-000005228 | to | ALP-001-000005228 |
| ALP-001-000005231 | to | ALP-001-000005234 |
| ALP-001-000005238 | to | ALP-001-000005238 |
| ALP-001-000005241 | to | ALP-001-000005253 |
| ALP-001-000005258 | to | ALP-001-000005258 |
| ALP-001-000005260 | to | ALP-001-000005260 |
| ALP-001-000005262 | to | ALP-001-000005265 |
| ALP-001-000005271 | to | ALP-001-000005271 |
| ALP-001-000005287 | to | ALP-001-000005287 |
| ALP-001-000005290 | to | ALP-001-000005290 |
| ALP-001-000005292 | to | ALP-001-000005292 |
| ALP-001-000005298 | to | ALP-001-000005304 |
| ALP-001-000005308 | to | ALP-001-000005310 |
| ALP-001-000005312 | to | ALP-001-000005320 |
| ALP-001-000005322 | to | ALP-001-000005324 |
| ALP-001-000005332 | to | ALP-001-000005341 |
| ALP-001-000005344 | to | ALP-001-000005344 |
| ALP-001-000005346 | to | ALP-001-000005347 |
| ALP-001-000005350 | to | ALP-001-000005364 |
| ALP-001-000005367 | to | ALP-001-000005369 |
| ALP-001-000005373 | to | ALP-001-000005383 |
| ALP-001-000005385 | to | ALP-001-000005390 |
| ALP-001-000005399 | to | ALP-001-000005407 |
| ALP-001-000005409 | to | ALP-001-000005413 |
| ALP-001-000005415 | to | ALP-001-000005415 |
| ALP-001-000005419 | to | ALP-001-000005428 |
| ALP-001-000005430 | to | ALP-001-000005431 |
| ALP-001-000005433 | to | ALP-001-000005433 |
| ALP-001-000005435 | to | ALP-001-000005449 |
| ALP-001-000005451 | to | ALP-001-000005454 |
| ALP-001-000005456 | to | ALP-001-000005467 |
| ALP-001-000005469 | to | ALP-001-000005475 |
| ALP-001-000005477 | to | ALP-001-000005481 |
| ALP-001-000005483 | to | ALP-001-000005484 |

| | | |
|---|---|---|
| ALP-001-000005487 | to | ALP-001-000005489 |
| ALP-001-000005491 | to | ALP-001-000005498 |
| ALP-001-000005506 | to | ALP-001-000005506 |
| ALP-001-000005510 | to | ALP-001-000005512 |
| ALP-001-000005514 | to | ALP-001-000005515 |
| ALP-001-000005518 | to | ALP-001-000005520 |
| ALP-001-000005524 | to | ALP-001-000005524 |
| ALP-001-000005527 | to | ALP-001-000005532 |
| ALP-001-000005534 | to | ALP-001-000005539 |
| ALP-001-000005542 | to | ALP-001-000005542 |
| ALP-001-000005544 | to | ALP-001-000005549 |
| ALP-001-000005552 | to | ALP-001-000005552 |
| ALP-001-000005554 | to | ALP-001-000005555 |
| ALP-001-000005558 | to | ALP-001-000005558 |
| ALP-001-000005560 | to | ALP-001-000005561 |
| ALP-001-000005563 | to | ALP-001-000005568 |
| ALP-001-000005570 | to | ALP-001-000005598 |
| ALP-001-000005600 | to | ALP-001-000005600 |
| ALP-001-000005602 | to | ALP-001-000005607 |
| ALP-001-000005609 | to | ALP-001-000005611 |
| ALP-001-000005615 | to | ALP-001-000005622 |
| ALP-001-000005624 | to | ALP-001-000005626 |
| ALP-001-000005628 | to | ALP-001-000005628 |
| ALP-001-000005633 | to | ALP-001-000005635 |
| ALP-001-000005637 | to | ALP-001-000005640 |
| ALP-001-000005642 | to | ALP-001-000005642 |
| ALP-001-000005644 | to | ALP-001-000005645 |
| ALP-001-000005647 | to | ALP-001-000005647 |
| ALP-001-000005650 | to | ALP-001-000005651 |
| ALP-001-000005653 | to | ALP-001-000005660 |
| ALP-001-000005662 | to | ALP-001-000005666 |
| ALP-001-000005669 | to | ALP-001-000005681 |
| ALP-001-000005683 | to | ALP-001-000005683 |
| ALP-001-000005685 | to | ALP-001-000005685 |
| ALP-001-000005687 | to | ALP-001-000005689 |
| ALP-001-000005691 | to | ALP-001-000005691 |
| ALP-001-000005693 | to | ALP-001-000005709 |
| ALP-001-000005712 | to | ALP-001-000005715 |
| ALP-001-000005717 | to | ALP-001-000005717 |
| ALP-001-000005719 | to | ALP-001-000005722 |
| ALP-001-000005725 | to | ALP-001-000005728 |
| ALP-001-000005733 | to | ALP-001-000005734 |
| ALP-001-000005736 | to | ALP-001-000005738 |

| | | |
|---|---|---|
| ALP-001-000005740 | to | ALP-001-000005740 |
| ALP-001-000005742 | to | ALP-001-000005751 |
| ALP-001-000005753 | to | ALP-001-000005753 |
| ALP-001-000005755 | to | ALP-001-000005755 |
| ALP-001-000005757 | to | ALP-001-000005758 |
| ALP-001-000005760 | to | ALP-001-000005761 |
| ALP-001-000005764 | to | ALP-001-000005775 |
| ALP-001-000005777 | to | ALP-001-000005777 |
| ALP-001-000005779 | to | ALP-001-000005780 |
| ALP-001-000005785 | to | ALP-001-000005789 |
| ALP-001-000005791 | to | ALP-001-000005795 |
| ALP-001-000005798 | to | ALP-001-000005798 |
| ALP-001-000005800 | to | ALP-001-000005810 |
| ALP-001-000005812 | to | ALP-001-000005816 |
| ALP-001-000005818 | to | ALP-001-000005819 |
| ALP-001-000005821 | to | ALP-001-000005827 |
| ALP-001-000005832 | to | ALP-001-000005838 |
| ALP-001-000005845 | to | ALP-001-000005846 |
| ALP-001-000005849 | to | ALP-001-000005849 |
| ALP-001-000005851 | to | ALP-001-000005866 |
| ALP-001-000005869 | to | ALP-001-000005871 |
| ALP-001-000005873 | to | ALP-001-000005874 |
| ALP-001-000005877 | to | ALP-001-000005883 |
| ALP-001-000005886 | to | ALP-001-000005890 |
| ALP-001-000005895 | to | ALP-001-000005895 |
| ALP-001-000005898 | to | ALP-001-000005899 |
| ALP-001-000005901 | to | ALP-001-000005901 |
| ALP-001-000005903 | to | ALP-001-000005904 |
| ALP-001-000005906 | to | ALP-001-000005906 |
| ALP-001-000005908 | to | ALP-001-000005910 |
| ALP-001-000005915 | to | ALP-001-000005918 |
| ALP-001-000005920 | to | ALP-001-000005920 |
| ALP-001-000005923 | to | ALP-001-000005924 |
| ALP-001-000005930 | to | ALP-001-000005930 |
| ALP-001-000005932 | to | ALP-001-000005935 |
| ALP-001-000005937 | to | ALP-001-000005937 |
| ALP-001-000005945 | to | ALP-001-000005951 |
| ALP-001-000005956 | to | ALP-001-000005956 |
| ALP-001-000005959 | to | ALP-001-000005962 |
| ALP-001-000005964 | to | ALP-001-000005965 |
| ALP-001-000005969 | to | ALP-001-000005972 |
| ALP-001-000005976 | to | ALP-001-000005976 |
| ALP-001-000005978 | to | ALP-001-000005979 |

| | | |
|---|---|---|
| ALP-001-000005984 | to | ALP-001-000005990 |
| ALP-001-000005993 | to | ALP-001-000005993 |
| ALP-001-000005995 | to | ALP-001-000006002 |
| ALP-001-000006004 | to | ALP-001-000006006 |
| ALP-001-000006008 | to | ALP-001-000006010 |
| ALP-001-000006014 | to | ALP-001-000006015 |
| ALP-001-000006017 | to | ALP-001-000006035 |
| ALP-001-000006037 | to | ALP-001-000006043 |
| ALP-001-000006045 | to | ALP-001-000006053 |
| ALP-001-000006058 | to | ALP-001-000006058 |
| ALP-001-000006062 | to | ALP-001-000006072 |
| ALP-001-000006074 | to | ALP-001-000006080 |
| ALP-001-000006082 | to | ALP-001-000006087 |
| ALP-001-000006089 | to | ALP-001-000006122 |
| ALP-001-000006124 | to | ALP-001-000006124 |
| ALP-001-000006127 | to | ALP-001-000006129 |
| ALP-001-000006131 | to | ALP-001-000006136 |
| ALP-001-000006139 | to | ALP-001-000006139 |
| ALP-001-000006145 | to | ALP-001-000006151 |
| ALP-001-000006156 | to | ALP-001-000006156 |
| ALP-001-000006159 | to | ALP-001-000006164 |
| ALP-001-000006166 | to | ALP-001-000006166 |
| ALP-001-000006168 | to | ALP-001-000006179 |
| ALP-001-000006182 | to | ALP-001-000006195 |
| DLP-026-000000001 | to | DLP-026-000000029 |
| DLP-026-000000031 | to | DLP-026-000000046 |
| DLP-026-000000048 | to | DLP-026-000000050 |
| DLP-026-000000052 | to | DLP-026-000000062 |
| DLP-026-000000066 | to | DLP-026-000000088 |
| DLP-026-000000090 | to | DLP-026-000000091 |
| DLP-026-000000093 | to | DLP-026-000000112 |
| DLP-026-000000114 | to | DLP-026-000000126 |
| DLP-026-000000128 | to | DLP-026-000000128 |
| DLP-026-000000130 | to | DLP-026-000000148 |
| DLP-026-000000150 | to | DLP-026-000000153 |
| DLP-026-000000155 | to | DLP-026-000000157 |
| DLP-026-000000159 | to | DLP-026-000000174 |
| DLP-026-000000176 | to | DLP-026-000000184 |
| DLP-026-000000188 | to | DLP-026-000000196 |
| DLP-026-000000200 | to | DLP-026-000000205 |
| DLP-026-000000235 | to | DLP-026-000000242 |
| DLP-026-000000244 | to | DLP-026-000000249 |
| DLP-026-000000296 | to | DLP-026-000000302 |

| | | |
|---|---|---|
| DLP-026-000000325 | to | DLP-026-000000328 |
| DLP-026-000000330 | to | DLP-026-000000332 |
| DLP-026-000000336 | to | DLP-026-000000336 |
| DLP-026-000000339 | to | DLP-026-000000340 |
| DLP-026-000000348 | to | DLP-026-000000348 |
| DLP-026-000000350 | to | DLP-026-000000366 |
| DLP-026-000000370 | to | DLP-026-000000403 |
| DLP-026-000000405 | to | DLP-026-000000423 |
| DLP-026-000000425 | to | DLP-026-000000467 |
| DLP-026-000000471 | to | DLP-026-000000474 |
| DLP-026-000000476 | to | DLP-026-000000508 |
| DLP-026-000000510 | to | DLP-026-000000515 |
| DLP-026-000000519 | to | DLP-026-000000520 |
| DLP-026-000000527 | to | DLP-026-000000528 |
| DLP-026-000000530 | to | DLP-026-000000532 |
| DLP-026-000000534 | to | DLP-026-000000543 |
| DLP-026-000000561 | to | DLP-026-000000570 |
| DLP-026-000000572 | to | DLP-026-000000592 |
| DLP-026-000000594 | to | DLP-026-000000602 |
| DLP-026-000000604 | to | DLP-026-000000624 |
| DLP-026-000000628 | to | DLP-026-000000628 |
| DLP-026-000000630 | to | DLP-026-000000660 |
| DLP-026-000000665 | to | DLP-026-000000665 |
| DLP-026-000000671 | to | DLP-026-000000671 |
| DLP-026-000000679 | to | DLP-026-000000703 |
| DLP-026-000000705 | to | DLP-026-000000777 |
| DLP-026-000000779 | to | DLP-026-000000792 |
| DLP-026-000000800 | to | DLP-026-000000801 |
| DLP-026-000000803 | to | DLP-026-000000832 |
| DLP-026-000000834 | to | DLP-026-000000835 |
| DLP-026-000000837 | to | DLP-026-000000844 |
| DLP-026-000000846 | to | DLP-026-000000883 |
| DLP-026-000000885 | to | DLP-026-000000892 |
| DLP-026-000000894 | to | DLP-026-000000897 |
| DLP-026-000000899 | to | DLP-026-000000944 |
| DLP-026-000000946 | to | DLP-026-000000979 |
| DLP-026-000000981 | to | DLP-026-000000984 |
| DLP-026-000000986 | to | DLP-026-000000991 |
| DLP-026-000000993 | to | DLP-026-000000995 |
| DLP-026-000001003 | to | DLP-026-000001153 |
| DLP-026-000001155 | to | DLP-026-000001158 |
| DLP-026-000001160 | to | DLP-026-000001183 |
| DLP-026-000001185 | to | DLP-026-000001190 |

| | | |
|---|---|---|
| DLP-026-000001197 | to | DLP-026-000001199 |
| DLP-026-000001201 | to | DLP-026-000001206 |
| DLP-026-000001209 | to | DLP-026-000001210 |
| DLP-026-000001212 | to | DLP-026-000001212 |
| DLP-026-000001214 | to | DLP-026-000001214 |
| DLP-026-000001217 | to | DLP-026-000001221 |
| DLP-026-000001225 | to | DLP-026-000001228 |
| DLP-026-000001230 | to | DLP-026-000001230 |
| DLP-026-000001232 | to | DLP-026-000001234 |
| DLP-026-000001236 | to | DLP-026-000001282 |
| DLP-026-000001286 | to | DLP-026-000001291 |
| DLP-026-000001294 | to | DLP-026-000001329 |
| DLP-026-000001331 | to | DLP-026-000001338 |
| DLP-026-000001340 | to | DLP-026-000001342 |
| DLP-026-000001344 | to | DLP-026-000001346 |
| DLP-026-000001348 | to | DLP-026-000001350 |
| DLP-026-000001355 | to | DLP-026-000001356 |
| DLP-026-000001358 | to | DLP-026-000001369 |
| DLP-026-000001371 | to | DLP-026-000001393 |
| DLP-026-000001395 | to | DLP-026-000001405 |
| DLP-026-000001407 | to | DLP-026-000001412 |
| DLP-026-000001414 | to | DLP-026-000001420 |
| DLP-026-000001422 | to | DLP-026-000001425 |
| DLP-026-000001427 | to | DLP-026-000001435 |
| DLP-026-000001437 | to | DLP-026-000001437 |
| DLP-026-000001440 | to | DLP-026-000001441 |
| DLP-026-000001443 | to | DLP-026-000001445 |
| DLP-026-000001447 | to | DLP-026-000001459 |
| DLP-026-000001461 | to | DLP-026-000001462 |
| DLP-026-000001464 | to | DLP-026-000001478 |
| DLP-026-000001480 | to | DLP-026-000001525 |
| DLP-026-000001527 | to | DLP-026-000001530 |
| DLP-026-000001532 | to | DLP-026-000001574 |
| DLP-026-000001576 | to | DLP-026-000001631 |
| DLP-026-000001633 | to | DLP-026-000001635 |
| DLP-026-000001637 | to | DLP-026-000001639 |
| DLP-026-000001642 | to | DLP-026-000001660 |
| DLP-026-000001662 | to | DLP-026-000001687 |
| DLP-026-000001689 | to | DLP-026-000001730 |
| DLP-026-000001732 | to | DLP-026-000001742 |
| DLP-026-000001744 | to | DLP-026-000001750 |
| DLP-026-000001752 | to | DLP-026-000001887 |
| DLP-026-000001889 | to | DLP-026-000002051 |

| | | |
|---|---|---|
| DLP-026-000002053 | to | DLP-026-000002065 |
| DLP-026-000002067 | to | DLP-026-000002068 |
| DLP-026-000002070 | to | DLP-026-000002098 |
| DLP-026-000002100 | to | DLP-026-000002101 |
| DLP-026-000002106 | to | DLP-026-000002107 |
| DLP-026-000002109 | to | DLP-026-000002109 |
| DLP-026-000002114 | to | DLP-026-000002130 |
| DLP-026-000002132 | to | DLP-026-000002157 |
| DLP-026-000002160 | to | DLP-026-000002314 |
| DLP-026-000002328 | to | DLP-026-000002333 |
| DLP-026-000002336 | to | DLP-026-000002344 |
| DLP-026-000002348 | to | DLP-026-000002348 |
| DLP-026-000002352 | to | DLP-026-000002352 |
| DLP-026-000002355 | to | DLP-026-000002355 |
| DLP-026-000002358 | to | DLP-026-000002358 |
| DLP-026-000002361 | to | DLP-026-000002371 |
| DLP-026-000002373 | to | DLP-026-000002375 |
| DLP-026-000002380 | to | DLP-026-000002380 |
| DLP-026-000002389 | to | DLP-026-000002425 |
| DLP-026-000002427 | to | DLP-026-000002480 |
| DLP-026-000002482 | to | DLP-026-000002487 |
| DLP-026-000002490 | to | DLP-026-000002581 |
| DLP-026-000002584 | to | DLP-026-000002584 |
| DLP-026-000002586 | to | DLP-026-000002630 |
| DLP-026-000002632 | to | DLP-026-000002635 |
| DLP-026-000002637 | to | DLP-026-000002637 |
| DLP-026-000002639 | to | DLP-026-000002645 |
| DLP-026-000002647 | to | DLP-026-000002647 |
| DLP-026-000002649 | to | DLP-026-000002649 |
| DLP-026-000002655 | to | DLP-026-000002655 |
| DLP-026-000002658 | to | DLP-026-000002658 |
| DLP-026-000002661 | to | DLP-026-000002661 |
| DLP-026-000002665 | to | DLP-026-000002665 |
| DLP-026-000002668 | to | DLP-026-000002676 |
| DLP-026-000002682 | to | DLP-026-000002682 |
| DLP-026-000002691 | to | DLP-026-000002730 |
| DLP-026-000002733 | to | DLP-026-000002888 |
| DLP-026-000002909 | to | DLP-026-000002909 |
| DLP-026-000002914 | to | DLP-026-000002914 |
| DLP-026-000002926 | to | DLP-026-000002928 |
| DLP-026-000002941 | to | DLP-026-000003047 |
| DLP-026-000003049 | to | DLP-026-000003069 |
| DLP-026-000003071 | to | DLP-026-000003086 |

| | | |
|---|---|---|
| DLP-026-000003090 | to | DLP-026-000003091 |
| DLP-026-000003093 | to | DLP-026-000003093 |
| DLP-026-000003128 | to | DLP-026-000003134 |
| DLP-026-000003142 | to | DLP-026-000003150 |
| DLP-026-000003153 | to | DLP-026-000003169 |
| DLP-026-000003187 | to | DLP-026-000003219 |
| DLP-026-000003221 | to | DLP-026-000003222 |
| DLP-026-000003225 | to | DLP-026-000003269 |
| DLP-026-000003271 | to | DLP-026-000003272 |
| DLP-026-000003274 | to | DLP-026-000003276 |
| DLP-026-000003279 | to | DLP-026-000003313 |
| DLP-026-000003315 | to | DLP-026-000003398 |
| DLP-026-000003400 | to | DLP-026-000003409 |
| DLP-026-000003413 | to | DLP-026-000003420 |
| DLP-026-000003422 | to | DLP-026-000003435 |
| DLP-026-000003437 | to | DLP-026-000003451 |
| DLP-026-000003453 | to | DLP-026-000003489 |
| DLP-026-000003491 | to | DLP-026-000003508 |
| DLP-026-000003510 | to | DLP-026-000003511 |
| DLP-026-000003513 | to | DLP-026-000003557 |
| DLP-026-000003560 | to | DLP-026-000003569 |
| DLP-026-000003571 | to | DLP-026-000003571 |
| DLP-026-000003598 | to | DLP-026-000003692 |
| DLP-026-000003694 | to | DLP-026-000003694 |
| DLP-026-000003697 | to | DLP-026-000003709 |
| DLP-026-000003713 | to | DLP-026-000003726 |
| DLP-026-000003728 | to | DLP-026-000003748 |
| DLP-026-000003752 | to | DLP-026-000003753 |
| DLP-026-000003755 | to | DLP-026-000003755 |
| DLP-026-000003757 | to | DLP-026-000003758 |
| DLP-026-000003762 | to | DLP-026-000003854 |
| DLP-026-000003868 | to | DLP-026-000003868 |
| DLP-026-000003873 | to | DLP-026-000003873 |
| DLP-026-000003886 | to | DLP-026-000003886 |
| DLP-026-000003889 | to | DLP-026-000003889 |
| DLP-026-000003891 | to | DLP-026-000003891 |
| DLP-026-000003894 | to | DLP-026-000003894 |
| DLP-026-000003897 | to | DLP-026-000003898 |
| DLP-026-000003901 | to | DLP-026-000003902 |
| DLP-026-000003905 | to | DLP-026-000003906 |
| DLP-026-000003908 | to | DLP-026-000003908 |
| DLP-026-000003918 | to | DLP-026-000003918 |
| DLP-026-000003920 | to | DLP-026-000004043 |

| | | |
|---|---|---|
| DLP-026-000004045 | to | DLP-026-000004046 |
| DLP-026-000004049 | to | DLP-026-000004050 |
| DLP-026-000004052 | to | DLP-026-000004052 |
| DLP-026-000004054 | to | DLP-026-000004054 |
| DLP-026-000004057 | to | DLP-026-000004058 |
| DLP-026-000004061 | to | DLP-026-000004066 |
| DLP-026-000004068 | to | DLP-026-000004068 |
| DLP-026-000004070 | to | DLP-026-000004072 |
| DLP-026-000004074 | to | DLP-026-000004074 |
| DLP-026-000004076 | to | DLP-026-000004076 |
| DLP-026-000004078 | to | DLP-026-000004078 |
| DLP-026-000004080 | to | DLP-026-000004081 |
| DLP-026-000004083 | to | DLP-026-000004083 |
| DLP-026-000004085 | to | DLP-026-000004086 |
| DLP-026-000004088 | to | DLP-026-000004089 |
| DLP-026-000004091 | to | DLP-026-000004091 |
| DLP-026-000004093 | to | DLP-026-000004093 |
| DLP-026-000004095 | to | DLP-026-000004095 |
| DLP-026-000004112 | to | DLP-026-000004114 |
| DLP-026-000004117 | to | DLP-026-000004117 |
| DLP-026-000004125 | to | DLP-026-000004193 |
| DLP-026-000004195 | to | DLP-026-000004196 |
| DLP-026-000004198 | to | DLP-026-000004210 |
| DLP-026-000004212 | to | DLP-026-000004240 |
| DLP-026-000004267 | to | DLP-026-000004267 |
| DLP-026-000004273 | to | DLP-026-000004273 |
| DLP-026-000004278 | to | DLP-026-000004278 |
| DLP-026-000004280 | to | DLP-026-000004280 |
| DLP-026-000004282 | to | DLP-026-000004282 |
| DLP-026-000004284 | to | DLP-026-000004284 |
| DLP-026-000004286 | to | DLP-026-000004287 |
| DLP-026-000004289 | to | DLP-026-000004290 |
| DLP-026-000004293 | to | DLP-026-000004293 |
| DLP-026-000004296 | to | DLP-026-000004297 |
| DLP-026-000004303 | to | DLP-026-000004303 |
| DLP-026-000004311 | to | DLP-026-000004311 |
| DLP-026-000004313 | to | DLP-026-000004313 |
| DLP-026-000004324 | to | DLP-026-000004387 |
| DLP-026-000004391 | to | DLP-026-000004615 |
| DLP-026-000004617 | to | DLP-026-000004617 |
| DLP-026-000004625 | to | DLP-026-000004625 |
| DLP-026-000004627 | to | DLP-026-000004628 |
| DLP-026-000004630 | to | DLP-026-000004630 |

| | | |
|---|---|---|
| DLP-026-000004632 | to | DLP-026-000004633 |
| DLP-026-000004635 | to | DLP-026-000004708 |
| DLP-026-000004710 | to | DLP-026-000004728 |
| DLP-026-000004730 | to | DLP-026-000004737 |
| DLP-026-000004740 | to | DLP-026-000004784 |
| DLP-026-000004786 | to | DLP-026-000004793 |
| DLP-026-000004796 | to | DLP-026-000004796 |
| DLP-026-000004809 | to | DLP-026-000004825 |
| DLP-026-000004827 | to | DLP-026-000004858 |
| DLP-026-000004870 | to | DLP-026-000004946 |
| DLP-026-000004948 | to | DLP-026-000005035 |
| DLP-026-000005037 | to | DLP-026-000005039 |
| DLP-026-000005041 | to | DLP-026-000005132 |
| DLP-026-000005134 | to | DLP-026-000005135 |
| DLP-026-000005137 | to | DLP-026-000005146 |
| DLP-026-000005148 | to | DLP-026-000005218 |
| DLP-026-000005221 | to | DLP-026-000005235 |
| DLP-026-000005240 | to | DLP-026-000005280 |
| DLP-026-000005282 | to | DLP-026-000005290 |
| DLP-026-000005292 | to | DLP-026-000005341 |
| DLP-026-000005343 | to | DLP-026-000005348 |
| DLP-026-000005350 | to | DLP-026-000005361 |
| DLP-026-000005363 | to | DLP-026-000005416 |
| DLP-026-000005418 | to | DLP-026-000005420 |
| DLP-026-000005423 | to | DLP-026-000005473 |
| DLP-026-000005475 | to | DLP-026-000005505 |
| DLP-026-000005507 | to | DLP-026-000005517 |
| DLP-026-000005521 | to | DLP-026-000005528 |
| DLP-026-000005530 | to | DLP-026-000005563 |
| DLP-026-000005566 | to | DLP-026-000005566 |
| DLP-026-000005568 | to | DLP-026-000005578 |
| DLP-026-000005581 | to | DLP-026-000005586 |
| DLP-026-000005588 | to | DLP-026-000005615 |
| DLP-026-000005617 | to | DLP-026-000005653 |
| DLP-026-000005655 | to | DLP-026-000005670 |
| DLP-026-000005672 | to | DLP-026-000005673 |
| DLP-026-000005675 | to | DLP-026-000005688 |
| DLP-026-000005690 | to | DLP-026-000005694 |
| DLP-026-000005696 | to | DLP-026-000005712 |
| DLP-026-000005714 | to | DLP-026-000005732 |
| DLP-026-000005735 | to | DLP-026-000005741 |
| DLP-026-000005743 | to | DLP-026-000005768 |
| DLP-026-000005770 | to | DLP-026-000005792 |

| | | |
|---|---|---|
| DLP-026-000005794 | to | DLP-026-000005802 |
| DLP-026-000005804 | to | DLP-026-000005846 |
| DLP-026-000005848 | to | DLP-026-000005855 |
| DLP-026-000005857 | to | DLP-026-000005893 |
| DLP-026-000005896 | to | DLP-026-000005912 |
| DLP-026-000005914 | to | DLP-026-000005925 |
| DLP-026-000005927 | to | DLP-026-000005995 |
| DLP-026-000005997 | to | DLP-026-000006020 |
| DLP-026-000006022 | to | DLP-026-000006034 |
| DLP-026-000006036 | to | DLP-026-000006040 |
| DLP-026-000006042 | to | DLP-026-000006076 |
| DLP-026-000006079 | to | DLP-026-000006088 |
| DLP-026-000006092 | to | DLP-026-000006092 |
| DLP-026-000006094 | to | DLP-026-000006111 |
| DLP-026-000006113 | to | DLP-026-000006120 |
| DLP-026-000006122 | to | DLP-026-000006122 |
| DLP-026-000006124 | to | DLP-026-000006141 |
| DLP-026-000006143 | to | DLP-026-000006148 |
| DLP-026-000006150 | to | DLP-026-000006210 |
| DLP-026-000006212 | to | DLP-026-000006216 |
| DLP-026-000006219 | to | DLP-026-000006328 |
| DLP-026-000006330 | to | DLP-026-000006363 |
| DLP-026-000006365 | to | DLP-026-000006382 |
| DLP-026-000006384 | to | DLP-026-000006386 |
| DLP-026-000006389 | to | DLP-026-000006404 |
| DLP-026-000006406 | to | DLP-026-000006425 |
| DLP-026-000006428 | to | DLP-026-000006451 |
| DLP-026-000006453 | to | DLP-026-000006487 |
| DLP-026-000006493 | to | DLP-026-000006493 |
| DLP-026-000006496 | to | DLP-026-000006503 |
| DLP-026-000006509 | to | DLP-026-000006519 |
| DLP-026-000006521 | to | DLP-026-000006538 |
| DLP-026-000006544 | to | DLP-026-000006544 |
| DLP-026-000006549 | to | DLP-026-000006584 |
| DLP-026-000006589 | to | DLP-026-000006590 |
| DLP-026-000006600 | to | DLP-026-000006600 |
| DLP-026-000006602 | to | DLP-026-000006602 |
| DLP-026-000006604 | to | DLP-026-000006604 |
| DLP-026-000006611 | to | DLP-026-000006637 |
| DLP-026-000006639 | to | DLP-026-000006651 |
| DLP-026-000006653 | to | DLP-026-000006701 |
| DLP-026-000006704 | to | DLP-026-000006706 |
| DLP-026-000006712 | to | DLP-026-000006712 |

| | | |
|---|---|---|
| DLP-026-000006716 | to | DLP-026-000006720 |
| DLP-026-000006722 | to | DLP-026-000006755 |
| DLP-026-000006764 | to | DLP-026-000006773 |
| DLP-026-000006775 | to | DLP-026-000006787 |
| DLP-026-000006789 | to | DLP-026-000006830 |
| DLP-026-000006844 | to | DLP-026-000006844 |
| DLP-026-000006853 | to | DLP-026-000006859 |
| DLP-026-000006870 | to | DLP-026-000006870 |
| DLP-026-000006911 | to | DLP-026-000006916 |
| DLP-026-000006918 | to | DLP-026-000006928 |
| DLP-026-000006932 | to | DLP-026-000006956 |
| DLP-026-000006964 | to | DLP-026-000006970 |
| DLP-026-000006972 | to | DLP-026-000006984 |
| DLP-026-000006986 | to | DLP-026-000006988 |
| DLP-026-000006992 | to | DLP-026-000007008 |
| DLP-026-000007014 | to | DLP-026-000007021 |
| DLP-026-000007029 | to | DLP-026-000007043 |
| DLP-026-000007046 | to | DLP-026-000007081 |
| DLP-026-000007087 | to | DLP-026-000007117 |
| DLP-026-000007121 | to | DLP-026-000007134 |
| DLP-026-000007151 | to | DLP-026-000007183 |
| DLP-026-000007186 | to | DLP-026-000007198 |
| DLP-026-000007200 | to | DLP-026-000007200 |
| DLP-026-000007202 | to | DLP-026-000007242 |
| DLP-027-000000002 | to | DLP-027-000000006 |
| DLP-027-000000008 | to | DLP-027-000000012 |
| DLP-027-000000014 | to | DLP-027-000000022 |
| DLP-027-000000024 | to | DLP-027-000000032 |
| DLP-027-000000034 | to | DLP-027-000000043 |
| DLP-027-000000045 | to | DLP-027-000000054 |
| DLP-027-000000056 | to | DLP-027-000000068 |
| DLP-027-000000070 | to | DLP-027-000000071 |
| DLP-027-000000073 | to | DLP-027-000000104 |
| DLP-027-000000107 | to | DLP-027-000000127 |
| DLP-027-000000129 | to | DLP-027-000000132 |
| DLP-027-000000134 | to | DLP-027-000000137 |
| DLP-027-000000139 | to | DLP-027-000000152 |
| DLP-027-000000154 | to | DLP-027-000000171 |
| DLP-027-000000173 | to | DLP-027-000000177 |
| DLP-027-000000179 | to | DLP-027-000000181 |
| DLP-027-000000183 | to | DLP-027-000000183 |
| DLP-027-000000185 | to | DLP-027-000000217 |
| DLP-027-000000219 | to | DLP-027-000000241 |

| | | |
|---|---|---|
| DLP-027-000000243 | to | DLP-027-000000272 |
| DLP-027-000000276 | to | DLP-027-000000280 |
| DLP-027-000000282 | to | DLP-027-000000286 |
| DLP-027-000000289 | to | DLP-027-000000290 |
| DLP-027-000000292 | to | DLP-027-000000305 |
| DLP-027-000000307 | to | DLP-027-000000324 |
| DLP-027-000000326 | to | DLP-027-000000331 |
| DLP-027-000000337 | to | DLP-027-000000376 |
| DLP-027-000000378 | to | DLP-027-000000401 |
| DLP-027-000000403 | to | DLP-027-000000411 |
| DLP-027-000000414 | to | DLP-027-000000425 |
| DLP-027-000000427 | to | DLP-027-000000460 |
| DLP-027-000000474 | to | DLP-027-000000497 |
| DLP-027-000000499 | to | DLP-027-000000571 |
| DLP-027-000000573 | to | DLP-027-000000599 |
| DLP-027-000000601 | to | DLP-027-000000624 |
| DLP-027-000000626 | to | DLP-027-000000716 |
| DLP-027-000000735 | to | DLP-027-000000739 |
| DLP-027-000000749 | to | DLP-027-000000758 |
| DLP-027-000000761 | to | DLP-027-000000773 |
| DLP-027-000000779 | to | DLP-027-000000809 |
| DLP-027-000000811 | to | DLP-027-000000853 |
| DLP-027-000000856 | to | DLP-027-000000866 |
| DLP-027-000000878 | to | DLP-027-000000885 |
| DLP-027-000000887 | to | DLP-027-000000888 |
| DLP-027-000000897 | to | DLP-027-000000937 |
| DLP-027-000000939 | to | DLP-027-000001025 |
| DLP-027-000001027 | to | DLP-027-000001089 |
| DLP-027-000001091 | to | DLP-027-000001094 |
| DLP-027-000001096 | to | DLP-027-000001109 |
| DLP-027-000001112 | to | DLP-027-000001115 |
| DLP-027-000001118 | to | DLP-027-000001125 |
| DLP-027-000001128 | to | DLP-027-000001133 |
| DLP-027-000001135 | to | DLP-027-000001136 |
| DLP-027-000001139 | to | DLP-027-000001144 |
| DLP-027-000001146 | to | DLP-027-000001146 |
| DLP-027-000001148 | to | DLP-027-000001153 |
| DLP-027-000001155 | to | DLP-027-000001162 |
| DLP-027-000001164 | to | DLP-027-000001164 |
| DLP-027-000001166 | to | DLP-027-000001201 |
| DLP-027-000001203 | to | DLP-027-000001209 |
| DLP-027-000001211 | to | DLP-027-000001213 |
| DLP-027-000001215 | to | DLP-027-000001218 |

| DLP-027-000001220 | to | DLP-027-000001226 |
|---|---|---|
| DLP-027-000001228 | to | DLP-027-000001229 |
| DLP-027-000001231 | to | DLP-027-000001231 |
| DLP-027-000001233 | to | DLP-027-000001243 |
| DLP-027-000001245 | to | DLP-027-000001248 |
| DLP-027-000001250 | to | DLP-027-000001301 |
| DLP-027-000001303 | to | DLP-027-000001312 |
| DLP-027-000001314 | to | DLP-027-000001331 |
| DLP-027-000001333 | to | DLP-027-000001334 |
| DLP-027-000001336 | to | DLP-027-000001343 |
| DLP-027-000001345 | to | DLP-027-000001368 |
| DLP-027-000001370 | to | DLP-027-000001370 |
| DLP-027-000001372 | to | DLP-027-000001383 |
| DLP-027-000001385 | to | DLP-027-000001388 |
| DLP-027-000001391 | to | DLP-027-000001429 |
| DLP-027-000001431 | to | DLP-027-000001432 |
| DLP-027-000001434 | to | DLP-027-000001434 |
| DLP-027-000001436 | to | DLP-027-000001438 |
| DLP-027-000001440 | to | DLP-027-000001465 |
| DLP-027-000001468 | to | DLP-027-000001473 |
| DLP-027-000001475 | to | DLP-027-000001475 |
| DLP-027-000001477 | to | DLP-027-000001489 |
| DLP-027-000001491 | to | DLP-027-000001494 |
| DLP-027-000001496 | to | DLP-027-000001500 |
| DLP-027-000001502 | to | DLP-027-000001502 |
| DLP-027-000001504 | to | DLP-027-000001513 |
| DLP-027-000001515 | to | DLP-027-000001523 |
| DLP-027-000001525 | to | DLP-027-000001546 |
| DLP-027-000001548 | to | DLP-027-000001552 |
| DLP-027-000001554 | to | DLP-027-000001562 |
| DLP-027-000001564 | to | DLP-027-000001570 |
| DLP-027-000001572 | to | DLP-027-000001582 |
| DLP-027-000001584 | to | DLP-027-000001584 |
| DLP-027-000001586 | to | DLP-027-000001654 |
| DLP-027-000001656 | to | DLP-027-000001662 |
| DLP-027-000001664 | to | DLP-027-000001684 |
| DLP-027-000001686 | to | DLP-027-000001712 |
| DLP-027-000001714 | to | DLP-027-000001726 |
| DLP-027-000001729 | to | DLP-027-000001729 |
| DLP-027-000001731 | to | DLP-027-000001735 |
| DLP-027-000001737 | to | DLP-027-000001747 |
| DLP-027-000001749 | to | DLP-027-000001763 |
| DLP-027-000001765 | to | DLP-027-000001768 |

| | | |
|---|---|---|
| DLP-027-000001770 | to | DLP-027-000001779 |
| DLP-027-000001781 | to | DLP-027-000001793 |
| DLP-027-000001795 | to | DLP-027-000001820 |
| DLP-027-000001824 | to | DLP-027-000001843 |
| DLP-027-000001845 | to | DLP-027-000001862 |
| DLP-027-000001864 | to | DLP-027-000001868 |
| DLP-027-000001870 | to | DLP-027-000001870 |
| DLP-027-000001872 | to | DLP-027-000001875 |
| DLP-027-000001877 | to | DLP-027-000001884 |
| DLP-027-000001886 | to | DLP-027-000001906 |
| DLP-027-000001909 | to | DLP-027-000001913 |
| DLP-027-000001915 | to | DLP-027-000001921 |
| DLP-027-000001923 | to | DLP-027-000001933 |
| DLP-027-000001935 | to | DLP-027-000001937 |
| DLP-027-000001939 | to | DLP-027-000001952 |
| DLP-027-000001954 | to | DLP-027-000001955 |
| DLP-027-000001958 | to | DLP-027-000001958 |
| DLP-027-000001960 | to | DLP-027-000001971 |
| DLP-027-000001974 | to | DLP-027-000001980 |
| DLP-027-000001985 | to | DLP-027-000001990 |
| DLP-027-000001992 | to | DLP-027-000001998 |
| DLP-027-000002000 | to | DLP-027-000002002 |
| DLP-027-000002004 | to | DLP-027-000002004 |
| DLP-027-000002006 | to | DLP-027-000002011 |
| DLP-027-000002013 | to | DLP-027-000002015 |
| DLP-027-000002017 | to | DLP-027-000002042 |
| DLP-027-000002044 | to | DLP-027-000002052 |
| DLP-027-000002056 | to | DLP-027-000002059 |
| DLP-027-000002064 | to | DLP-027-000002066 |
| DLP-027-000002068 | to | DLP-027-000002080 |
| DLP-027-000002082 | to | DLP-027-000002083 |
| DLP-027-000002085 | to | DLP-027-000002086 |
| DLP-027-000002088 | to | DLP-027-000002111 |
| DLP-027-000002113 | to | DLP-027-000002119 |
| DLP-027-000002121 | to | DLP-027-000002127 |
| DLP-027-000002129 | to | DLP-027-000002131 |
| DLP-027-000002133 | to | DLP-027-000002139 |
| DLP-027-000002141 | to | DLP-027-000002142 |
| DLP-027-000002144 | to | DLP-027-000002147 |
| DLP-027-000002150 | to | DLP-027-000002157 |
| DLP-027-000002159 | to | DLP-027-000002160 |
| DLP-027-000002162 | to | DLP-027-000002162 |
| DLP-027-000002164 | to | DLP-027-000002166 |

| | | |
|---|---|---|
| DLP-027-000002168 | to | DLP-027-000002190 |
| DLP-027-000002192 | to | DLP-027-000002200 |
| DLP-027-000002202 | to | DLP-027-000002205 |
| DLP-027-000002208 | to | DLP-027-000002209 |
| DLP-027-000002211 | to | DLP-027-000002212 |
| DLP-027-000002214 | to | DLP-027-000002215 |
| DLP-027-000002217 | to | DLP-027-000002220 |
| DLP-027-000002222 | to | DLP-027-000002223 |
| DLP-027-000002225 | to | DLP-027-000002255 |
| DLP-027-000002257 | to | DLP-027-000002265 |
| DLP-027-000002267 | to | DLP-027-000002307 |
| DLP-027-000002309 | to | DLP-027-000002348 |
| DLP-027-000002350 | to | DLP-027-000002374 |
| DLP-027-000002376 | to | DLP-027-000002418 |
| DLP-027-000002421 | to | DLP-027-000002426 |
| DLP-027-000002431 | to | DLP-027-000002431 |
| DLP-027-000002433 | to | DLP-027-000002435 |
| DLP-027-000002437 | to | DLP-027-000002442 |
| DLP-027-000002444 | to | DLP-027-000002446 |
| DLP-027-000002449 | to | DLP-027-000002459 |
| DLP-027-000002464 | to | DLP-027-000002469 |
| DLP-027-000002473 | to | DLP-027-000002478 |
| DLP-027-000002480 | to | DLP-027-000002487 |
| DLP-027-000002489 | to | DLP-027-000002499 |
| DLP-027-000002502 | to | DLP-027-000002506 |
| DLP-027-000002509 | to | DLP-027-000002513 |
| DLP-027-000002515 | to | DLP-027-000002526 |
| DLP-027-000002530 | to | DLP-027-000002533 |
| DLP-027-000002535 | to | DLP-027-000002536 |
| DLP-027-000002540 | to | DLP-027-000002541 |
| DLP-027-000002543 | to | DLP-027-000002559 |
| DLP-027-000002561 | to | DLP-027-000002563 |
| DLP-027-000002565 | to | DLP-027-000002565 |
| DLP-027-000002567 | to | DLP-027-000002574 |
| DLP-027-000002576 | to | DLP-027-000002577 |
| DLP-027-000002580 | to | DLP-027-000002585 |
| DLP-027-000002587 | to | DLP-027-000002587 |
| DLP-027-000002589 | to | DLP-027-000002589 |
| DLP-027-000002591 | to | DLP-027-000002602 |
| DLP-027-000002604 | to | DLP-027-000002609 |
| DLP-027-000002613 | to | DLP-027-000002613 |
| DLP-027-000002615 | to | DLP-027-000002615 |
| DLP-027-000002617 | to | DLP-027-000002619 |

| | | |
|---|---|---|
| DLP-027-000002622 | to | DLP-027-000002624 |
| DLP-027-000002626 | to | DLP-027-000002644 |
| DLP-027-000002648 | to | DLP-027-000002651 |
| DLP-027-000002653 | to | DLP-027-000002664 |
| DLP-027-000002666 | to | DLP-027-000002666 |
| DLP-027-000002669 | to | DLP-027-000002677 |
| DLP-027-000002680 | to | DLP-027-000002682 |
| DLP-027-000002684 | to | DLP-027-000002721 |
| DLP-027-000002723 | to | DLP-027-000002724 |
| DLP-027-000002726 | to | DLP-027-000002753 |
| DLP-027-000002755 | to | DLP-027-000002777 |
| DLP-027-000002779 | to | DLP-027-000002791 |
| DLP-027-000002795 | to | DLP-027-000002795 |
| DLP-027-000002799 | to | DLP-027-000002839 |
| DLP-027-000002842 | to | DLP-027-000002855 |
| DLP-027-000002857 | to | DLP-027-000002857 |
| DLP-027-000002859 | to | DLP-027-000002863 |
| DLP-027-000002881 | to | DLP-027-000002881 |
| DLP-027-000002904 | to | DLP-027-000002909 |
| DLP-027-000002912 | to | DLP-027-000002965 |
| DLP-027-000002968 | to | DLP-027-000002983 |
| DLP-027-000002987 | to | DLP-027-000002997 |
| DLP-027-000002999 | to | DLP-027-000003001 |
| DLP-027-000003013 | to | DLP-027-000003013 |
| DLP-027-000003021 | to | DLP-027-000003021 |
| DLP-027-000003032 | to | DLP-027-000003058 |
| DLP-027-000003064 | to | DLP-027-000003079 |
| DLP-027-000003083 | to | DLP-027-000003101 |
| DLP-027-000003114 | to | DLP-027-000003114 |
| DLP-027-000003122 | to | DLP-027-000003123 |
| DLP-027-000003132 | to | DLP-027-000003144 |
| DLP-027-000003146 | to | DLP-027-000003149 |
| DLP-027-000003162 | to | DLP-027-000003162 |
| DLP-027-000003166 | to | DLP-027-000003179 |
| DLP-027-000003181 | to | DLP-027-000003256 |
| DLP-027-000003258 | to | DLP-027-000003264 |
| DLP-027-000003268 | to | DLP-027-000003303 |
| DLP-027-000003305 | to | DLP-027-000003311 |
| DLP-027-000003317 | to | DLP-027-000003325 |
| DLP-027-000003327 | to | DLP-027-000003331 |
| DLP-027-000003333 | to | DLP-027-000003343 |
| DLP-027-000003346 | to | DLP-027-000003413 |
| DLP-027-000003415 | to | DLP-027-000003434 |

| | | |
|---|---|---|
| DLP-027-000003436 | to | DLP-027-000003442 |
| DLP-027-000003445 | to | DLP-027-000003456 |
| DLP-027-000003460 | to | DLP-027-000003466 |
| DLP-027-000003469 | to | DLP-027-000003469 |
| DLP-027-000003471 | to | DLP-027-000003482 |
| DLP-027-000003484 | to | DLP-027-000003497 |
| DLP-027-000003499 | to | DLP-027-000003542 |
| DLP-027-000003545 | to | DLP-027-000003568 |
| DLP-027-000003570 | to | DLP-027-000003580 |
| DLP-027-000003582 | to | DLP-027-000003582 |
| DLP-027-000003584 | to | DLP-027-000003591 |
| DLP-027-000003600 | to | DLP-027-000003604 |
| DLP-027-000003606 | to | DLP-027-000003606 |
| DLP-027-000003608 | to | DLP-027-000003608 |
| DLP-027-000003629 | to | DLP-027-000003629 |
| DLP-027-000003643 | to | DLP-027-000003644 |
| DLP-027-000003652 | to | DLP-027-000003678 |
| DLP-027-000003680 | to | DLP-027-000003686 |
| DLP-027-000003688 | to | DLP-027-000003713 |
| DLP-027-000003715 | to | DLP-027-000003737 |
| DLP-027-000003739 | to | DLP-027-000003741 |
| DLP-027-000003743 | to | DLP-027-000003751 |
| DLP-027-000003753 | to | DLP-027-000003758 |
| DLP-027-000003760 | to | DLP-027-000003760 |
| DLP-027-000003763 | to | DLP-027-000003856 |
| DLP-027-000003859 | to | DLP-027-000003866 |
| DLP-027-000003868 | to | DLP-027-000003888 |
| DLP-027-000003893 | to | DLP-027-000003899 |
| DLP-027-000003902 | to | DLP-027-000003917 |
| DLP-027-000003923 | to | DLP-027-000003923 |
| DLP-027-000003941 | to | DLP-027-000003944 |
| DLP-027-000003947 | to | DLP-027-000003961 |
| DLP-027-000003963 | to | DLP-027-000003996 |
| DLP-027-000003999 | to | DLP-027-000004015 |
| DLP-027-000004017 | to | DLP-027-000004031 |
| DLP-027-000004033 | to | DLP-027-000004079 |
| DLP-027-000004081 | to | DLP-027-000004111 |
| DLP-027-000004113 | to | DLP-027-000004141 |
| DLP-027-000004144 | to | DLP-027-000004146 |
| DLP-027-000004148 | to | DLP-027-000004161 |
| DLP-027-000004163 | to | DLP-027-000004182 |
| DLP-027-000004184 | to | DLP-027-000004205 |
| DLP-027-000004207 | to | DLP-027-000004208 |

| | | |
|---|---|---|
| DLP-027-000004210 | to | DLP-027-000004243 |
| DLP-027-000004245 | to | DLP-027-000004305 |
| DLP-027-000004310 | to | DLP-027-000004329 |
| DLP-027-000004331 | to | DLP-027-000004339 |
| DLP-027-000004343 | to | DLP-027-000004353 |
| DLP-027-000004355 | to | DLP-027-000004385 |
| DLP-027-000004392 | to | DLP-027-000004394 |
| DLP-027-000004405 | to | DLP-027-000004405 |
| DLP-027-000004408 | to | DLP-027-000004483 |
| DLP-027-000004485 | to | DLP-027-000004485 |
| DLP-027-000004487 | to | DLP-027-000004511 |
| DLP-027-000004513 | to | DLP-027-000004515 |
| DLP-027-000004519 | to | DLP-027-000004557 |
| DLP-027-000004561 | to | DLP-027-000004570 |
| DLP-027-000004572 | to | DLP-027-000004588 |
| DLP-027-000004590 | to | DLP-027-000004591 |
| DLP-027-000004593 | to | DLP-027-000004595 |
| DLP-027-000004597 | to | DLP-027-000004642 |
| DLP-027-000004644 | to | DLP-027-000004645 |
| DLP-027-000004647 | to | DLP-027-000004667 |
| DLP-027-000004669 | to | DLP-027-000004712 |
| DLP-027-000004714 | to | DLP-027-000004751 |
| DLP-027-000004754 | to | DLP-027-000004758 |
| DLP-027-000004760 | to | DLP-027-000004781 |
| DLP-027-000004783 | to | DLP-027-000004785 |
| DLP-027-000004787 | to | DLP-027-000004794 |
| DLP-027-000004801 | to | DLP-027-000004837 |
| DLP-027-000004840 | to | DLP-027-000004848 |
| DLP-027-000004856 | to | DLP-027-000004860 |
| DLP-027-000004862 | to | DLP-027-000004871 |
| DLP-027-000004875 | to | DLP-027-000004901 |
| DLP-027-000004920 | to | DLP-027-000004947 |
| DLP-027-000004949 | to | DLP-027-000004949 |
| DLP-027-000004958 | to | DLP-027-000004971 |
| DLP-027-000004973 | to | DLP-027-000004984 |
| DLP-027-000004987 | to | DLP-027-000004996 |
| DLP-027-000004999 | to | DLP-027-000004999 |
| DLP-027-000005003 | to | DLP-027-000005007 |
| DLP-027-000005009 | to | DLP-027-000005015 |
| DLP-027-000005017 | to | DLP-027-000005024 |
| DLP-027-000005026 | to | DLP-027-000005038 |
| DLP-027-000005041 | to | DLP-027-000005042 |
| DLP-027-000005044 | to | DLP-027-000005064 |

| | | |
|---|---|---|
| DLP-027-000005067 | to | DLP-027-000005076 |
| DLP-027-000005080 | to | DLP-027-000005089 |
| DLP-027-000005094 | to | DLP-027-000005113 |
| DLP-027-000005116 | to | DLP-027-000005128 |
| DLP-029-000000001 | to | DLP-029-000000001 |
| DLP-029-000000003 | to | DLP-029-000000003 |
| DLP-029-000000006 | to | DLP-029-000000035 |
| DLP-029-000000037 | to | DLP-029-000000052 |
| DLP-029-000000054 | to | DLP-029-000000088 |
| DLP-029-000000090 | to | DLP-029-000000163 |
| DLP-029-000000165 | to | DLP-029-000000166 |
| DLP-029-000000168 | to | DLP-029-000000211 |
| DLP-029-000000213 | to | DLP-029-000000242 |
| DLP-029-000000245 | to | DLP-029-000000245 |
| DLP-029-000000247 | to | DLP-029-000000252 |
| DLP-029-000000254 | to | DLP-029-000000266 |
| DLP-029-000000268 | to | DLP-029-000000269 |
| DLP-029-000000271 | to | DLP-029-000000278 |
| DLP-029-000000280 | to | DLP-029-000000294 |
| DLP-029-000000296 | to | DLP-029-000000305 |
| DLP-029-000000307 | to | DLP-029-000000342 |
| DLP-029-000000344 | to | DLP-029-000000348 |
| DLP-029-000000350 | to | DLP-029-000000361 |
| DLP-029-000000363 | to | DLP-029-000000408 |
| DLP-029-000000410 | to | DLP-029-000000410 |
| DLP-029-000000412 | to | DLP-029-000000429 |
| DLP-029-000000431 | to | DLP-029-000000439 |
| DLP-029-000000441 | to | DLP-029-000000444 |
| DLP-029-000000446 | to | DLP-029-000000447 |
| DLP-029-000000449 | to | DLP-029-000000460 |
| DLP-029-000000462 | to | DLP-029-000000480 |
| DLP-029-000000482 | to | DLP-029-000000487 |
| DLP-029-000000490 | to | DLP-029-000000509 |
| DLP-029-000000511 | to | DLP-029-000000513 |
| DLP-029-000000515 | to | DLP-029-000000515 |
| DLP-029-000000519 | to | DLP-029-000000528 |
| DLP-029-000000530 | to | DLP-029-000000540 |
| DLP-029-000000542 | to | DLP-029-000000551 |
| DLP-029-000000553 | to | DLP-029-000000563 |
| DLP-029-000000565 | to | DLP-029-000000568 |
| DLP-029-000000570 | to | DLP-029-000000580 |
| DLP-029-000000582 | to | DLP-029-000000598 |
| DLP-029-000000601 | to | DLP-029-000000614 |

| | | |
|---|---|---|
| DLP-029-000000616 | to | DLP-029-000000631 |
| DLP-029-000000633 | to | DLP-029-000000672 |
| DLP-029-000000674 | to | DLP-029-000000678 |
| DLP-029-000000681 | to | DLP-029-000000684 |
| DLP-029-000000686 | to | DLP-029-000000686 |
| DLP-029-000000689 | to | DLP-029-000000702 |
| DLP-029-000000707 | to | DLP-029-000000714 |
| DLP-029-000000716 | to | DLP-029-000000718 |
| DLP-029-000000720 | to | DLP-029-000000720 |
| DLP-029-000000722 | to | DLP-029-000000726 |
| DLP-029-000000728 | to | DLP-029-000000728 |
| DLP-029-000000732 | to | DLP-029-000000743 |
| DLP-029-000000745 | to | DLP-029-000000760 |
| DLP-029-000000762 | to | DLP-029-000000762 |
| DLP-029-000000764 | to | DLP-029-000000768 |
| DLP-029-000000770 | to | DLP-029-000000779 |
| DLP-029-000000781 | to | DLP-029-000000797 |
| DLP-029-000000799 | to | DLP-029-000000802 |
| DLP-029-000000804 | to | DLP-029-000000820 |
| DLP-029-000000823 | to | DLP-029-000000833 |
| DLP-029-000000835 | to | DLP-029-000000840 |
| DLP-029-000000844 | to | DLP-029-000000850 |
| DLP-029-000000852 | to | DLP-029-000000857 |
| DLP-029-000000859 | to | DLP-029-000000869 |
| DLP-029-000000871 | to | DLP-029-000000890 |
| DLP-029-000000892 | to | DLP-029-000000899 |
| DLP-029-000000901 | to | DLP-029-000000908 |
| DLP-029-000000910 | to | DLP-029-000000912 |
| DLP-029-000000914 | to | DLP-029-000000917 |
| DLP-029-000000920 | to | DLP-029-000000921 |
| DLP-029-000000923 | to | DLP-029-000000925 |
| DLP-029-000000927 | to | DLP-029-000000929 |
| DLP-029-000000931 | to | DLP-029-000000931 |
| DLP-029-000000933 | to | DLP-029-000000933 |
| DLP-029-000000935 | to | DLP-029-000000946 |
| DLP-029-000000948 | to | DLP-029-000000949 |
| DLP-029-000000951 | to | DLP-029-000000954 |
| DLP-029-000000956 | to | DLP-029-000000957 |
| DLP-029-000000959 | to | DLP-029-000000988 |
| DLP-029-000000991 | to | DLP-029-000000993 |
| DLP-029-000000997 | to | DLP-029-000001006 |
| DLP-029-000001008 | to | DLP-029-000001008 |
| DLP-029-000001010 | to | DLP-029-000001028 |

| | | |
|---|---|---|
| DLP-029-000001030 | to | DLP-029-000001037 |
| DLP-029-000001039 | to | DLP-029-000001078 |
| DLP-029-000001083 | to | DLP-029-000001085 |
| DLP-029-000001087 | to | DLP-029-000001096 |
| DLP-029-000001099 | to | DLP-029-000001105 |
| DLP-029-000001107 | to | DLP-029-000001137 |
| DLP-029-000001139 | to | DLP-029-000001179 |
| DLP-029-000001182 | to | DLP-029-000001219 |
| DLP-029-000001221 | to | DLP-029-000001230 |
| DLP-029-000001232 | to | DLP-029-000001233 |
| DLP-029-000001235 | to | DLP-029-000001236 |
| DLP-029-000001238 | to | DLP-029-000001267 |
| DLP-029-000001269 | to | DLP-029-000001305 |
| DLP-029-000001309 | to | DLP-029-000001309 |
| DLP-029-000001311 | to | DLP-029-000001314 |
| DLP-029-000001316 | to | DLP-029-000001316 |
| DLP-029-000001319 | to | DLP-029-000001319 |
| DLP-029-000001324 | to | DLP-029-000001326 |
| DLP-029-000001330 | to | DLP-029-000001330 |
| DLP-029-000001332 | to | DLP-029-000001345 |
| DLP-029-000001347 | to | DLP-029-000001348 |
| DLP-029-000001350 | to | DLP-029-000001350 |
| DLP-029-000001357 | to | DLP-029-000001375 |
| DLP-029-000001377 | to | DLP-029-000001444 |
| DLP-029-000001449 | to | DLP-029-000001464 |
| DLP-029-000001466 | to | DLP-029-000001526 |
| DLP-029-000001528 | to | DLP-029-000001536 |
| DLP-029-000001587 | to | DLP-029-000001606 |
| DLP-029-000001613 | to | DLP-029-000001618 |
| DLP-029-000001620 | to | DLP-029-000001643 |
| DLP-029-000001645 | to | DLP-029-000001646 |
| DLP-029-000001648 | to | DLP-029-000001694 |
| DLP-029-000001697 | to | DLP-029-000001697 |
| DLP-029-000001699 | to | DLP-029-000001705 |
| DLP-029-000001707 | to | DLP-029-000001715 |
| DLP-029-000001717 | to | DLP-029-000001733 |
| DLP-029-000001738 | to | DLP-029-000001751 |
| DLP-029-000001753 | to | DLP-029-000001769 |
| DLP-029-000001771 | to | DLP-029-000001797 |
| DLP-029-000001800 | to | DLP-029-000001801 |
| DLP-029-000001803 | to | DLP-029-000001803 |
| DLP-029-000001806 | to | DLP-029-000001810 |
| DLP-029-000001814 | to | DLP-029-000001829 |

| | | |
|---|---|---|
| DLP-029-000001833 | to | DLP-029-000001866 |
| DLP-029-000001869 | to | DLP-029-000001870 |
| DLP-029-000001872 | to | DLP-029-000001892 |
| DLP-029-000001894 | to | DLP-029-000001898 |
| DLP-029-000001900 | to | DLP-029-000001913 |
| DLP-029-000001915 | to | DLP-029-000001916 |
| DLP-029-000001918 | to | DLP-029-000001918 |
| DLP-029-000001920 | to | DLP-029-000001921 |
| DLP-029-000001923 | to | DLP-029-000001923 |
| DLP-029-000001926 | to | DLP-029-000001960 |
| DLP-029-000001962 | to | DLP-029-000001990 |
| DLP-029-000001992 | to | DLP-029-000001993 |
| DLP-029-000001996 | to | DLP-029-000002000 |
| DLP-029-000002002 | to | DLP-029-000002017 |
| DLP-029-000002019 | to | DLP-029-000002028 |
| DLP-029-000002030 | to | DLP-029-000002030 |
| DLP-029-000002032 | to | DLP-029-000002033 |
| DLP-029-000002035 | to | DLP-029-000002036 |
| DLP-029-000002039 | to | DLP-029-000002086 |
| DLP-029-000002088 | to | DLP-029-000002104 |
| DLP-029-000002106 | to | DLP-029-000002116 |
| DLP-029-000002118 | to | DLP-029-000002149 |
| DLP-029-000002151 | to | DLP-029-000002163 |
| DLP-029-000002176 | to | DLP-029-000002176 |
| DLP-029-000002187 | to | DLP-029-000002187 |
| DLP-029-000002189 | to | DLP-029-000002189 |
| DLP-029-000002192 | to | DLP-029-000002193 |
| DLP-029-000002195 | to | DLP-029-000002196 |
| DLP-029-000002198 | to | DLP-029-000002198 |
| DLP-029-000002210 | to | DLP-029-000002210 |
| DLP-029-000002242 | to | DLP-029-000002242 |
| DLP-029-000002244 | to | DLP-029-000002244 |
| DLP-029-000002249 | to | DLP-029-000002265 |
| DLP-029-000002267 | to | DLP-029-000002286 |
| DLP-029-000002289 | to | DLP-029-000002293 |
| DLP-029-000002297 | to | DLP-029-000002303 |
| DLP-029-000002306 | to | DLP-029-000002313 |
| DLP-029-000002317 | to | DLP-029-000002318 |
| DLP-029-000002321 | to | DLP-029-000002325 |
| DLP-029-000002336 | to | DLP-029-000002336 |
| DLP-029-000002340 | to | DLP-029-000002344 |
| DLP-029-000002347 | to | DLP-029-000002412 |
| DLP-029-000002419 | to | DLP-029-000002424 |

| | | |
|---|---|---|
| DLP-029-000002428 | to | DLP-029-000002428 |
| DLP-029-000002430 | to | DLP-029-000002447 |
| DLP-029-000002452 | to | DLP-029-000002452 |
| DLP-029-000002480 | to | DLP-029-000002483 |
| DLP-029-000002485 | to | DLP-029-000002486 |
| DLP-029-000002488 | to | DLP-029-000002489 |
| DLP-029-000002491 | to | DLP-029-000002506 |
| DLP-029-000002508 | to | DLP-029-000002509 |
| DLP-029-000002511 | to | DLP-029-000002517 |
| DLP-029-000002519 | to | DLP-029-000002527 |
| DLP-029-000002529 | to | DLP-029-000002531 |
| DLP-029-000002533 | to | DLP-029-000002534 |
| DLP-029-000002536 | to | DLP-029-000002576 |
| DLP-029-000002579 | to | DLP-029-000002601 |
| DLP-029-000002626 | to | DLP-029-000002626 |
| DLP-029-000002651 | to | DLP-029-000002651 |
| DLP-029-000002653 | to | DLP-029-000002653 |
| DLP-029-000002706 | to | DLP-029-000002707 |
| DLP-029-000002709 | to | DLP-029-000002717 |
| DLP-029-000002720 | to | DLP-029-000002756 |
| DLP-029-000002758 | to | DLP-029-000002783 |
| DLP-029-000002785 | to | DLP-029-000002816 |
| DLP-029-000002818 | to | DLP-029-000002837 |
| DLP-029-000002842 | to | DLP-029-000002846 |
| DLP-029-000002850 | to | DLP-029-000002852 |
| DLP-031-000000001 | to | DLP-031-000000007 |
| DLP-031-000000010 | to | DLP-031-000000043 |
| DLP-031-000000047 | to | DLP-031-000000048 |
| DLP-031-000000050 | to | DLP-031-000000051 |
| DLP-031-000000053 | to | DLP-031-000000054 |
| DLP-031-000000056 | to | DLP-031-000000056 |
| DLP-031-000000058 | to | DLP-031-000000059 |
| DLP-031-000000062 | to | DLP-031-000000062 |
| DLP-031-000000065 | to | DLP-031-000000079 |
| DLP-031-000000081 | to | DLP-031-000000083 |
| DLP-031-000000085 | to | DLP-031-000000086 |
| DLP-031-000000088 | to | DLP-031-000000090 |
| DLP-031-000000093 | to | DLP-031-000000093 |
| DLP-031-000000095 | to | DLP-031-000000095 |
| DLP-031-000000098 | to | DLP-031-000000100 |
| DLP-031-000000102 | to | DLP-031-000000102 |
| DLP-031-000000104 | to | DLP-031-000000105 |
| DLP-031-000000107 | to | DLP-031-000000109 |

| DLP-031-000000111 | to | DLP-031-000000119 |
|---|---|---|
| DLP-031-000000121 | to | DLP-031-000000124 |
| DLP-031-000000127 | to | DLP-031-000000128 |
| DLP-031-000000130 | to | DLP-031-000000132 |
| DLP-031-000000134 | to | DLP-031-000000134 |
| DLP-031-000000137 | to | DLP-031-000000137 |
| DLP-031-000000152 | to | DLP-031-000000162 |
| DLP-031-000000165 | to | DLP-031-000000165 |
| DLP-031-000000170 | to | DLP-031-000000172 |
| DLP-031-000000174 | to | DLP-031-000000174 |
| DLP-031-000000178 | to | DLP-031-000000179 |
| DLP-031-000000181 | to | DLP-031-000000181 |
| DLP-031-000000183 | to | DLP-031-000000188 |
| DLP-031-000000190 | to | DLP-031-000000205 |
| DLP-031-000000207 | to | DLP-031-000000209 |
| DLP-031-000000211 | to | DLP-031-000000211 |
| DLP-031-000000214 | to | DLP-031-000000214 |
| DLP-031-000000218 | to | DLP-031-000000238 |
| DLP-031-000000243 | to | DLP-031-000000243 |
| DLP-031-000000245 | to | DLP-031-000000246 |
| DLP-031-000000248 | to | DLP-031-000000257 |
| DLP-031-000000260 | to | DLP-031-000000260 |
| DLP-031-000000264 | to | DLP-031-000000264 |
| DLP-031-000000266 | to | DLP-031-000000268 |
| DLP-031-000000275 | to | DLP-031-000000278 |
| DLP-031-000000280 | to | DLP-031-000000287 |
| DLP-031-000000289 | to | DLP-031-000000292 |
| DLP-031-000000294 | to | DLP-031-000000295 |
| DLP-031-000000297 | to | DLP-031-000000306 |
| DLP-031-000000309 | to | DLP-031-000000309 |
| DLP-031-000000311 | to | DLP-031-000000315 |
| DLP-031-000000321 | to | DLP-031-000000321 |
| DLP-031-000000323 | to | DLP-031-000000323 |
| DLP-031-000000328 | to | DLP-031-000000328 |
| DLP-031-000000330 | to | DLP-031-000000334 |
| DLP-031-000000336 | to | DLP-031-000000336 |
| DLP-031-000000343 | to | DLP-031-000000343 |
| DLP-031-000000345 | to | DLP-031-000000345 |
| DLP-031-000000362 | to | DLP-031-000000374 |
| DLP-031-000000376 | to | DLP-031-000000383 |
| DLP-031-000000385 | to | DLP-031-000000385 |
| DLP-031-000000387 | to | DLP-031-000000405 |
| DLP-031-000000407 | to | DLP-031-000000409 |

| | | |
|---|---|---|
| DLP-031-000000411 | to | DLP-031-000000412 |
| DLP-031-000000414 | to | DLP-031-000000415 |
| DLP-031-000000420 | to | DLP-031-000000420 |
| DLP-031-000000422 | to | DLP-031-000000423 |
| DLP-031-000000425 | to | DLP-031-000000426 |
| DLP-031-000000428 | to | DLP-031-000000440 |
| DLP-031-000000444 | to | DLP-031-000000444 |
| DLP-031-000000447 | to | DLP-031-000000447 |
| DLP-031-000000449 | to | DLP-031-000000449 |
| DLP-031-000000452 | to | DLP-031-000000453 |
| DLP-031-000000455 | to | DLP-031-000000455 |
| DLP-031-000000458 | to | DLP-031-000000470 |
| DLP-031-000000472 | to | DLP-031-000000484 |
| DLP-031-000000486 | to | DLP-031-000000505 |
| DLP-031-000000507 | to | DLP-031-000000511 |
| DLP-031-000000517 | to | DLP-031-000000518 |
| DLP-031-000000521 | to | DLP-031-000000521 |
| DLP-031-000000524 | to | DLP-031-000000524 |
| DLP-031-000000526 | to | DLP-031-000000531 |
| DLP-031-000000533 | to | DLP-031-000000538 |
| DLP-031-000000540 | to | DLP-031-000000543 |
| DLP-031-000000546 | to | DLP-031-000000565 |
| DLP-031-000000567 | to | DLP-031-000000567 |
| DLP-031-000000569 | to | DLP-031-000000577 |
| DLP-031-000000579 | to | DLP-031-000000591 |
| DLP-031-000000593 | to | DLP-031-000000595 |
| DLP-031-000000597 | to | DLP-031-000000601 |
| DLP-031-000000609 | to | DLP-031-000000618 |
| DLP-031-000000620 | to | DLP-031-000000638 |
| DLP-031-000000640 | to | DLP-031-000000641 |
| DLP-031-000000643 | to | DLP-031-000000655 |
| DLP-031-000000657 | to | DLP-031-000000662 |
| DLP-031-000000666 | to | DLP-031-000000666 |
| DLP-031-000000669 | to | DLP-031-000000680 |
| DLP-031-000000682 | to | DLP-031-000000682 |
| DLP-031-000000684 | to | DLP-031-000000699 |
| DLP-031-000000702 | to | DLP-031-000000728 |
| DLP-031-000000730 | to | DLP-031-000000731 |
| DLP-031-000000733 | to | DLP-031-000000742 |
| DLP-031-000000745 | to | DLP-031-000000757 |
| DLP-031-000000759 | to | DLP-031-000000763 |
| DLP-031-000000765 | to | DLP-031-000000766 |
| DLP-031-000000768 | to | DLP-031-000000781 |

| | | |
|---|---|---|
| DLP-031-000000783 | to | DLP-031-000000788 |
| DLP-031-000000792 | to | DLP-031-000000809 |
| DLP-031-000000811 | to | DLP-031-000000814 |
| DLP-031-000000817 | to | DLP-031-000000818 |
| DLP-031-000000820 | to | DLP-031-000000821 |
| DLP-031-000000823 | to | DLP-031-000000823 |
| DLP-031-000000825 | to | DLP-031-000000826 |
| DLP-031-000000836 | to | DLP-031-000000836 |
| DLP-031-000000838 | to | DLP-031-000000839 |
| DLP-031-000000841 | to | DLP-031-000000844 |
| DLP-031-000000846 | to | DLP-031-000000851 |
| DLP-031-000000855 | to | DLP-031-000000864 |
| DLP-031-000000866 | to | DLP-031-000000870 |
| DLP-031-000000872 | to | DLP-031-000000884 |
| DLP-031-000000888 | to | DLP-031-000000888 |
| DLP-031-000000892 | to | DLP-031-000000895 |
| DLP-031-000000897 | to | DLP-031-000000897 |
| DLP-031-000000901 | to | DLP-031-000000903 |
| DLP-031-000000908 | to | DLP-031-000000909 |
| DLP-031-000000912 | to | DLP-031-000000913 |
| DLP-031-000000915 | to | DLP-031-000000917 |
| DLP-031-000000919 | to | DLP-031-000000925 |
| DLP-031-000000927 | to | DLP-031-000000937 |
| DLP-031-000000942 | to | DLP-031-000000942 |
| DLP-031-000000945 | to | DLP-031-000000945 |
| DLP-031-000000947 | to | DLP-031-000000948 |
| DLP-031-000000950 | to | DLP-031-000000953 |
| DLP-031-000000955 | to | DLP-031-000000956 |
| DLP-031-000000958 | to | DLP-031-000000964 |
| DLP-031-000000967 | to | DLP-031-000000967 |
| DLP-031-000000969 | to | DLP-031-000000969 |
| DLP-031-000000976 | to | DLP-031-000000976 |
| DLP-031-000000978 | to | DLP-031-000000981 |
| DLP-031-000000984 | to | DLP-031-000000984 |
| DLP-031-000000986 | to | DLP-031-000000988 |
| DLP-031-000000990 | to | DLP-031-000000990 |
| DLP-031-000000992 | to | DLP-031-000000992 |
| DLP-031-000000994 | to | DLP-031-000000999 |
| DLP-031-000001001 | to | DLP-031-000001001 |
| DLP-031-000001003 | to | DLP-031-000001004 |
| DLP-031-000001006 | to | DLP-031-000001011 |
| DLP-031-000001014 | to | DLP-031-000001014 |
| DLP-031-000001017 | to | DLP-031-000001024 |

| | | |
|---|---|---|
| DLP-031-000001027 | to | DLP-031-000001027 |
| DLP-031-000001032 | to | DLP-031-000001032 |
| DLP-031-000001034 | to | DLP-031-000001034 |
| DLP-031-000001036 | to | DLP-031-000001036 |
| DLP-031-000001043 | to | DLP-031-000001043 |
| DLP-031-000001047 | to | DLP-031-000001047 |
| DLP-031-000001049 | to | DLP-031-000001050 |
| DLP-031-000001052 | to | DLP-031-000001055 |
| DLP-031-000001065 | to | DLP-031-000001065 |
| DLP-031-000001067 | to | DLP-031-000001080 |
| DLP-031-000001082 | to | DLP-031-000001087 |
| DLP-031-000001089 | to | DLP-031-000001093 |
| DLP-031-000001095 | to | DLP-031-000001095 |
| DLP-031-000001100 | to | DLP-031-000001105 |
| DLP-031-000001108 | to | DLP-031-000001109 |
| DLP-031-000001111 | to | DLP-031-000001111 |
| DLP-031-000001113 | to | DLP-031-000001116 |
| DLP-031-000001118 | to | DLP-031-000001118 |
| DLP-031-000001122 | to | DLP-031-000001126 |
| DLP-031-000001128 | to | DLP-031-000001128 |
| DLP-031-000001130 | to | DLP-031-000001132 |
| DLP-031-000001142 | to | DLP-031-000001144 |
| DLP-031-000001146 | to | DLP-031-000001146 |
| DLP-031-000001149 | to | DLP-031-000001149 |
| DLP-031-000001156 | to | DLP-031-000001159 |
| DLP-031-000001162 | to | DLP-031-000001162 |
| DLP-031-000001165 | to | DLP-031-000001167 |
| DLP-031-000001169 | to | DLP-031-000001173 |
| DLP-031-000001175 | to | DLP-031-000001175 |
| DLP-031-000001177 | to | DLP-031-000001190 |
| DLP-031-000001192 | to | DLP-031-000001195 |
| DLP-031-000001197 | to | DLP-031-000001199 |
| DLP-031-000001201 | to | DLP-031-000001202 |
| DLP-031-000001205 | to | DLP-031-000001205 |
| DLP-031-000001207 | to | DLP-031-000001215 |
| DLP-031-000001218 | to | DLP-031-000001218 |
| DLP-031-000001222 | to | DLP-031-000001236 |
| DLP-031-000001238 | to | DLP-031-000001242 |
| DLP-031-000001244 | to | DLP-031-000001251 |
| DLP-031-000001253 | to | DLP-031-000001257 |
| DLP-031-000001259 | to | DLP-031-000001264 |
| DLP-031-000001266 | to | DLP-031-000001269 |
| DLP-031-000001271 | to | DLP-031-000001272 |

DLP-031-000001280    to    DLP-031-000001287
DLP-031-000001292    to    DLP-031-000001292
DLP-031-000001296    to    DLP-031-000001297
DLP-031-000001301    to    DLP-031-000001303
DLP-031-000001306    to    DLP-031-000001312
DLP-031-000001314    to    DLP-031-000001316
DLP-031-000001318    to    DLP-031-000001318
DLP-031-000001320    to    DLP-031-000001326
DLP-031-000001328    to    DLP-031-000001328
DLP-031-000001330    to    DLP-031-000001334
DLP-031-000001336    to    DLP-031-000001352
DLP-031-000001357    to    DLP-031-000001359
DLP-031-000001361    to    DLP-031-000001362
DLP-031-000001364    to    DLP-031-000001365
DLP-031-000001367    to    DLP-031-000001367
DLP-031-000001369    to    DLP-031-000001371
DLP-031-000001386    to    DLP-031-000001386
DLP-031-000001399    to    DLP-031-000001399
DLP-031-000001409    to    DLP-031-000001411
DLP-031-000001414    to    DLP-031-000001418
DLP-031-000001421    to    DLP-031-000001423
DLP-031-000001428    to    DLP-031-000001428
DLP-031-000001430    to    DLP-031-000001432
DLP-031-000001434    to    DLP-031-000001439
DLP-031-000001444    to    DLP-031-000001444
DLP-031-000001447    to    DLP-031-000001447
DLP-031-000001453    to    DLP-031-000001453
DLP-031-000001461    to    DLP-031-000001464
DLP-031-000001466    to    DLP-031-000001468
DLP-031-000001477    to    DLP-031-000001477
DLP-031-000001482    to    DLP-031-000001482
DLP-031-000001484    to    DLP-031-000001485
DLP-031-000001492    to    DLP-031-000001492
DLP-031-000001506    to    DLP-031-000001506
DLP-031-000001510    to    DLP-031-000001513
DLP-031-000001515    to    DLP-031-000001529
DLP-031-000001531    to    DLP-031-000001536
DLP-031-000001538    to    DLP-031-000001538
DLP-031-000001540    to    DLP-031-000001550
DLP-031-000001553    to    DLP-031-000001559
DLP-031-000001565    to    DLP-031-000001575
DLP-031-000001583    to    DLP-031-000001584
DLP-031-000001586    to    DLP-031-000001587

| | | |
|---|---|---|
| DLP-031-000001589 | to | DLP-031-000001610 |
| DLP-031-000001620 | to | DLP-031-000001620 |
| DLP-031-000001622 | to | DLP-031-000001623 |
| DLP-031-000001625 | to | DLP-031-000001626 |
| DLP-031-000001629 | to | DLP-031-000001630 |
| DLP-031-000001638 | to | DLP-031-000001652 |
| DLP-031-000001654 | to | DLP-031-000001656 |
| DLP-031-000001658 | to | DLP-031-000001658 |
| DLP-031-000001660 | to | DLP-031-000001660 |
| DLP-031-000001662 | to | DLP-031-000001670 |
| DLP-031-000001672 | to | DLP-031-000001673 |
| DLP-031-000001676 | to | DLP-031-000001676 |
| DLP-031-000001678 | to | DLP-031-000001678 |
| DLP-031-000001692 | to | DLP-031-000001692 |
| DLP-031-000001700 | to | DLP-031-000001706 |
| DLP-031-000001708 | to | DLP-031-000001710 |
| DLP-031-000001717 | to | DLP-031-000001722 |
| DLP-031-000001731 | to | DLP-031-000001731 |
| DLP-031-000001733 | to | DLP-031-000001749 |
| DLP-031-000001756 | to | DLP-031-000001756 |
| DLP-031-000001758 | to | DLP-031-000001761 |
| DLP-031-000001768 | to | DLP-031-000001769 |
| DLP-031-000001776 | to | DLP-031-000001779 |
| DLP-031-000001785 | to | DLP-031-000001785 |
| DLP-031-000001792 | to | DLP-031-000001800 |
| DLP-031-000001802 | to | DLP-031-000001802 |
| DLP-031-000001816 | to | DLP-031-000001817 |
| DLP-031-000001830 | to | DLP-031-000001830 |
| DLP-031-000001836 | to | DLP-031-000001836 |
| DLP-031-000001855 | to | DLP-031-000001859 |
| DLP-031-000001866 | to | DLP-031-000001868 |
| DLP-031-000001870 | to | DLP-031-000001871 |
| DLP-031-000001874 | to | DLP-031-000001875 |
| DLP-031-000001877 | to | DLP-031-000001882 |
| DLP-031-000001889 | to | DLP-031-000001890 |
| DLP-031-000001897 | to | DLP-031-000001898 |
| DLP-031-000001901 | to | DLP-031-000001902 |
| DLP-031-000001904 | to | DLP-031-000001905 |
| DLP-031-000001913 | to | DLP-031-000001922 |
| DLP-031-000001929 | to | DLP-031-000001930 |
| DLP-031-000001937 | to | DLP-031-000001949 |
| DLP-031-000001951 | to | DLP-031-000001957 |
| DLP-031-000001971 | to | DLP-031-000001973 |

| | | |
|---|---|---|
| DLP-031-000001982 | to | DLP-031-000001985 |
| DLP-031-000001987 | to | DLP-031-000002048 |
| DLP-031-000002053 | to | DLP-031-000002053 |
| DLP-031-000002055 | to | DLP-031-000002055 |
| DLP-031-000002057 | to | DLP-031-000002060 |
| DLP-031-000002064 | to | DLP-031-000002070 |
| DLP-031-000002073 | to | DLP-031-000002079 |
| DLP-031-000002091 | to | DLP-031-000002095 |
| DLP-031-000002097 | to | DLP-031-000002108 |
| DLP-031-000002110 | to | DLP-031-000002114 |
| DLP-031-000002121 | to | DLP-031-000002122 |
| DLP-031-000002124 | to | DLP-031-000002129 |
| DLP-031-000002135 | to | DLP-031-000002135 |
| DLP-031-000002138 | to | DLP-031-000002139 |
| DLP-031-000002141 | to | DLP-031-000002142 |
| DLP-031-000002153 | to | DLP-031-000002156 |
| DLP-031-000002173 | to | DLP-031-000002179 |
| DLP-031-000002183 | to | DLP-031-000002190 |
| DLP-031-000002197 | to | DLP-031-000002197 |
| DLP-031-000002206 | to | DLP-031-000002207 |
| DLP-031-000002214 | to | DLP-031-000002216 |
| DLP-031-000002223 | to | DLP-031-000002225 |
| DLP-031-000002228 | to | DLP-031-000002229 |
| DLP-031-000002241 | to | DLP-031-000002241 |
| DLP-031-000002245 | to | DLP-031-000002245 |
| DLP-031-000002248 | to | DLP-031-000002248 |
| DLP-031-000002251 | to | DLP-031-000002252 |
| DLP-031-000002254 | to | DLP-031-000002256 |
| DLP-031-000002266 | to | DLP-031-000002267 |
| DLP-031-000002281 | to | DLP-031-000002281 |
| DLP-031-000002288 | to | DLP-031-000002288 |
| DLP-031-000002292 | to | DLP-031-000002297 |
| DLP-031-000002304 | to | DLP-031-000002305 |
| DLP-031-000002311 | to | DLP-031-000002311 |
| DLP-031-000002315 | to | DLP-031-000002315 |
| DLP-031-000002322 | to | DLP-031-000002325 |
| DLP-031-000002338 | to | DLP-031-000002343 |
| DLP-031-000002351 | to | DLP-031-000002357 |
| DLP-031-000002364 | to | DLP-031-000002370 |
| DLP-031-000002383 | to | DLP-031-000002383 |
| DLP-031-000002386 | to | DLP-031-000002386 |
| DLP-031-000002409 | to | DLP-031-000002409 |
| DLP-031-000002417 | to | DLP-031-000002420 |

| | | |
|---|---|---|
| DLP-031-000002427 | to | DLP-031-000002433 |
| DLP-031-000002435 | to | DLP-031-000002435 |
| DLP-031-000002441 | to | DLP-031-000002441 |
| DLP-031-000002444 | to | DLP-031-000002445 |
| DLP-031-000002459 | to | DLP-031-000002459 |
| DLP-031-000002465 | to | DLP-031-000002465 |
| DLP-031-000002467 | to | DLP-031-000002474 |
| DLP-031-000002477 | to | DLP-031-000002477 |
| DLP-031-000002480 | to | DLP-031-000002483 |
| DLP-031-000002487 | to | DLP-031-000002492 |
| DLP-031-000002494 | to | DLP-031-000002496 |
| DLP-031-000002510 | to | DLP-031-000002516 |
| DLP-031-000002529 | to | DLP-031-000002534 |
| DLP-031-000002537 | to | DLP-031-000002539 |
| DLP-031-000002541 | to | DLP-031-000002541 |
| DLP-031-000002547 | to | DLP-031-000002547 |
| DLP-031-000002554 | to | DLP-031-000002554 |
| DLP-031-000002556 | to | DLP-031-000002562 |
| DLP-031-000002571 | to | DLP-031-000002575 |
| DLP-031-000002583 | to | DLP-031-000002586 |
| DLP-031-000002593 | to | DLP-031-000002617 |
| DLP-031-000002619 | to | DLP-031-000002619 |
| DLP-031-000002625 | to | DLP-031-000002639 |
| DLP-031-000002641 | to | DLP-031-000002642 |
| DLP-031-000002644 | to | DLP-031-000002645 |
| DLP-031-000002647 | to | DLP-031-000002651 |
| DLP-031-000002653 | to | DLP-031-000002656 |
| DLP-031-000002663 | to | DLP-031-000002664 |
| DLP-031-000002666 | to | DLP-031-000002666 |
| DLP-031-000002668 | to | DLP-031-000002674 |
| DLP-031-000002676 | to | DLP-031-000002676 |
| DLP-031-000002679 | to | DLP-031-000002679 |
| DLP-031-000002684 | to | DLP-031-000002684 |
| DLP-031-000002686 | to | DLP-031-000002699 |
| DLP-031-000002702 | to | DLP-031-000002702 |
| DLP-031-000002705 | to | DLP-031-000002706 |
| DLP-031-000002708 | to | DLP-031-000002709 |
| DLP-031-000002716 | to | DLP-031-000002720 |
| DLP-031-000002722 | to | DLP-031-000002722 |
| DLP-031-000002726 | to | DLP-031-000002735 |
| DLP-031-000002737 | to | DLP-031-000002737 |
| DLP-031-000002741 | to | DLP-031-000002743 |
| DLP-031-000002746 | to | DLP-031-000002746 |

| | | |
|---|---|---|
| DLP-031-000002749 | to | DLP-031-000002750 |
| DLP-031-000002754 | to | DLP-031-000002759 |
| DLP-031-000002784 | to | DLP-031-000002803 |
| DLP-031-000002807 | to | DLP-031-000002809 |
| DLP-031-000002811 | to | DLP-031-000002812 |
| DLP-031-000002815 | to | DLP-031-000002817 |
| DLP-031-000002831 | to | DLP-031-000002831 |
| DLP-031-000002833 | to | DLP-031-000002835 |
| DLP-031-000002843 | to | DLP-031-000002845 |
| DLP-031-000002850 | to | DLP-031-000002852 |
| DLP-031-000002856 | to | DLP-031-000002862 |
| DLP-031-000002867 | to | DLP-031-000002867 |
| DLP-031-000002870 | to | DLP-031-000002871 |
| DLP-031-000002879 | to | DLP-031-000002886 |
| DLP-031-000002896 | to | DLP-031-000002896 |
| DLP-031-000002900 | to | DLP-031-000002918 |
| DLP-031-000002920 | to | DLP-031-000002924 |
| DLP-031-000002926 | to | DLP-031-000002928 |
| DLP-031-000002931 | to | DLP-031-000002932 |
| DLP-031-000002942 | to | DLP-031-000002947 |
| DLP-031-000002950 | to | DLP-031-000002957 |
| DLP-031-000002961 | to | DLP-031-000002962 |
| DLP-031-000002965 | to | DLP-031-000002972 |
| DLP-031-000002974 | to | DLP-031-000002975 |
| DLP-031-000002977 | to | DLP-031-000002978 |
| DLP-031-000002980 | to | DLP-031-000002980 |
| DLP-031-000002983 | to | DLP-031-000002983 |
| DLP-031-000002996 | to | DLP-031-000003003 |
| DLP-031-000003010 | to | DLP-031-000003034 |
| DLP-031-000003036 | to | DLP-031-000003036 |
| DLP-031-000003038 | to | DLP-031-000003039 |
| DLP-031-000003044 | to | DLP-031-000003045 |
| DLP-031-000003047 | to | DLP-031-000003047 |
| DLP-031-000003049 | to | DLP-031-000003051 |
| DLP-031-000003059 | to | DLP-031-000003071 |
| DLP-031-000003077 | to | DLP-031-000003077 |
| DLP-031-000003111 | to | DLP-031-000003112 |
| DLP-031-000003120 | to | DLP-031-000003122 |
| DLP-031-000003137 | to | DLP-031-000003137 |
| DLP-031-000003140 | to | DLP-031-000003140 |
| DLP-031-000003147 | to | DLP-031-000003147 |
| DLP-031-000003149 | to | DLP-031-000003150 |
| DLP-031-000003159 | to | DLP-031-000003159 |

| | | |
|---|---|---|
| DLP-031-000003161 | to | DLP-031-000003162 |
| DLP-031-000003164 | to | DLP-031-000003164 |
| DLP-031-000003168 | to | DLP-031-000003172 |
| DLP-031-000003174 | to | DLP-031-000003182 |
| DLP-031-000003213 | to | DLP-031-000003216 |
| DLP-031-000003223 | to | DLP-031-000003244 |
| DLP-031-000003246 | to | DLP-031-000003253 |
| DLP-031-000003260 | to | DLP-031-000003266 |
| DLP-031-000003273 | to | DLP-031-000003278 |
| DLP-031-000003285 | to | DLP-031-000003285 |
| DLP-031-000003320 | to | DLP-031-000003323 |
| DLP-031-000003330 | to | DLP-031-000003330 |
| DLP-031-000003361 | to | DLP-031-000003373 |
| DLP-031-000003376 | to | DLP-031-000003376 |
| DLP-031-000003378 | to | DLP-031-000003385 |
| DLP-032-000000001 | to | DLP-032-000000002 |
| DLP-032-000000005 | to | DLP-032-000000009 |
| DLP-032-000000011 | to | DLP-032-000000013 |
| DLP-032-000000015 | to | DLP-032-000000017 |
| DLP-032-000000019 | to | DLP-032-000000021 |
| DLP-032-000000023 | to | DLP-032-000000024 |
| DLP-032-000000026 | to | DLP-032-000000031 |
| DLP-032-000000033 | to | DLP-032-000000040 |
| DLP-032-000000042 | to | DLP-032-000000046 |
| DLP-032-000000050 | to | DLP-032-000000053 |
| DLP-032-000000055 | to | DLP-032-000000059 |
| DLP-032-000000061 | to | DLP-032-000000061 |
| DLP-032-000000063 | to | DLP-032-000000070 |
| DLP-032-000000072 | to | DLP-032-000000072 |
| DLP-032-000000074 | to | DLP-032-000000074 |
| DLP-032-000000076 | to | DLP-032-000000078 |
| DLP-032-000000080 | to | DLP-032-000000080 |
| DLP-032-000000082 | to | DLP-032-000000085 |
| DLP-032-000000087 | to | DLP-032-000000096 |
| DLP-032-000000098 | to | DLP-032-000000098 |
| DLP-032-000000101 | to | DLP-032-000000114 |
| DLP-032-000000116 | to | DLP-032-000000118 |
| DLP-032-000000121 | to | DLP-032-000000151 |
| DLP-032-000000154 | to | DLP-032-000000154 |
| DLP-032-000000156 | to | DLP-032-000000165 |
| DLP-032-000000167 | to | DLP-032-000000184 |
| DLP-032-000000186 | to | DLP-032-000000187 |
| DLP-032-000000189 | to | DLP-032-000000201 |

| | | |
|---|---|---|
| DLP-032-000000204 | to | DLP-032-000000241 |
| DLP-032-000000243 | to | DLP-032-000000249 |
| DLP-032-000000251 | to | DLP-032-000000253 |
| DLP-032-000000255 | to | DLP-032-000000255 |
| DLP-032-000000258 | to | DLP-032-000000258 |
| DLP-032-000000260 | to | DLP-032-000000267 |
| DLP-032-000000269 | to | DLP-032-000000278 |
| DLP-032-000000280 | to | DLP-032-000000293 |
| DLP-032-000000295 | to | DLP-032-000000298 |
| DLP-032-000000300 | to | DLP-032-000000302 |
| DLP-032-000000304 | to | DLP-032-000000304 |
| DLP-032-000000308 | to | DLP-032-000000309 |
| DLP-032-000000311 | to | DLP-032-000000326 |
| DLP-032-000000328 | to | DLP-032-000000331 |
| DLP-032-000000334 | to | DLP-032-000000337 |
| DLP-032-000000339 | to | DLP-032-000000340 |
| DLP-032-000000342 | to | DLP-032-000000343 |
| DLP-032-000000345 | to | DLP-032-000000359 |
| DLP-032-000000361 | to | DLP-032-000000371 |
| DLP-032-000000373 | to | DLP-032-000000408 |
| DLP-032-000000410 | to | DLP-032-000000411 |
| DLP-032-000000413 | to | DLP-032-000000428 |
| DLP-032-000000431 | to | DLP-032-000000434 |
| DLP-032-000000436 | to | DLP-032-000000439 |
| DLP-032-000000441 | to | DLP-032-000000449 |
| DLP-032-000000451 | to | DLP-032-000000455 |
| DLP-032-000000459 | to | DLP-032-000000460 |
| DLP-032-000000462 | to | DLP-032-000000472 |
| DLP-032-000000474 | to | DLP-032-000000477 |
| DLP-032-000000479 | to | DLP-032-000000483 |
| DLP-032-000000485 | to | DLP-032-000000487 |
| DLP-032-000000489 | to | DLP-032-000000489 |
| DLP-032-000000491 | to | DLP-032-000000504 |
| DLP-032-000000506 | to | DLP-032-000000507 |
| DLP-032-000000509 | to | DLP-032-000000512 |
| DLP-032-000000514 | to | DLP-032-000000524 |
| DLP-032-000000526 | to | DLP-032-000000531 |
| DLP-032-000000533 | to | DLP-032-000000539 |
| DLP-032-000000542 | to | DLP-032-000000542 |
| DLP-032-000000545 | to | DLP-032-000000546 |
| DLP-032-000000548 | to | DLP-032-000000559 |
| DLP-032-000000561 | to | DLP-032-000000568 |
| DLP-032-000000570 | to | DLP-032-000000586 |

| | | |
|---|---|---|
| DLP-032-000000588 | to | DLP-032-000000597 |
| DLP-032-000000599 | to | DLP-032-000000631 |
| DLP-032-000000635 | to | DLP-032-000000635 |
| DLP-032-000000637 | to | DLP-032-000000637 |
| DLP-032-000000639 | to | DLP-032-000000639 |
| DLP-032-000000642 | to | DLP-032-000000647 |
| DLP-032-000000651 | to | DLP-032-000000659 |
| DLP-032-000000661 | to | DLP-032-000000661 |
| DLP-032-000000666 | to | DLP-032-000000666 |
| DLP-032-000000668 | to | DLP-032-000000689 |
| DLP-032-000000692 | to | DLP-032-000000700 |
| DLP-032-000000704 | to | DLP-032-000000742 |
| DLP-032-000000745 | to | DLP-032-000000760 |
| DLP-032-000000773 | to | DLP-032-000000776 |
| DLP-032-000000784 | to | DLP-032-000000793 |
| DLP-032-000000796 | to | DLP-032-000000808 |
| DLP-032-000000822 | to | DLP-032-000000832 |
| DLP-032-000000834 | to | DLP-032-000000854 |
| DLP-032-000000856 | to | DLP-032-000000859 |
| DLP-032-000000861 | to | DLP-032-000000861 |
| DLP-032-000000863 | to | DLP-032-000000867 |
| DLP-032-000000869 | to | DLP-032-000000874 |
| DLP-032-000000877 | to | DLP-032-000000881 |
| DLP-032-000000883 | to | DLP-032-000000891 |
| DLP-032-000000906 | to | DLP-032-000000908 |
| DLP-032-000000910 | to | DLP-032-000000916 |
| DLP-032-000000919 | to | DLP-032-000000928 |
| DLP-032-000000971 | to | DLP-032-000001010 |
| DLP-032-000001013 | to | DLP-032-000001022 |
| DLP-032-000001025 | to | DLP-032-000001041 |
| DLP-032-000001043 | to | DLP-032-000001046 |
| DLP-032-000001048 | to | DLP-032-000001051 |
| DLP-032-000001053 | to | DLP-032-000001066 |
| DLP-032-000001068 | to | DLP-032-000001072 |
| DLP-032-000001074 | to | DLP-032-000001079 |
| DLP-032-000001081 | to | DLP-032-000001083 |
| DLP-032-000001085 | to | DLP-032-000001086 |
| DLP-032-000001089 | to | DLP-032-000001091 |
| DLP-032-000001095 | to | DLP-032-000001107 |
| DLP-032-000001121 | to | DLP-032-000001125 |
| DLP-032-000001128 | to | DLP-032-000001134 |
| DLP-032-000001137 | to | DLP-032-000001138 |
| DLP-032-000001143 | to | DLP-032-000001163 |

| | | |
|---|---|---|
| DLP-032-000001166 | to | DLP-032-000001172 |
| DLP-032-000001175 | to | DLP-032-000001212 |
| DLP-032-000001215 | to | DLP-032-000001216 |
| DLP-032-000001219 | to | DLP-032-000001256 |
| DLP-032-000001266 | to | DLP-032-000001283 |
| DLP-032-000001285 | to | DLP-032-000001301 |
| DLP-032-000001305 | to | DLP-032-000001313 |
| DLP-032-000001316 | to | DLP-032-000001318 |
| DLP-032-000001320 | to | DLP-032-000001328 |
| DLP-032-000001335 | to | DLP-032-000001336 |
| DLP-032-000001339 | to | DLP-032-000001339 |
| DLP-032-000001362 | to | DLP-032-000001362 |
| DLP-032-000001385 | to | DLP-032-000001389 |
| DLP-032-000001393 | to | DLP-032-000001411 |
| DLP-032-000001425 | to | DLP-032-000001425 |
| DLP-032-000001428 | to | DLP-032-000001438 |
| DLP-032-000001441 | to | DLP-032-000001446 |
| DLP-032-000001449 | to | DLP-032-000001449 |
| DLP-032-000001465 | to | DLP-032-000001477 |
| DLP-032-000001482 | to | DLP-032-000001488 |
| DLP-034-000000001 | to | DLP-034-000000026 |
| DLP-034-000000029 | to | DLP-034-000000036 |
| DLP-034-000000038 | to | DLP-034-000000039 |
| DLP-034-000000041 | to | DLP-034-000000056 |
| DLP-034-000000058 | to | DLP-034-000000059 |
| DLP-034-000000061 | to | DLP-034-000000063 |
| DLP-034-000000065 | to | DLP-034-000000073 |
| DLP-034-000000075 | to | DLP-034-000000079 |
| DLP-034-000000081 | to | DLP-034-000000081 |
| DLP-034-000000083 | to | DLP-034-000000085 |
| DLP-034-000000087 | to | DLP-034-000000089 |
| DLP-034-000000091 | to | DLP-034-000000098 |
| DLP-034-000000100 | to | DLP-034-000000102 |
| DLP-034-000000104 | to | DLP-034-000000106 |
| DLP-034-000000108 | to | DLP-034-000000108 |
| DLP-034-000000111 | to | DLP-034-000000117 |
| DLP-034-000000119 | to | DLP-034-000000121 |
| DLP-034-000000127 | to | DLP-034-000000134 |
| DLP-034-000000136 | to | DLP-034-000000137 |
| DLP-034-000000139 | to | DLP-034-000000149 |
| DLP-034-000000154 | to | DLP-034-000000195 |
| DLP-034-000000197 | to | DLP-034-000000208 |
| DLP-034-000000210 | to | DLP-034-000000230 |

| | | |
|---|---|---|
| DLP-034-000000232 | to | DLP-034-000000246 |
| DLP-034-000000248 | to | DLP-034-000000249 |
| DLP-034-000000251 | to | DLP-034-000000277 |
| DLP-034-000000281 | to | DLP-034-000000282 |
| DLP-034-000000284 | to | DLP-034-000000284 |
| DLP-034-000000286 | to | DLP-034-000000288 |
| DLP-034-000000290 | to | DLP-034-000000292 |
| DLP-034-000000296 | to | DLP-034-000000318 |
| DLP-034-000000320 | to | DLP-034-000000322 |
| DLP-034-000000324 | to | DLP-034-000000326 |
| DLP-034-000000330 | to | DLP-034-000000331 |
| DLP-034-000000334 | to | DLP-034-000000335 |
| DLP-034-000000338 | to | DLP-034-000000341 |
| DLP-034-000000344 | to | DLP-034-000000344 |
| DLP-034-000000347 | to | DLP-034-000000386 |
| DLP-034-000000388 | to | DLP-034-000000488 |
| DLP-034-000000490 | to | DLP-034-000000498 |
| DLP-034-000000501 | to | DLP-034-000000516 |
| DLP-034-000000518 | to | DLP-034-000000518 |
| DLP-034-000000520 | to | DLP-034-000000522 |
| DLP-034-000000524 | to | DLP-034-000000529 |
| DLP-034-000000532 | to | DLP-034-000000533 |
| DLP-034-000000535 | to | DLP-034-000000560 |
| DLP-034-000000562 | to | DLP-034-000000617 |
| DLP-034-000000619 | to | DLP-034-000000632 |
| DLP-034-000000634 | to | DLP-034-000000635 |
| DLP-034-000000637 | to | DLP-034-000000639 |
| DLP-034-000000643 | to | DLP-034-000000644 |
| DLP-034-000000646 | to | DLP-034-000000657 |
| DLP-034-000000659 | to | DLP-034-000000663 |
| DLP-034-000000666 | to | DLP-034-000000666 |
| DLP-034-000000668 | to | DLP-034-000000670 |
| DLP-034-000000674 | to | DLP-034-000000674 |
| DLP-034-000000676 | to | DLP-034-000000684 |
| DLP-034-000000687 | to | DLP-034-000000690 |
| DLP-034-000000692 | to | DLP-034-000000694 |
| DLP-034-000000696 | to | DLP-034-000000706 |
| DLP-034-000000708 | to | DLP-034-000000750 |
| DLP-034-000000752 | to | DLP-034-000000753 |
| DLP-034-000000757 | to | DLP-034-000000759 |
| DLP-034-000000761 | to | DLP-034-000000763 |
| DLP-034-000000766 | to | DLP-034-000000774 |
| DLP-034-000000776 | to | DLP-034-000000777 |

| | | |
|---|---|---|
| DLP-034-000000779 | to | DLP-034-000000780 |
| DLP-034-000000784 | to | DLP-034-000000790 |
| DLP-034-000000792 | to | DLP-034-000000799 |
| DLP-034-000000801 | to | DLP-034-000000817 |
| DLP-034-000000819 | to | DLP-034-000000821 |
| DLP-034-000000823 | to | DLP-034-000000823 |
| DLP-034-000000826 | to | DLP-034-000000829 |
| DLP-034-000000831 | to | DLP-034-000000833 |
| DLP-034-000000835 | to | DLP-034-000000845 |
| DLP-034-000000849 | to | DLP-034-000000850 |
| DLP-034-000000852 | to | DLP-034-000000855 |
| DLP-034-000000857 | to | DLP-034-000000859 |
| DLP-034-000000861 | to | DLP-034-000000874 |
| DLP-034-000000876 | to | DLP-034-000000878 |
| DLP-034-000000882 | to | DLP-034-000000896 |
| DLP-034-000000898 | to | DLP-034-000000898 |
| DLP-034-000000900 | to | DLP-034-000000901 |
| DLP-034-000000903 | to | DLP-034-000000903 |
| DLP-034-000000905 | to | DLP-034-000000907 |
| DLP-034-000000909 | to | DLP-034-000000915 |
| DLP-034-000000917 | to | DLP-034-000000921 |
| DLP-034-000000924 | to | DLP-034-000000930 |
| DLP-034-000000932 | to | DLP-034-000000933 |
| DLP-034-000000936 | to | DLP-034-000000936 |
| DLP-034-000000938 | to | DLP-034-000000942 |
| DLP-034-000000948 | to | DLP-034-000000954 |
| DLP-034-000000956 | to | DLP-034-000000964 |
| DLP-034-000000966 | to | DLP-034-000000966 |
| DLP-034-000000968 | to | DLP-034-000000977 |
| DLP-034-000000979 | to | DLP-034-000000990 |
| DLP-034-000000992 | to | DLP-034-000000994 |
| DLP-034-000000996 | to | DLP-034-000001007 |
| DLP-034-000001009 | to | DLP-034-000001011 |
| DLP-034-000001016 | to | DLP-034-000001022 |
| DLP-034-000001024 | to | DLP-034-000001028 |
| DLP-034-000001033 | to | DLP-034-000001033 |
| DLP-034-000001036 | to | DLP-034-000001046 |
| DLP-034-000001048 | to | DLP-034-000001048 |
| DLP-034-000001050 | to | DLP-034-000001051 |
| DLP-034-000001053 | to | DLP-034-000001053 |
| DLP-034-000001055 | to | DLP-034-000001055 |
| DLP-034-000001058 | to | DLP-034-000001059 |
| DLP-034-000001062 | to | DLP-034-000001066 |

DLP-034-000001068      to      DLP-034-000001070
DLP-034-000001072      to      DLP-034-000001082
DLP-034-000001084      to      DLP-034-000001086
DLP-034-000001089      to      DLP-034-000001090
DLP-034-000001092      to      DLP-034-000001108
DLP-034-000001110      to      DLP-034-000001117
DLP-034-000001119      to      DLP-034-000001139
DLP-034-000001142      to      DLP-034-000001145
DLP-034-000001147      to      DLP-034-000001152
DLP-034-000001155      to      DLP-034-000001159
DLP-034-000001161      to      DLP-034-000001162
DLP-034-000001164      to      DLP-034-000001166
DLP-034-000001168      to      DLP-034-000001170
DLP-034-000001172      to      DLP-034-000001187
DLP-034-000001189      to      DLP-034-000001189
DLP-034-000001197      to      DLP-034-000001199
DLP-034-000001203      to      DLP-034-000001213
DLP-034-000001216      to      DLP-034-000001216
DLP-034-000001218      to      DLP-034-000001220
DLP-034-000001223      to      DLP-034-000001229
DLP-034-000001233      to      DLP-034-000001233
DLP-034-000001236      to      DLP-034-000001236
DLP-034-000001239      to      DLP-034-000001240
DLP-034-000001242      to      DLP-034-000001242
DLP-034-000001245      to      DLP-034-000001248
DLP-034-000001250      to      DLP-034-000001250
DLP-034-000001252      to      DLP-034-000001254
DLP-034-000001256      to      DLP-034-000001257
DLP-034-000001260      to      DLP-034-000001260
DLP-034-000001262      to      DLP-034-000001262
DLP-034-000001264      to      DLP-034-000001264
DLP-034-000001266      to      DLP-034-000001268
DLP-034-000001270      to      DLP-034-000001271
DLP-034-000001273      to      DLP-034-000001273
DLP-034-000001275      to      DLP-034-000001276
DLP-034-000001278      to      DLP-034-000001278
DLP-034-000001282      to      DLP-034-000001285
DLP-034-000001287      to      DLP-034-000001287
DLP-034-000001293      to      DLP-034-000001294
DLP-034-000001296      to      DLP-034-000001296
DLP-034-000001298      to      DLP-034-000001324
DLP-034-000001327      to      DLP-034-000001331
DLP-034-000001333      to      DLP-034-000001347

| | | |
|---|---|---|
| DLP-034-000001350 | to | DLP-034-000001358 |
| DLP-034-000001365 | to | DLP-034-000001366 |
| DLP-034-000001369 | to | DLP-034-000001378 |
| DLP-034-000001380 | to | DLP-034-000001380 |
| DLP-034-000001382 | to | DLP-034-000001436 |
| DLP-034-000001438 | to | DLP-034-000001463 |
| DLP-034-000001465 | to | DLP-034-000001471 |
| DLP-034-000001473 | to | DLP-034-000001605 |
| DLP-034-000001608 | to | DLP-034-000001691 |
| DLP-034-000001693 | to | DLP-034-000001727 |
| DLP-034-000001729 | to | DLP-034-000001785 |
| DLP-034-000001787 | to | DLP-034-000001791 |
| DLP-034-000001794 | to | DLP-034-000001796 |
| DLP-034-000001798 | to | DLP-034-000001811 |
| DLP-034-000001813 | to | DLP-034-000001823 |
| DLP-034-000001825 | to | DLP-034-000001909 |
| DLP-034-000001912 | to | DLP-034-000001912 |
| DLP-034-000001914 | to | DLP-034-000001915 |
| DLP-034-000001917 | to | DLP-034-000001918 |
| DLP-034-000001922 | to | DLP-034-000001925 |
| DLP-034-000001927 | to | DLP-034-000001933 |
| DLP-034-000001938 | to | DLP-034-000001940 |
| DLP-034-000001942 | to | DLP-034-000001944 |
| DLP-034-000001946 | to | DLP-034-000001959 |
| DLP-034-000001961 | to | DLP-034-000001976 |
| DLP-034-000001979 | to | DLP-034-000001983 |
| DLP-034-000001985 | to | DLP-034-000001997 |
| DLP-034-000001999 | to | DLP-034-000002003 |
| DLP-034-000002006 | to | DLP-034-000002006 |
| DLP-034-000002010 | to | DLP-034-000002017 |
| DLP-034-000002019 | to | DLP-034-000002024 |
| DLP-034-000002026 | to | DLP-034-000002026 |
| DLP-034-000002030 | to | DLP-034-000002031 |
| DLP-034-000002033 | to | DLP-034-000002037 |
| DLP-034-000002040 | to | DLP-034-000002041 |
| DLP-034-000002043 | to | DLP-034-000002051 |
| DLP-034-000002053 | to | DLP-034-000002053 |
| DLP-034-000002056 | to | DLP-034-000002057 |
| DLP-034-000002059 | to | DLP-034-000002082 |
| DLP-034-000002084 | to | DLP-034-000002084 |
| DLP-034-000002086 | to | DLP-034-000002087 |
| DLP-034-000002089 | to | DLP-034-000002093 |
| DLP-034-000002095 | to | DLP-034-000002103 |

| | | |
|---|---|---|
| DLP-034-000002106 | to | DLP-034-000002107 |
| DLP-034-000002109 | to | DLP-034-000002109 |
| DLP-034-000002111 | to | DLP-034-000002113 |
| DLP-034-000002116 | to | DLP-034-000002119 |
| DLP-034-000002124 | to | DLP-034-000002127 |
| DLP-034-000002130 | to | DLP-034-000002133 |
| DLP-034-000002135 | to | DLP-034-000002135 |
| DLP-034-000002137 | to | DLP-034-000002140 |
| DLP-034-000002142 | to | DLP-034-000002144 |
| DLP-034-000002158 | to | DLP-034-000002159 |
| DLP-034-000002161 | to | DLP-034-000002174 |
| DLP-034-000002176 | to | DLP-034-000002176 |
| DLP-034-000002178 | to | DLP-034-000002183 |
| DLP-034-000002186 | to | DLP-034-000002187 |
| DLP-034-000002190 | to | DLP-034-000002192 |
| DLP-034-000002196 | to | DLP-034-000002199 |
| DLP-034-000002201 | to | DLP-034-000002226 |
| DLP-034-000002228 | to | DLP-034-000002229 |
| DLP-034-000002231 | to | DLP-034-000002277 |
| DLP-034-000002280 | to | DLP-034-000002299 |
| DLP-034-000002301 | to | DLP-034-000002303 |
| DLP-034-000002305 | to | DLP-034-000002305 |
| DLP-034-000002307 | to | DLP-034-000002311 |
| DLP-034-000002313 | to | DLP-034-000002318 |
| DLP-034-000002320 | to | DLP-034-000002332 |
| DLP-034-000002334 | to | DLP-034-000002351 |
| DLP-034-000002354 | to | DLP-034-000002375 |
| DLP-034-000002377 | to | DLP-034-000002377 |
| DLP-034-000002379 | to | DLP-034-000002390 |
| DLP-034-000002392 | to | DLP-034-000002392 |
| DLP-034-000002394 | to | DLP-034-000002395 |
| DLP-034-000002397 | to | DLP-034-000002406 |
| DLP-034-000002409 | to | DLP-034-000002452 |
| DLP-034-000002454 | to | DLP-034-000002457 |
| DLP-034-000002459 | to | DLP-034-000002466 |
| DLP-034-000002469 | to | DLP-034-000002469 |
| DLP-034-000002471 | to | DLP-034-000002471 |
| DLP-034-000002474 | to | DLP-034-000002506 |
| DLP-034-000002510 | to | DLP-034-000002547 |
| DLP-034-000002549 | to | DLP-034-000002562 |
| DLP-034-000002564 | to | DLP-034-000002565 |
| DLP-034-000002574 | to | DLP-034-000002574 |
| DLP-034-000002576 | to | DLP-034-000002577 |

63

| | | |
|---|---|---|
| DLP-034-000002584 | to | DLP-034-000002584 |
| DLP-034-000002587 | to | DLP-034-000002589 |
| DLP-034-000002602 | to | DLP-034-000002603 |
| DLP-034-000002607 | to | DLP-034-000002607 |
| DLP-034-000002610 | to | DLP-034-000002610 |
| DLP-034-000002618 | to | DLP-034-000002618 |
| DLP-034-000002641 | to | DLP-034-000002641 |
| DLP-034-000002651 | to | DLP-034-000002651 |
| DLP-034-000002663 | to | DLP-034-000002663 |
| DLP-034-000002665 | to | DLP-034-000002666 |
| DLP-034-000002668 | to | DLP-034-000002668 |
| DLP-034-000002679 | to | DLP-034-000002679 |
| DLP-034-000002690 | to | DLP-034-000002691 |
| DLP-034-000002704 | to | DLP-034-000002705 |
| DLP-034-000002712 | to | DLP-034-000002716 |
| DLP-034-000002723 | to | DLP-034-000002723 |
| DLP-034-000002728 | to | DLP-034-000002728 |
| DLP-034-000002730 | to | DLP-034-000002730 |
| DLP-034-000002733 | to | DLP-034-000002733 |
| DLP-034-000002738 | to | DLP-034-000002738 |
| DLP-034-000002752 | to | DLP-034-000002752 |
| DLP-034-000002759 | to | DLP-034-000002759 |
| DLP-034-000002770 | to | DLP-034-000002771 |
| DLP-034-000002773 | to | DLP-034-000002776 |
| DLP-034-000002778 | to | DLP-034-000002778 |
| DLP-034-000002780 | to | DLP-034-000002781 |
| DLP-034-000002784 | to | DLP-034-000002786 |
| DLP-034-000002788 | to | DLP-034-000002788 |
| DLP-034-000002790 | to | DLP-034-000002791 |
| DLP-034-000002808 | to | DLP-034-000002808 |
| DLP-034-000002812 | to | DLP-034-000002812 |
| DLP-034-000002838 | to | DLP-034-000002838 |
| DLP-034-000002842 | to | DLP-034-000002844 |
| DLP-034-000002848 | to | DLP-034-000002850 |
| DLP-034-000002867 | to | DLP-034-000002868 |
| DLP-034-000002870 | to | DLP-034-000002871 |
| DLP-034-000002882 | to | DLP-034-000002882 |
| DLP-034-000002896 | to | DLP-034-000002897 |
| DLP-034-000002902 | to | DLP-034-000002902 |
| DLP-034-000002910 | to | DLP-034-000002910 |
| DLP-034-000002912 | to | DLP-034-000002914 |
| DLP-034-000002916 | to | DLP-034-000002935 |
| DLP-034-000002937 | to | DLP-034-000002947 |

| | | |
|---|---|---|
| DLP-034-000002949 | to | DLP-034-000002950 |
| DLP-034-000002952 | to | DLP-034-000002954 |
| DLP-034-000002957 | to | DLP-034-000002957 |
| DLP-034-000002959 | to | DLP-034-000002963 |
| DLP-034-000002965 | to | DLP-034-000002980 |
| DLP-034-000002982 | to | DLP-034-000002983 |
| DLP-034-000002985 | to | DLP-034-000002989 |
| DLP-034-000002991 | to | DLP-034-000002999 |
| DLP-034-000003001 | to | DLP-034-000003008 |
| DLP-034-000003010 | to | DLP-034-000003011 |
| DLP-034-000003016 | to | DLP-034-000003030 |
| DLP-034-000003032 | to | DLP-034-000003042 |
| DLP-034-000003044 | to | DLP-034-000003052 |
| DLP-034-000003054 | to | DLP-034-000003055 |
| DLP-034-000003057 | to | DLP-034-000003060 |
| DLP-034-000003064 | to | DLP-034-000003081 |
| DLP-034-000003083 | to | DLP-034-000003085 |
| DLP-034-000003088 | to | DLP-034-000003090 |
| DLP-034-000003092 | to | DLP-034-000003102 |
| DLP-034-000003104 | to | DLP-034-000003114 |
| DLP-034-000003116 | to | DLP-034-000003116 |
| DLP-034-000003121 | to | DLP-034-000003122 |
| DLP-034-000003124 | to | DLP-034-000003128 |
| DLP-034-000003131 | to | DLP-034-000003132 |
| DLP-034-000003134 | to | DLP-034-000003141 |
| DLP-034-000003143 | to | DLP-034-000003144 |
| DLP-034-000003147 | to | DLP-034-000003150 |
| DLP-034-000003153 | to | DLP-034-000003165 |
| DLP-034-000003167 | to | DLP-034-000003167 |
| DLP-034-000003169 | to | DLP-034-000003169 |
| DLP-034-000003171 | to | DLP-034-000003171 |
| DLP-034-000003174 | to | DLP-034-000003176 |
| DLP-034-000003179 | to | DLP-034-000003181 |
| DLP-034-000003184 | to | DLP-034-000003184 |
| DLP-034-000003199 | to | DLP-034-000003200 |
| DLP-034-000003202 | to | DLP-034-000003210 |
| DLP-034-000003212 | to | DLP-034-000003217 |
| DLP-034-000003220 | to | DLP-034-000003220 |
| DLP-034-000003222 | to | DLP-034-000003224 |
| DLP-034-000003226 | to | DLP-034-000003227 |
| DLP-034-000003229 | to | DLP-034-000003233 |
| DLP-034-000003235 | to | DLP-034-000003235 |
| DLP-034-000003237 | to | DLP-034-000003239 |

| | | |
|---|---|---|
| DLP-034-000003241 | to | DLP-034-000003241 |
| DLP-034-000003243 | to | DLP-034-000003246 |
| DLP-034-000003248 | to | DLP-034-000003255 |
| DLP-034-000003257 | to | DLP-034-000003260 |
| DLP-034-000003262 | to | DLP-034-000003297 |
| DLP-034-000003299 | to | DLP-034-000003300 |
| DLP-034-000003302 | to | DLP-034-000003312 |
| DLP-034-000003314 | to | DLP-034-000003315 |
| DLP-034-000003317 | to | DLP-034-000003319 |
| DLP-034-000003321 | to | DLP-034-000003364 |
| DLP-034-000003366 | to | DLP-034-000003377 |
| DLP-034-000003379 | to | DLP-034-000003444 |
| DLP-034-000003446 | to | DLP-034-000003446 |
| DLP-034-000003450 | to | DLP-034-000003452 |
| DLP-034-000003455 | to | DLP-034-000003459 |
| DLP-034-000003461 | to | DLP-034-000003461 |
| DLP-034-000003464 | to | DLP-034-000003469 |
| DLP-034-000003471 | to | DLP-034-000003471 |
| DLP-034-000003473 | to | DLP-034-000003495 |
| DLP-034-000003501 | to | DLP-034-000003502 |
| DLP-034-000003504 | to | DLP-034-000003504 |
| DLP-034-000003506 | to | DLP-034-000003514 |
| DLP-034-000003516 | to | DLP-034-000003517 |
| DLP-034-000003527 | to | DLP-034-000003540 |
| DLP-034-000003542 | to | DLP-034-000003557 |
| DLP-034-000003560 | to | DLP-034-000003567 |
| DLP-034-000003569 | to | DLP-034-000003579 |
| DLP-034-000003582 | to | DLP-034-000003600 |
| DLP-034-000003606 | to | DLP-034-000003607 |
| DLP-034-000003609 | to | DLP-034-000003609 |
| DLP-034-000003615 | to | DLP-034-000003626 |
| DLP-034-000003629 | to | DLP-034-000003629 |
| DLP-034-000003631 | to | DLP-034-000003632 |
| DLP-034-000003635 | to | DLP-034-000003651 |
| DLP-034-000003656 | to | DLP-034-000003664 |
| DLP-034-000003673 | to | DLP-034-000003678 |
| DLP-034-000003682 | to | DLP-034-000003684 |
| DLP-034-000003686 | to | DLP-034-000003688 |
| DLP-034-000003690 | to | DLP-034-000003696 |
| DLP-034-000003698 | to | DLP-034-000003727 |
| DLP-034-000003729 | to | DLP-034-000003770 |
| DLP-034-000003772 | to | DLP-034-000003775 |
| DLP-034-000003783 | to | DLP-034-000003783 |

| | | |
|---|---|---|
| DLP-034-000003785 | to | DLP-034-000003816 |
| DLP-034-000003818 | to | DLP-034-000003831 |
| DLP-034-000003833 | to | DLP-034-000003840 |
| DLP-034-000003842 | to | DLP-034-000003843 |
| DLP-034-000003845 | to | DLP-034-000003852 |
| DLP-034-000003860 | to | DLP-034-000003869 |
| DLP-034-000003873 | to | DLP-034-000003873 |
| DLP-034-000003875 | to | DLP-034-000003889 |
| DLP-034-000003891 | to | DLP-034-000003894 |
| DLP-034-000003896 | to | DLP-034-000003904 |
| DLP-034-000003907 | to | DLP-034-000003931 |
| DLP-034-000003934 | to | DLP-034-000003946 |
| DLP-034-000003948 | to | DLP-034-000003961 |
| DLP-034-000003963 | to | DLP-034-000003963 |
| DLP-034-000003965 | to | DLP-034-000003982 |
| DLP-034-000003986 | to | DLP-034-000003996 |
| DLP-034-000003998 | to | DLP-034-000004118 |
| DLP-034-000004121 | to | DLP-034-000004121 |
| DLP-034-000004123 | to | DLP-034-000004133 |
| DLP-034-000004135 | to | DLP-034-000004135 |
| DLP-034-000004137 | to | DLP-034-000004182 |
| DLP-034-000004185 | to | DLP-034-000004219 |
| DLP-034-000004221 | to | DLP-034-000004301 |
| DLP-034-000004304 | to | DLP-034-000004313 |
| DLP-034-000004315 | to | DLP-034-000004406 |
| DLP-034-000004408 | to | DLP-034-000004410 |
| DLP-034-000004412 | to | DLP-034-000004423 |
| DLP-034-000004425 | to | DLP-034-000004439 |
| DLP-034-000004443 | to | DLP-034-000004486 |
| DLP-034-000004488 | to | DLP-034-000004488 |
| DLP-034-000004490 | to | DLP-034-000004493 |
| DLP-034-000004495 | to | DLP-034-000004502 |
| DLP-034-000004504 | to | DLP-034-000004505 |
| DLP-034-000004510 | to | DLP-034-000004530 |
| DLP-034-000004532 | to | DLP-034-000004536 |
| DLP-034-000004538 | to | DLP-034-000004542 |
| DLP-034-000004544 | to | DLP-034-000004548 |
| DLP-034-000004550 | to | DLP-034-000004552 |
| DLP-034-000004554 | to | DLP-034-000004557 |
| DLP-034-000004561 | to | DLP-034-000004566 |
| DLP-034-000004568 | to | DLP-034-000004569 |
| DLP-034-000004571 | to | DLP-034-000004584 |
| DLP-034-000004588 | to | DLP-034-000004588 |

| | | |
|---|---|---|
| DLP-034-000004590 | to | DLP-034-000004590 |
| DLP-034-000004597 | to | DLP-034-000004599 |
| DLP-034-000004602 | to | DLP-034-000004609 |
| DLP-034-000004615 | to | DLP-034-000004616 |
| DLP-034-000004618 | to | DLP-034-000004618 |
| DLP-034-000004620 | to | DLP-034-000004633 |
| DLP-034-000004635 | to | DLP-034-000004640 |
| DLP-034-000004644 | to | DLP-034-000004648 |
| DLP-034-000004652 | to | DLP-034-000004673 |
| DLP-034-000004680 | to | DLP-034-000004693 |
| DLP-034-000004695 | to | DLP-034-000004703 |
| DLP-034-000004706 | to | DLP-034-000004715 |
| DLP-034-000004717 | to | DLP-034-000004718 |
| DLP-034-000004722 | to | DLP-034-000004733 |
| DLP-034-000004735 | to | DLP-034-000004736 |
| DLP-034-000004739 | to | DLP-034-000004739 |
| DLP-034-000004741 | to | DLP-034-000004743 |
| DLP-034-000004746 | to | DLP-034-000004750 |
| DLP-034-000004752 | to | DLP-034-000004759 |
| DLP-034-000004762 | to | DLP-034-000004767 |
| DLP-034-000004769 | to | DLP-034-000004782 |
| DLP-034-000004785 | to | DLP-034-000004785 |
| DLP-034-000004788 | to | DLP-034-000004796 |
| DLP-034-000004799 | to | DLP-034-000004799 |
| DLP-034-000004802 | to | DLP-034-000004804 |
| DLP-034-000004806 | to | DLP-034-000004807 |
| DLP-034-000004809 | to | DLP-034-000004809 |
| DLP-034-000004811 | to | DLP-034-000004816 |
| DLP-034-000004818 | to | DLP-034-000004838 |
| DLP-034-000004841 | to | DLP-034-000004841 |
| DLP-034-000004849 | to | DLP-034-000004849 |
| DLP-034-000004851 | to | DLP-034-000004861 |
| DLP-034-000004863 | to | DLP-034-000004863 |
| DLP-034-000004868 | to | DLP-034-000004878 |
| DLP-034-000004882 | to | DLP-034-000004890 |
| DLP-034-000004893 | to | DLP-034-000004893 |
| DLP-034-000004899 | to | DLP-034-000004899 |
| DLP-034-000004915 | to | DLP-034-000004915 |
| DLP-034-000004918 | to | DLP-034-000004925 |
| DLP-034-000004927 | to | DLP-034-000004931 |
| DLP-034-000004933 | to | DLP-034-000004939 |
| DLP-034-000004942 | to | DLP-034-000004942 |
| DLP-034-000004944 | to | DLP-034-000004948 |

| | | |
|---|---|---|
| DLP-034-000004950 | to | DLP-034-000004952 |
| DLP-034-000004954 | to | DLP-034-000004974 |
| DLP-034-000004976 | to | DLP-034-000004976 |
| DLP-034-000004978 | to | DLP-034-000004979 |
| DLP-034-000004981 | to | DLP-034-000005003 |
| DLP-034-000005005 | to | DLP-034-000005018 |
| DLP-034-000005021 | to | DLP-034-000005021 |
| DLP-034-000005023 | to | DLP-034-000005031 |
| DLP-034-000005034 | to | DLP-034-000005044 |
| DLP-034-000005046 | to | DLP-034-000005058 |
| DLP-034-000005064 | to | DLP-034-000005092 |
| DLP-034-000005095 | to | DLP-034-000005096 |
| DLP-034-000005099 | to | DLP-034-000005105 |
| DLP-034-000005110 | to | DLP-034-000005113 |
| DLP-034-000005115 | to | DLP-034-000005118 |
| DLP-034-000005123 | to | DLP-034-000005129 |
| DLP-034-000005131 | to | DLP-034-000005133 |
| DLP-034-000005135 | to | DLP-034-000005141 |
| DLP-034-000005144 | to | DLP-034-000005148 |
| DLP-034-000005150 | to | DLP-034-000005150 |
| DLP-034-000005153 | to | DLP-034-000005153 |
| DLP-034-000005157 | to | DLP-034-000005158 |
| DLP-034-000005160 | to | DLP-034-000005161 |
| DLP-034-000005163 | to | DLP-034-000005194 |
| DLP-034-000005196 | to | DLP-034-000005201 |
| DLP-034-000005208 | to | DLP-034-000005209 |
| DLP-034-000005211 | to | DLP-034-000005253 |
| DLP-034-000005255 | to | DLP-034-000005271 |
| DLP-034-000005273 | to | DLP-034-000005293 |
| DLP-034-000005296 | to | DLP-034-000005303 |
| DLP-034-000005308 | to | DLP-034-000005319 |
| DLP-034-000005321 | to | DLP-034-000005372 |
| DLP-034-000005374 | to | DLP-034-000005374 |
| DLP-034-000005377 | to | DLP-034-000005411 |
| DLP-034-000005415 | to | DLP-034-000005416 |
| DLP-034-000005418 | to | DLP-034-000005437 |
| DLP-034-000005439 | to | DLP-034-000005440 |
| DLP-034-000005442 | to | DLP-034-000005445 |
| DLP-034-000005447 | to | DLP-034-000005461 |
| DLP-034-000005464 | to | DLP-034-000005464 |
| DLP-034-000005466 | to | DLP-034-000005474 |
| DLP-034-000005477 | to | DLP-034-000005487 |
| DLP-034-000005490 | to | DLP-034-000005491 |

| | | |
|---|---|---|
| DLP-034-000005493 | to | DLP-034-000005500 |
| DLP-034-000005503 | to | DLP-034-000005503 |
| DLP-034-000005505 | to | DLP-034-000005516 |
| DLP-034-000005518 | to | DLP-034-000005522 |
| DLP-034-000005524 | to | DLP-034-000005531 |
| DLP-034-000005533 | to | DLP-034-000005534 |
| DLP-034-000005536 | to | DLP-034-000005539 |
| DLP-034-000005541 | to | DLP-034-000005546 |
| DLP-034-000005552 | to | DLP-034-000005552 |
| DLP-034-000005555 | to | DLP-034-000005562 |
| DLP-034-000005565 | to | DLP-034-000005565 |
| DLP-034-000005570 | to | DLP-034-000005580 |
| DLP-034-000005582 | to | DLP-034-000005587 |
| DLP-034-000005589 | to | DLP-034-000005590 |
| DLP-034-000005592 | to | DLP-034-000005592 |
| DLP-034-000005594 | to | DLP-034-000005594 |
| DLP-034-000005596 | to | DLP-034-000005597 |
| DLP-034-000005600 | to | DLP-034-000005600 |
| DLP-034-000005602 | to | DLP-034-000005602 |
| DLP-034-000005605 | to | DLP-034-000005615 |
| DLP-034-000005617 | to | DLP-034-000005617 |
| DLP-034-000005622 | to | DLP-034-000005628 |
| DLP-034-000005634 | to | DLP-034-000005660 |
| DLP-034-000005662 | to | DLP-034-000005663 |
| DLP-034-000005670 | to | DLP-034-000005671 |
| DLP-034-000005673 | to | DLP-034-000005675 |
| DLP-034-000005678 | to | DLP-034-000005678 |
| DLP-034-000005681 | to | DLP-034-000005682 |
| DLP-034-000005686 | to | DLP-034-000005691 |
| DLP-034-000005693 | to | DLP-034-000005698 |
| DLP-034-000005724 | to | DLP-034-000005759 |
| DLP-034-000005762 | to | DLP-034-000005762 |
| DLP-034-000005765 | to | DLP-034-000005765 |
| DLP-034-000005768 | to | DLP-034-000005771 |
| DLP-034-000005774 | to | DLP-034-000005775 |
| DLP-034-000005779 | to | DLP-034-000005782 |
| DLP-034-000005785 | to | DLP-034-000005785 |
| DLP-034-000005787 | to | DLP-034-000005794 |
| DLP-034-000005797 | to | DLP-034-000005800 |
| DLP-034-000005802 | to | DLP-034-000005802 |
| DLP-034-000005804 | to | DLP-034-000005804 |
| DLP-034-000005816 | to | DLP-034-000005829 |
| DLP-034-000005832 | to | DLP-034-000005838 |

| | | |
|---|---|---|
| DLP-034-000005841 | to | DLP-034-000005841 |
| DLP-034-000005844 | to | DLP-034-000005844 |
| DLP-034-000005846 | to | DLP-034-000005846 |
| DLP-034-000005848 | to | DLP-034-000005852 |
| DLP-034-000005854 | to | DLP-034-000005854 |
| DLP-034-000005856 | to | DLP-034-000005861 |
| DLP-034-000005863 | to | DLP-034-000005866 |
| DLP-034-000005868 | to | DLP-034-000005882 |
| DLP-034-000005884 | to | DLP-034-000005904 |
| DLP-034-000005908 | to | DLP-034-000005909 |
| DLP-034-000005911 | to | DLP-034-000005911 |
| DLP-034-000005913 | to | DLP-034-000005914 |
| DLP-034-000005916 | to | DLP-034-000005920 |
| DLP-034-000005922 | to | DLP-034-000005924 |
| DLP-034-000005934 | to | DLP-034-000005934 |
| DLP-034-000005950 | to | DLP-034-000005950 |
| DLP-034-000005952 | to | DLP-034-000005954 |
| DLP-034-000005956 | to | DLP-034-000005990 |
| DLP-034-000005992 | to | DLP-034-000005992 |
| DLP-034-000006001 | to | DLP-034-000006002 |
| DLP-034-000006005 | to | DLP-034-000006005 |
| DLP-034-000006007 | to | DLP-034-000006018 |
| DLP-034-000006020 | to | DLP-034-000006036 |
| DLP-034-000006042 | to | DLP-034-000006042 |
| DLP-034-000006046 | to | DLP-034-000006058 |
| DLP-034-000006061 | to | DLP-034-000006072 |
| DLP-034-000006076 | to | DLP-034-000006076 |
| DLP-034-000006081 | to | DLP-034-000006085 |
| DLP-034-000006087 | to | DLP-034-000006087 |
| DLP-034-000006090 | to | DLP-034-000006093 |
| DLP-034-000006095 | to | DLP-034-000006097 |
| DLP-034-000006099 | to | DLP-034-000006100 |
| DLP-034-000006103 | to | DLP-034-000006108 |
| DLP-034-000006110 | to | DLP-034-000006111 |
| DLP-034-000006113 | to | DLP-034-000006113 |
| DLP-034-000006118 | to | DLP-034-000006118 |
| DLP-034-000006120 | to | DLP-034-000006121 |
| DLP-034-000006125 | to | DLP-034-000006125 |
| DLP-034-000006128 | to | DLP-034-000006128 |
| DLP-034-000006132 | to | DLP-034-000006133 |
| DLP-034-000006136 | to | DLP-034-000006137 |
| DLP-034-000006139 | to | DLP-034-000006139 |
| DLP-034-000006141 | to | DLP-034-000006141 |

| | | |
|---|---|---|
| DLP-034-000006143 | to | DLP-034-000006143 |
| DLP-034-000006147 | to | DLP-034-000006152 |
| DLP-034-000006157 | to | DLP-034-000006160 |
| DLP-034-000006171 | to | DLP-034-000006171 |
| DLP-034-000006186 | to | DLP-034-000006188 |
| DLP-034-000006190 | to | DLP-034-000006190 |
| DLP-034-000006194 | to | DLP-034-000006196 |
| DLP-034-000006199 | to | DLP-034-000006199 |
| DLP-034-000006203 | to | DLP-034-000006203 |
| DLP-034-000006206 | to | DLP-034-000006217 |
| DLP-034-000006221 | to | DLP-034-000006226 |
| DLP-034-000006228 | to | DLP-034-000006229 |
| DLP-034-000006231 | to | DLP-034-000006232 |
| DLP-034-000006235 | to | DLP-034-000006235 |
| DLP-034-000006237 | to | DLP-034-000006237 |
| DLP-034-000006239 | to | DLP-034-000006242 |
| DLP-034-000006248 | to | DLP-034-000006256 |
| DLP-034-000006258 | to | DLP-034-000006259 |
| DLP-034-000006261 | to | DLP-034-000006263 |
| DLP-034-000006265 | to | DLP-034-000006272 |
| DLP-034-000006277 | to | DLP-034-000006282 |
| DLP-034-000006284 | to | DLP-034-000006288 |
| DLP-034-000006293 | to | DLP-034-000006293 |
| DLP-034-000006295 | to | DLP-034-000006295 |
| DLP-034-000006298 | to | DLP-034-000006300 |
| DLP-034-000006302 | to | DLP-034-000006303 |
| DLP-034-000006315 | to | DLP-034-000006315 |
| DLP-034-000006322 | to | DLP-034-000006323 |
| DLP-034-000006325 | to | DLP-034-000006326 |
| DLP-034-000006328 | to | DLP-034-000006334 |
| DLP-034-000006336 | to | DLP-034-000006352 |
| DLP-034-000006355 | to | DLP-034-000006358 |
| DLP-034-000006364 | to | DLP-034-000006377 |
| DLP-034-000006379 | to | DLP-034-000006381 |
| DLP-034-000006386 | to | DLP-034-000006387 |
| DLP-034-000006389 | to | DLP-034-000006394 |
| DLP-034-000006396 | to | DLP-034-000006398 |
| DLP-034-000006400 | to | DLP-034-000006400 |
| DLP-034-000006402 | to | DLP-034-000006402 |
| DLP-034-000006411 | to | DLP-034-000006411 |
| DLP-034-000006413 | to | DLP-034-000006413 |
| DLP-034-000006416 | to | DLP-034-000006417 |
| DLP-034-000006419 | to | DLP-034-000006419 |

| | | |
|---|---|---|
| DLP-034-000006421 | to | DLP-034-000006422 |
| DLP-034-000006425 | to | DLP-034-000006434 |
| DLP-034-000006439 | to | DLP-034-000006440 |
| DLP-034-000006443 | to | DLP-034-000006444 |
| DLP-034-000006447 | to | DLP-034-000006447 |
| DLP-034-000006478 | to | DLP-034-000006479 |
| DLP-034-000006481 | to | DLP-034-000006483 |
| DLP-034-000006488 | to | DLP-034-000006493 |
| DLP-034-000006495 | to | DLP-034-000006505 |
| DLP-034-000006507 | to | DLP-034-000006508 |
| DLP-034-000006513 | to | DLP-034-000006515 |
| DLP-034-000006517 | to | DLP-034-000006521 |
| DLP-034-000006523 | to | DLP-034-000006523 |
| DLP-034-000006525 | to | DLP-034-000006525 |
| DLP-034-000006530 | to | DLP-034-000006531 |
| DLP-034-000006533 | to | DLP-034-000006534 |
| DLP-034-000006538 | to | DLP-034-000006540 |
| DLP-034-000006542 | to | DLP-034-000006543 |
| DLP-034-000006546 | to | DLP-034-000006550 |
| DLP-034-000006552 | to | DLP-034-000006552 |
| DLP-034-000006555 | to | DLP-034-000006555 |
| DLP-034-000006561 | to | DLP-034-000006561 |
| DLP-034-000006563 | to | DLP-034-000006567 |
| DLP-034-000006569 | to | DLP-034-000006570 |
| DLP-034-000006572 | to | DLP-034-000006572 |
| DLP-034-000006574 | to | DLP-034-000006575 |
| DLP-034-000006578 | to | DLP-034-000006587 |
| DLP-034-000006589 | to | DLP-034-000006590 |
| DLP-034-000006594 | to | DLP-034-000006594 |
| DLP-034-000006596 | to | DLP-034-000006597 |
| DLP-034-000006601 | to | DLP-034-000006609 |
| DLP-034-000006611 | to | DLP-034-000006640 |
| DLP-034-000006642 | to | DLP-034-000006642 |
| DLP-034-000006644 | to | DLP-034-000006646 |
| DLP-034-000006648 | to | DLP-034-000006654 |
| DLP-034-000006656 | to | DLP-034-000006661 |
| DLP-034-000006663 | to | DLP-034-000006663 |
| DLP-034-000006665 | to | DLP-034-000006668 |
| DLP-034-000006672 | to | DLP-034-000006672 |
| DLP-034-000006675 | to | DLP-034-000006680 |
| DLP-034-000006682 | to | DLP-034-000006694 |
| DLP-034-000006696 | to | DLP-034-000006699 |
| DLP-034-000006701 | to | DLP-034-000006701 |

| | | |
|---|---|---|
| DLP-034-000006705 | to | DLP-034-000006709 |
| DLP-034-000006712 | to | DLP-034-000006716 |
| DLP-034-000006720 | to | DLP-034-000006724 |
| DLP-034-000006726 | to | DLP-034-000006740 |
| DLP-034-000006742 | to | DLP-034-000006743 |
| DLP-034-000006745 | to | DLP-034-000006745 |
| DLP-034-000006751 | to | DLP-034-000006769 |
| DLP-034-000006771 | to | DLP-034-000006772 |
| DLP-034-000006774 | to | DLP-034-000006774 |
| DLP-034-000006780 | to | DLP-034-000006797 |
| DLP-034-000006801 | to | DLP-034-000006806 |
| DLP-034-000006809 | to | DLP-034-000006810 |
| DLP-034-000006812 | to | DLP-034-000006814 |
| DLP-034-000006816 | to | DLP-034-000006821 |
| DLP-034-000006825 | to | DLP-034-000006827 |
| DLP-034-000006830 | to | DLP-034-000006830 |
| DLP-034-000006832 | to | DLP-034-000006832 |
| DLP-034-000006834 | to | DLP-034-000006837 |
| DLP-034-000006839 | to | DLP-034-000006841 |
| DLP-034-000006843 | to | DLP-034-000006846 |
| DLP-034-000006848 | to | DLP-034-000006864 |
| DLP-034-000006866 | to | DLP-034-000006871 |
| DLP-034-000006873 | to | DLP-034-000006873 |
| DLP-034-000006876 | to | DLP-034-000006897 |
| DLP-034-000006899 | to | DLP-034-000006907 |
| DLP-034-000006910 | to | DLP-034-000006911 |
| DLP-034-000006926 | to | DLP-034-000006934 |
| DLP-034-000006936 | to | DLP-034-000006956 |
| DLP-034-000006959 | to | DLP-034-000006962 |
| DLP-034-000006964 | to | DLP-034-000006969 |
| DLP-034-000006972 | to | DLP-034-000006974 |
| DLP-034-000006977 | to | DLP-034-000006993 |
| DLP-034-000006997 | to | DLP-034-000007001 |
| DLP-034-000007011 | to | DLP-034-000007013 |
| DLP-034-000007015 | to | DLP-034-000007015 |
| DLP-034-000007020 | to | DLP-034-000007020 |
| DLP-034-000007023 | to | DLP-034-000007028 |
| DLP-034-000007030 | to | DLP-034-000007032 |
| DLP-034-000007034 | to | DLP-034-000007034 |
| DLP-034-000007036 | to | DLP-034-000007078 |
| DLP-034-000007080 | to | DLP-034-000007081 |
| DLP-034-000007084 | to | DLP-034-000007134 |
| DLP-034-000007137 | to | DLP-034-000007138 |

| | | |
|---|---|---|
| DLP-034-000007140 | to | DLP-034-000007160 |
| DLP-034-000007167 | to | DLP-034-000007173 |
| DLP-034-000007175 | to | DLP-034-000007186 |
| DLP-034-000007190 | to | DLP-034-000007190 |
| DLP-034-000007195 | to | DLP-034-000007201 |
| DLP-034-000007205 | to | DLP-034-000007226 |
| DLP-034-000007228 | to | DLP-034-000007228 |
| DLP-034-000007230 | to | DLP-034-000007230 |
| DLP-034-000007232 | to | DLP-034-000007236 |
| DLP-034-000007239 | to | DLP-034-000007244 |
| DLP-034-000007246 | to | DLP-034-000007264 |
| DLP-034-000007268 | to | DLP-034-000007272 |
| DLP-034-000007276 | to | DLP-034-000007276 |
| DLP-034-000007279 | to | DLP-034-000007280 |
| DLP-034-000007287 | to | DLP-034-000007319 |
| DLP-034-000007322 | to | DLP-034-000007325 |
| DLP-034-000007328 | to | DLP-034-000007338 |
| DLP-034-000007342 | to | DLP-034-000007342 |
| DLP-034-000007346 | to | DLP-034-000007350 |
| DLP-034-000007352 | to | DLP-034-000007352 |
| DLP-034-000007354 | to | DLP-034-000007355 |
| DLP-034-000007357 | to | DLP-034-000007375 |
| DLP-034-000007377 | to | DLP-034-000007382 |
| DLP-034-000007384 | to | DLP-034-000007386 |
| DLP-034-000007388 | to | DLP-034-000007394 |
| DLP-034-000007403 | to | DLP-034-000007403 |
| DLP-034-000007411 | to | DLP-034-000007422 |
| DLP-034-000007424 | to | DLP-034-000007452 |
| DLP-034-000007454 | to | DLP-034-000007464 |
| DLP-034-000007470 | to | DLP-034-000007470 |
| DLP-034-000007472 | to | DLP-034-000007512 |
| DLP-034-000007514 | to | DLP-034-000007524 |
| DLP-034-000007526 | to | DLP-034-000007582 |
| DLP-034-000007586 | to | DLP-034-000007586 |
| DLP-034-000007589 | to | DLP-034-000007592 |
| DLP-034-000007594 | to | DLP-034-000007609 |
| DLP-034-000007622 | to | DLP-034-000007633 |
| DLP-034-000007636 | to | DLP-034-000007638 |
| DLP-034-000007640 | to | DLP-034-000007689 |
| DLP-034-000007691 | to | DLP-034-000007700 |
| DLP-034-000007702 | to | DLP-034-000007719 |
| DLP-034-000007721 | to | DLP-034-000007727 |
| DLP-034-000007729 | to | DLP-034-000007729 |

| | | |
|---|---|---|
| DLP-034-000007731 | to | DLP-034-000007731 |
| DLP-034-000007734 | to | DLP-034-000007741 |
| DLP-034-000007744 | to | DLP-034-000007748 |
| DLP-034-000007750 | to | DLP-034-000007754 |
| DLP-034-000007757 | to | DLP-034-000007758 |
| DLP-034-000007760 | to | DLP-034-000007762 |
| DLP-034-000007765 | to | DLP-034-000007771 |
| DLP-034-000007776 | to | DLP-034-000007776 |
| DLP-034-000007785 | to | DLP-034-000007786 |
| DLP-034-000007788 | to | DLP-034-000007807 |
| DLP-034-000007809 | to | DLP-034-000007853 |
| DLP-034-000007855 | to | DLP-034-000007868 |
| DLP-034-000007870 | to | DLP-034-000007870 |
| DLP-034-000007873 | to | DLP-034-000007873 |
| DLP-034-000007877 | to | DLP-034-000007883 |
| DLP-034-000007885 | to | DLP-034-000007900 |
| DLP-034-000007904 | to | DLP-034-000007908 |
| DLP-034-000007910 | to | DLP-034-000007926 |
| DLP-034-000007928 | to | DLP-034-000007958 |
| DLP-034-000007961 | to | DLP-034-000007968 |
| DLP-034-000007970 | to | DLP-034-000007997 |
| DLP-034-000007999 | to | DLP-034-000008013 |
| DLP-034-000008019 | to | DLP-034-000008024 |
| DLP-034-000008026 | to | DLP-034-000008026 |
| DLP-034-000008029 | to | DLP-034-000008046 |
| DLP-034-000008049 | to | DLP-034-000008065 |
| DLP-034-000008068 | to | DLP-034-000008073 |
| DLP-034-000008075 | to | DLP-034-000008076 |
| DLP-034-000008078 | to | DLP-034-000008078 |
| DLP-034-000008081 | to | DLP-034-000008121 |
| DLP-034-000008123 | to | DLP-034-000008124 |
| DLP-034-000008127 | to | DLP-034-000008144 |
| DLP-034-000008147 | to | DLP-034-000008213 |
| DLP-034-000008216 | to | DLP-034-000008216 |
| DLP-034-000008219 | to | DLP-034-000008243 |
| DLP-035-000000001 | to | DLP-035-000000003 |
| DLP-035-000000005 | to | DLP-035-000000009 |
| DLP-035-000000014 | to | DLP-035-000000015 |
| DLP-035-000000017 | to | DLP-035-000000022 |
| DLP-035-000000024 | to | DLP-035-000000034 |
| DLP-035-000000036 | to | DLP-035-000000105 |
| DLP-035-000000107 | to | DLP-035-000000108 |
| DLP-035-000000110 | to | DLP-035-000000113 |

| | | |
|---|---|---|
| DLP-035-000000115 | to | DLP-035-000000119 |
| DLP-035-000000121 | to | DLP-035-000000129 |
| DLP-035-000000131 | to | DLP-035-000000139 |
| DLP-035-000000142 | to | DLP-035-000000154 |
| DLP-035-000000156 | to | DLP-035-000000298 |
| DLP-035-000000300 | to | DLP-035-000000305 |
| DLP-035-000000307 | to | DLP-035-000000309 |
| DLP-035-000000311 | to | DLP-035-000000317 |
| DLP-035-000000322 | to | DLP-035-000000322 |
| DLP-035-000000324 | to | DLP-035-000000369 |
| DLP-035-000000371 | to | DLP-035-000000431 |
| DLP-035-000000433 | to | DLP-035-000000444 |
| DLP-035-000000446 | to | DLP-035-000000458 |
| DLP-035-000000460 | to | DLP-035-000000460 |
| DLP-035-000000466 | to | DLP-035-000000466 |
| DLP-035-000000473 | to | DLP-035-000000476 |
| DLP-035-000000481 | to | DLP-035-000000564 |
| DLP-035-000000566 | to | DLP-035-000000591 |
| DLP-035-000000594 | to | DLP-035-000000623 |
| DLP-035-000000626 | to | DLP-035-000000627 |
| DLP-035-000000632 | to | DLP-035-000000646 |
| DLP-035-000000648 | to | DLP-035-000000648 |
| DLP-035-000000650 | to | DLP-035-000000652 |
| DLP-035-000000654 | to | DLP-035-000000654 |
| DLP-035-000000656 | to | DLP-035-000000657 |
| DLP-035-000000659 | to | DLP-035-000000687 |
| DLP-035-000000689 | to | DLP-035-000000707 |
| DLP-035-000000711 | to | DLP-035-000000712 |
| DLP-035-000000715 | to | DLP-035-000000761 |
| DLP-035-000000764 | to | DLP-035-000000841 |
| DLP-058-000000002 | to | DLP-058-000000007 |
| DLP-058-000000009 | to | DLP-058-000000021 |
| DLP-058-000000023 | to | DLP-058-000000030 |
| DLP-058-000000032 | to | DLP-058-000000033 |
| DLP-058-000000036 | to | DLP-058-000000036 |
| DLP-058-000000038 | to | DLP-058-000000039 |
| DLP-058-000000043 | to | DLP-058-000000045 |
| DLP-058-000000048 | to | DLP-058-000000052 |
| DLP-058-000000054 | to | DLP-058-000000057 |
| DLP-058-000000059 | to | DLP-058-000000064 |
| DLP-058-000000066 | to | DLP-058-000000067 |
| DLP-058-000000069 | to | DLP-058-000000071 |
| DLP-058-000000073 | to | DLP-058-000000076 |

| | | |
|---|---|---|
| DLP-058-000000079 | to | DLP-058-000000091 |
| DLP-058-000000093 | to | DLP-058-000000112 |
| DLP-058-000000114 | to | DLP-058-000000179 |
| DLP-058-000000181 | to | DLP-058-000000192 |
| DLP-058-000000194 | to | DLP-058-000000246 |
| DLP-058-000000248 | to | DLP-058-000000256 |
| DLP-058-000000258 | to | DLP-058-000000264 |
| DLP-058-000000266 | to | DLP-058-000000269 |
| DLP-058-000000271 | to | DLP-058-000000271 |
| DLP-058-000000273 | to | DLP-058-000000279 |
| DLP-058-000000281 | to | DLP-058-000000284 |
| DLP-058-000000287 | to | DLP-058-000000319 |
| DLP-058-000000322 | to | DLP-058-000000322 |
| DLP-058-000000324 | to | DLP-058-000000326 |
| DLP-058-000000328 | to | DLP-058-000000337 |
| DLP-058-000000339 | to | DLP-058-000000343 |
| DLP-058-000000345 | to | DLP-058-000000348 |
| DLP-058-000000351 | to | DLP-058-000000359 |
| DLP-058-000000361 | to | DLP-058-000000363 |
| DLP-058-000000365 | to | DLP-058-000000369 |
| DLP-058-000000371 | to | DLP-058-000000385 |
| DLP-058-000000387 | to | DLP-058-000000387 |
| DLP-058-000000389 | to | DLP-058-000000435 |
| DLP-058-000000442 | to | DLP-058-000000467 |
| DLP-058-000000469 | to | DLP-058-000000491 |
| DLP-058-000000493 | to | DLP-058-000000494 |
| DLP-058-000000496 | to | DLP-058-000000497 |
| DLP-058-000000500 | to | DLP-058-000000502 |
| DLP-058-000000504 | to | DLP-058-000000506 |
| DLP-058-000000508 | to | DLP-058-000000519 |
| DLP-058-000000521 | to | DLP-058-000000522 |
| DLP-058-000000527 | to | DLP-058-000000537 |
| DLP-058-000000539 | to | DLP-058-000000540 |
| DLP-058-000000542 | to | DLP-058-000000563 |
| DLP-058-000000565 | to | DLP-058-000000570 |
| DLP-058-000000575 | to | DLP-058-000000582 |
| DLP-058-000000594 | to | DLP-058-000000598 |
| DLP-058-000000604 | to | DLP-058-000000604 |
| DLP-058-000000606 | to | DLP-058-000000607 |
| DLP-058-000000613 | to | DLP-058-000000615 |
| DLP-058-000000617 | to | DLP-058-000000619 |
| DLP-058-000000621 | to | DLP-058-000000621 |
| DLP-058-000000625 | to | DLP-058-000000625 |

| | | |
|---|---|---|
| DLP-058-000000627 | to | DLP-058-000000633 |
| DLP-058-000000635 | to | DLP-058-000000635 |
| DLP-058-000000637 | to | DLP-058-000000647 |
| DLP-058-000000649 | to | DLP-058-000000649 |
| DLP-058-000000651 | to | DLP-058-000000651 |
| DLP-058-000000653 | to | DLP-058-000000653 |
| DLP-058-000000655 | to | DLP-058-000000659 |
| DLP-058-000000661 | to | DLP-058-000000667 |
| DLP-058-000000670 | to | DLP-058-000000677 |
| DLP-058-000000679 | to | DLP-058-000000698 |
| DLP-058-000000700 | to | DLP-058-000000700 |
| DLP-058-000000702 | to | DLP-058-000000705 |
| DLP-058-000000707 | to | DLP-058-000000708 |
| DLP-058-000000711 | to | DLP-058-000000714 |
| DLP-058-000000716 | to | DLP-058-000000719 |
| DLP-058-000000721 | to | DLP-058-000000734 |
| DLP-058-000000736 | to | DLP-058-000000739 |
| DLP-058-000000741 | to | DLP-058-000000744 |
| DLP-058-000000747 | to | DLP-058-000000749 |
| DLP-058-000000751 | to | DLP-058-000000763 |
| DLP-058-000000765 | to | DLP-058-000000770 |
| DLP-058-000000773 | to | DLP-058-000000773 |
| DLP-058-000000775 | to | DLP-058-000000775 |
| DLP-058-000000777 | to | DLP-058-000000783 |
| DLP-058-000000785 | to | DLP-058-000000795 |
| DLP-058-000000797 | to | DLP-058-000000800 |
| DLP-058-000000802 | to | DLP-058-000000803 |
| DLP-058-000000805 | to | DLP-058-000000814 |
| DLP-058-000000816 | to | DLP-058-000000821 |
| DLP-058-000000824 | to | DLP-058-000000826 |
| DLP-058-000000828 | to | DLP-058-000000828 |
| DLP-058-000000830 | to | DLP-058-000000833 |
| DLP-058-000000837 | to | DLP-058-000000837 |
| DLP-058-000000839 | to | DLP-058-000000843 |
| DLP-058-000000845 | to | DLP-058-000000849 |
| DLP-058-000000851 | to | DLP-058-000000853 |
| DLP-058-000000855 | to | DLP-058-000000855 |
| DLP-058-000000857 | to | DLP-058-000000861 |
| DLP-058-000000863 | to | DLP-058-000000871 |
| DLP-058-000000873 | to | DLP-058-000000878 |
| DLP-058-000000880 | to | DLP-058-000000886 |
| DLP-058-000000889 | to | DLP-058-000000893 |
| DLP-058-000000895 | to | DLP-058-000000896 |

| | | |
|---|---|---|
| DLP-058-000000898 | to | DLP-058-000000901 |
| DLP-058-000000905 | to | DLP-058-000000905 |
| DLP-058-000000907 | to | DLP-058-000000916 |
| DLP-058-000000918 | to | DLP-058-000000918 |
| DLP-058-000000921 | to | DLP-058-000000922 |
| DLP-058-000000925 | to | DLP-058-000000931 |
| DLP-058-000000933 | to | DLP-058-000000939 |
| DLP-058-000000941 | to | DLP-058-000000942 |
| DLP-058-000000944 | to | DLP-058-000000950 |
| DLP-058-000000953 | to | DLP-058-000000953 |
| DLP-058-000000955 | to | DLP-058-000000961 |
| DLP-058-000000963 | to | DLP-058-000000974 |
| DLP-058-000000976 | to | DLP-058-000000976 |
| DLP-058-000000978 | to | DLP-058-000000979 |
| DLP-058-000000981 | to | DLP-058-000000983 |
| DLP-058-000000985 | to | DLP-058-000000985 |
| DLP-058-000000987 | to | DLP-058-000000987 |
| DLP-058-000000989 | to | DLP-058-000000989 |
| DLP-058-000000991 | to | DLP-058-000001005 |
| DLP-058-000001008 | to | DLP-058-000001009 |
| DLP-058-000001011 | to | DLP-058-000001019 |
| DLP-058-000001021 | to | DLP-058-000001022 |
| DLP-058-000001024 | to | DLP-058-000001029 |
| DLP-058-000001032 | to | DLP-058-000001033 |
| DLP-058-000001037 | to | DLP-058-000001037 |
| DLP-058-000001039 | to | DLP-058-000001041 |
| DLP-058-000001043 | to | DLP-058-000001045 |
| DLP-058-000001049 | to | DLP-058-000001060 |
| DLP-058-000001062 | to | DLP-058-000001067 |
| DLP-058-000001070 | to | DLP-058-000001073 |
| DLP-058-000001078 | to | DLP-058-000001079 |
| DLP-058-000001085 | to | DLP-058-000001086 |
| DLP-058-000001089 | to | DLP-058-000001103 |
| DLP-058-000001105 | to | DLP-058-000001106 |
| DLP-058-000001109 | to | DLP-058-000001110 |
| DLP-058-000001114 | to | DLP-058-000001114 |
| DLP-058-000001126 | to | DLP-058-000001127 |
| DLP-058-000001134 | to | DLP-058-000001141 |
| DLP-058-000001143 | to | DLP-058-000001159 |
| DLP-058-000001162 | to | DLP-058-000001182 |
| DLP-058-000001184 | to | DLP-058-000001190 |
| DLP-058-000001192 | to | DLP-058-000001207 |
| DLP-058-000001209 | to | DLP-058-000001210 |

| | | |
|---|---|---|
| DLP-058-000001213 | to | DLP-058-000001214 |
| DLP-058-000001217 | to | DLP-058-000001224 |
| DLP-058-000001226 | to | DLP-058-000001234 |
| DLP-058-000001236 | to | DLP-058-000001236 |
| DLP-058-000001238 | to | DLP-058-000001250 |
| DLP-058-000001252 | to | DLP-058-000001256 |
| DLP-058-000001258 | to | DLP-058-000001261 |
| DLP-058-000001265 | to | DLP-058-000001279 |
| DLP-058-000001281 | to | DLP-058-000001302 |
| DLP-058-000001304 | to | DLP-058-000001310 |
| DLP-058-000001312 | to | DLP-058-000001343 |
| DLP-058-000001345 | to | DLP-058-000001348 |
| DLP-058-000001350 | to | DLP-058-000001351 |
| DLP-058-000001353 | to | DLP-058-000001389 |
| DLP-058-000001391 | to | DLP-058-000001405 |
| DLP-058-000001408 | to | DLP-058-000001411 |
| DLP-058-000001413 | to | DLP-058-000001430 |
| DLP-058-000001432 | to | DLP-058-000001442 |
| DLP-058-000001444 | to | DLP-058-000001455 |
| DLP-058-000001457 | to | DLP-058-000001480 |
| DLP-058-000001482 | to | DLP-058-000001490 |
| DLP-058-000001493 | to | DLP-058-000001517 |
| DLP-058-000001523 | to | DLP-058-000001524 |
| DLP-058-000001537 | to | DLP-058-000001537 |
| DLP-058-000001544 | to | DLP-058-000001564 |
| DLP-058-000001566 | to | DLP-058-000001612 |
| DLP-058-000001614 | to | DLP-058-000001626 |
| DLP-058-000001628 | to | DLP-058-000001630 |
| DLP-058-000001632 | to | DLP-058-000001665 |
| DLP-058-000001668 | to | DLP-058-000001677 |
| DLP-058-000001680 | to | DLP-058-000001680 |
| DLP-058-000001682 | to | DLP-058-000001684 |
| DLP-058-000001686 | to | DLP-058-000001691 |
| DLP-058-000001693 | to | DLP-058-000001699 |
| DLP-058-000001702 | to | DLP-058-000001703 |
| DLP-058-000001705 | to | DLP-058-000001709 |
| DLP-058-000001711 | to | DLP-058-000001725 |
| DLP-058-000001729 | to | DLP-058-000001730 |
| DLP-058-000001732 | to | DLP-058-000001740 |
| DLP-058-000001742 | to | DLP-058-000001761 |
| DLP-058-000001764 | to | DLP-058-000001768 |
| DLP-058-000001770 | to | DLP-058-000001773 |
| DLP-058-000001775 | to | DLP-058-000001776 |

| | | |
|---|---|---|
| DLP-058-000001778 | to | DLP-058-000001789 |
| DLP-058-000001791 | to | DLP-058-000001792 |
| DLP-058-000001794 | to | DLP-058-000001794 |
| DLP-058-000001798 | to | DLP-058-000001800 |
| DLP-058-000001802 | to | DLP-058-000001804 |
| DLP-058-000001806 | to | DLP-058-000001807 |
| DLP-058-000001809 | to | DLP-058-000001819 |
| DLP-058-000001823 | to | DLP-058-000001826 |
| DLP-058-000001828 | to | DLP-058-000001828 |
| DLP-058-000001830 | to | DLP-058-000001833 |
| DLP-058-000001835 | to | DLP-058-000001836 |
| DLP-058-000001838 | to | DLP-058-000001842 |
| DLP-058-000001846 | to | DLP-058-000001853 |
| DLP-058-000001855 | to | DLP-058-000001872 |
| DLP-058-000001874 | to | DLP-058-000001874 |
| DLP-058-000001876 | to | DLP-058-000001877 |
| DLP-058-000001879 | to | DLP-058-000001884 |
| DLP-058-000001886 | to | DLP-058-000001889 |
| DLP-058-000001891 | to | DLP-058-000001895 |
| DLP-058-000001897 | to | DLP-058-000001904 |
| DLP-058-000001906 | to | DLP-058-000001939 |
| DLP-058-000001941 | to | DLP-058-000002001 |
| DLP-058-000002003 | to | DLP-058-000002015 |
| DLP-058-000002020 | to | DLP-058-000002034 |
| DLP-058-000002036 | to | DLP-058-000002039 |
| DLP-058-000002041 | to | DLP-058-000002043 |
| DLP-058-000002047 | to | DLP-058-000002048 |
| DLP-058-000002051 | to | DLP-058-000002053 |
| DLP-058-000002057 | to | DLP-058-000002057 |
| DLP-058-000002059 | to | DLP-058-000002079 |
| DLP-058-000002082 | to | DLP-058-000002089 |
| DLP-058-000002092 | to | DLP-058-000002117 |
| DLP-058-000002119 | to | DLP-058-000002119 |
| DLP-058-000002121 | to | DLP-058-000002122 |
| DLP-058-000002124 | to | DLP-058-000002125 |
| DLP-058-000002127 | to | DLP-058-000002140 |
| DLP-058-000002142 | to | DLP-058-000002143 |
| DLP-058-000002145 | to | DLP-058-000002148 |
| DLP-058-000002152 | to | DLP-058-000002160 |
| DLP-058-000002162 | to | DLP-058-000002175 |
| DLP-058-000002178 | to | DLP-058-000002200 |
| DLP-058-000002204 | to | DLP-058-000002206 |
| DLP-058-000002208 | to | DLP-058-000002208 |

| | | |
|---|---|---|
| DLP-058-000002210 | to | DLP-058-000002224 |
| DLP-058-000002226 | to | DLP-058-000002230 |
| DLP-058-000002232 | to | DLP-058-000002239 |
| DLP-058-000002241 | to | DLP-058-000002263 |
| DLP-058-000002265 | to | DLP-058-000002357 |
| DLP-058-000002359 | to | DLP-058-000002364 |
| DLP-058-000002366 | to | DLP-058-000002373 |
| DLP-058-000002376 | to | DLP-058-000002399 |
| DLP-058-000002401 | to | DLP-058-000002402 |
| DLP-058-000002404 | to | DLP-058-000002444 |
| DLP-058-000002447 | to | DLP-058-000002450 |
| DLP-058-000002453 | to | DLP-058-000002457 |
| DLP-058-000002460 | to | DLP-058-000002472 |
| DLP-058-000002474 | to | DLP-058-000002494 |
| DLP-058-000002497 | to | DLP-058-000002498 |
| DLP-058-000002501 | to | DLP-058-000002512 |
| DLP-058-000002515 | to | DLP-058-000002515 |
| DLP-058-000002518 | to | DLP-058-000002519 |
| DLP-058-000002521 | to | DLP-058-000002538 |
| DLP-058-000002540 | to | DLP-058-000002541 |
| DLP-058-000002544 | to | DLP-058-000002552 |
| DLP-058-000002561 | to | DLP-058-000002564 |
| DLP-058-000002569 | to | DLP-058-000002575 |
| DLP-058-000002577 | to | DLP-058-000002582 |
| DLP-058-000002590 | to | DLP-058-000002597 |
| DLP-058-000002603 | to | DLP-058-000002604 |
| DLP-058-000002609 | to | DLP-058-000002611 |
| DLP-058-000002613 | to | DLP-058-000002629 |
| DLP-058-000002635 | to | DLP-058-000002646 |
| DLP-058-000002652 | to | DLP-058-000002666 |
| DLP-058-000002672 | to | DLP-058-000002679 |
| DLP-058-000002681 | to | DLP-058-000002683 |
| DLP-058-000002686 | to | DLP-058-000002687 |
| DLP-058-000002690 | to | DLP-058-000002716 |
| DLP-058-000002718 | to | DLP-058-000002725 |
| DLP-058-000002727 | to | DLP-058-000002741 |
| DLP-058-000002747 | to | DLP-058-000002751 |
| DLP-058-000002757 | to | DLP-058-000002758 |
| DLP-058-000002760 | to | DLP-058-000002777 |
| DLP-058-000002779 | to | DLP-058-000002788 |
| DLP-058-000002793 | to | DLP-058-000002793 |
| DLP-058-000002796 | to | DLP-058-000002807 |
| DLP-058-000002810 | to | DLP-058-000002811 |

| | | |
|---|---|---|
| DLP-058-000002814 | to | DLP-058-000002816 |
| DLP-058-000002821 | to | DLP-058-000002826 |
| DLP-058-000002828 | to | DLP-058-000002831 |
| DLP-058-000002834 | to | DLP-058-000002850 |
| DLP-058-000002853 | to | DLP-058-000002860 |
| DLP-058-000002865 | to | DLP-058-000002887 |
| DLP-058-000002889 | to | DLP-058-000002899 |
| DLP-058-000002903 | to | DLP-058-000002903 |
| DLP-058-000002908 | to | DLP-058-000002927 |
| DLP-058-000002930 | to | DLP-058-000002930 |
| DLP-058-000002932 | to | DLP-058-000002949 |
| DLP-058-000002951 | to | DLP-058-000002951 |
| DLP-058-000002953 | to | DLP-058-000002953 |
| DLP-058-000002955 | to | DLP-058-000002963 |
| DLP-058-000002965 | to | DLP-058-000002965 |
| DLP-058-000002967 | to | DLP-058-000003006 |
| DLP-058-000003009 | to | DLP-058-000003053 |
| DLP-058-000003064 | to | DLP-058-000003070 |
| DLP-058-000003072 | to | DLP-058-000003082 |
| DLP-058-000003084 | to | DLP-058-000003092 |
| DLP-058-000003094 | to | DLP-058-000003121 |
| DLP-058-000003123 | to | DLP-058-000003129 |
| DLP-058-000003131 | to | DLP-058-000003162 |
| DLP-058-000003166 | to | DLP-058-000003169 |
| DLP-058-000003173 | to | DLP-058-000003178 |
| DLP-058-000003206 | to | DLP-058-000003232 |
| DLP-058-000003236 | to | DLP-058-000003242 |
| DLP-058-000003244 | to | DLP-058-000003246 |
| DLP-058-000003249 | to | DLP-058-000003253 |
| DLP-058-000003255 | to | DLP-058-000003261 |
| DLP-058-000003263 | to | DLP-058-000003264 |
| DLP-058-000003270 | to | DLP-058-000003329 |
| DLP-058-000003331 | to | DLP-058-000003331 |
| DLP-058-000003347 | to | DLP-058-000003350 |
| DLP-058-000003358 | to | DLP-058-000003365 |
| DLP-058-000003367 | to | DLP-058-000003369 |
| DLP-058-000003371 | to | DLP-058-000003402 |
| DLP-058-000003406 | to | DLP-058-000003407 |
| DLP-058-000003410 | to | DLP-058-000003416 |
| DLP-058-000003418 | to | DLP-058-000003427 |
| DLP-058-000003429 | to | DLP-058-000003459 |
| DLP-058-000003463 | to | DLP-058-000003464 |
| DLP-058-000003468 | to | DLP-058-000003471 |

| | | |
|---|---|---|
| DLP-058-000003480 | to | DLP-058-000003496 |
| DLP-058-000003501 | to | DLP-058-000003507 |
| DLP-058-000003512 | to | DLP-058-000003512 |
| DLP-058-000003515 | to | DLP-058-000003515 |
| DLP-058-000003518 | to | DLP-058-000003519 |
| DLP-058-000003523 | to | DLP-058-000003523 |
| DLP-058-000003527 | to | DLP-058-000003529 |
| DLP-058-000003538 | to | DLP-058-000003553 |
| DLP-058-000003558 | to | DLP-058-000003559 |
| DLP-058-000003561 | to | DLP-058-000003561 |
| DLP-058-000003588 | to | DLP-058-000003591 |
| DLP-058-000003593 | to | DLP-058-000003594 |
| DLP-058-000003619 | to | DLP-058-000003671 |
| DLP-058-000003673 | to | DLP-058-000003675 |
| DLP-058-000003682 | to | DLP-058-000003684 |
| DLP-058-000003687 | to | DLP-058-000003690 |
| DLP-058-000003694 | to | DLP-058-000003753 |
| DLP-058-000003758 | to | DLP-058-000003761 |
| DLP-058-000003767 | to | DLP-058-000003776 |
| DLP-058-000003778 | to | DLP-058-000003800 |
| DLP-058-000003804 | to | DLP-058-000003804 |
| DLP-058-000003814 | to | DLP-058-000003843 |
| DLP-058-000003845 | to | DLP-058-000003848 |
| DLP-058-000003852 | to | DLP-058-000003852 |
| DLP-058-000003854 | to | DLP-058-000003919 |
| DLP-058-000003921 | to | DLP-058-000003925 |
| DLP-058-000003927 | to | DLP-058-000003972 |
| DLP-058-000003974 | to | DLP-058-000003975 |
| DLP-058-000003978 | to | DLP-058-000003978 |
| DLP-058-000003980 | to | DLP-058-000003991 |
| DLP-058-000003994 | to | DLP-058-000004005 |
| DLP-058-000004007 | to | DLP-058-000004026 |
| DLP-058-000004029 | to | DLP-058-000004059 |
| DLP-058-000004061 | to | DLP-058-000004063 |
| DLP-058-000004067 | to | DLP-058-000004072 |
| DLP-058-000004074 | to | DLP-058-000004081 |
| DLP-058-000004088 | to | DLP-058-000004091 |
| DLP-058-000004093 | to | DLP-058-000004106 |
| DLP-058-000004115 | to | DLP-058-000004131 |
| DLP-058-000004133 | to | DLP-058-000004151 |
| DLP-058-000004154 | to | DLP-058-000004190 |
| DLP-058-000004195 | to | DLP-058-000004204 |
| DLP-058-000004206 | to | DLP-058-000004222 |

| | | |
|---|---|---|
| DLP-058-000004225 | to | DLP-058-000004234 |
| DLP-058-000004237 | to | DLP-058-000004239 |
| DLP-058-000004248 | to | DLP-058-000004248 |
| DLP-058-000004257 | to | DLP-058-000004259 |
| DLP-058-000004262 | to | DLP-058-000004267 |
| DLP-058-000004270 | to | DLP-058-000004271 |
| DLP-058-000004273 | to | DLP-058-000004332 |
| DLP-058-000004334 | to | DLP-058-000004360 |
| DLP-058-000004362 | to | DLP-058-000004362 |
| DLP-058-000004365 | to | DLP-058-000004370 |
| DLP-058-000004374 | to | DLP-058-000004374 |
| DLP-058-000004376 | to | DLP-058-000004376 |
| DLP-058-000004381 | to | DLP-058-000004394 |
| DLP-058-000004410 | to | DLP-058-000004466 |
| DLP-058-000004470 | to | DLP-058-000004477 |
| DLP-058-000004479 | to | DLP-058-000004479 |
| DLP-058-000004481 | to | DLP-058-000004527 |
| DLP-058-000004529 | to | DLP-058-000004530 |
| DLP-058-000004534 | to | DLP-058-000004536 |
| DLP-058-000004544 | to | DLP-058-000004544 |
| DLP-058-000004557 | to | DLP-058-000004560 |
| DLP-058-000004563 | to | DLP-058-000004564 |
| DLP-058-000004568 | to | DLP-058-000004568 |
| DLP-058-000004572 | to | DLP-058-000004573 |
| DLP-058-000004578 | to | DLP-058-000004578 |
| DLP-058-000004583 | to | DLP-058-000004600 |
| DLP-058-000004606 | to | DLP-058-000004611 |
| DLP-058-000004615 | to | DLP-058-000004616 |
| DLP-058-000004623 | to | DLP-058-000004625 |
| DLP-058-000004633 | to | DLP-058-000004635 |
| DLP-058-000004637 | to | DLP-058-000004639 |
| DLP-058-000004641 | to | DLP-058-000004642 |
| DLP-058-000004644 | to | DLP-058-000004646 |
| DLP-058-000004649 | to | DLP-058-000004652 |
| DLP-058-000004656 | to | DLP-058-000004667 |
| DLP-058-000004671 | to | DLP-058-000004691 |
| DLP-058-000004693 | to | DLP-058-000004699 |
| DLP-058-000004704 | to | DLP-058-000004705 |
| DLP-058-000004717 | to | DLP-058-000004720 |
| DLP-058-000004726 | to | DLP-058-000004727 |
| DLP-058-000004729 | to | DLP-058-000004731 |
| DLP-058-000004739 | to | DLP-058-000004748 |
| DLP-058-000004750 | to | DLP-058-000004750 |

| | | |
|---|---|---|
| DLP-058-000004752 | to | DLP-058-000004754 |
| DLP-058-000004756 | to | DLP-058-000004762 |
| DLP-058-000004772 | to | DLP-058-000004780 |
| DLP-058-000004782 | to | DLP-058-000004785 |
| DLP-058-000004789 | to | DLP-058-000004789 |
| DLP-058-000004793 | to | DLP-058-000004795 |
| DLP-058-000004798 | to | DLP-058-000004802 |
| DLP-058-000004805 | to | DLP-058-000004805 |
| DLP-058-000004811 | to | DLP-058-000004833 |
| DLP-058-000004835 | to | DLP-058-000004839 |
| DLP-058-000004851 | to | DLP-058-000004859 |
| DLP-058-000004862 | to | DLP-058-000004868 |
| DLP-058-000004876 | to | DLP-058-000004914 |
| DLP-058-000004919 | to | DLP-058-000004935 |
| DLP-058-000004938 | to | DLP-058-000004947 |
| DLP-058-000004949 | to | DLP-058-000004949 |
| DLP-058-000004951 | to | DLP-058-000004951 |
| DLP-058-000004953 | to | DLP-058-000004955 |
| DLP-058-000004959 | to | DLP-058-000004959 |
| DLP-058-000004961 | to | DLP-058-000004962 |
| DLP-058-000004964 | to | DLP-058-000004965 |
| DLP-058-000004967 | to | DLP-058-000004972 |
| DLP-058-000004974 | to | DLP-058-000004999 |
| DLP-058-000005001 | to | DLP-058-000005003 |
| DLP-058-000005005 | to | DLP-058-000005027 |
| DLP-058-000005030 | to | DLP-058-000005037 |
| DLP-058-000005039 | to | DLP-058-000005082 |
| DLP-058-000005084 | to | DLP-058-000005084 |
| DLP-058-000005090 | to | DLP-058-000005095 |
| DLP-058-000005098 | to | DLP-058-000005104 |
| DLP-058-000005108 | to | DLP-058-000005112 |
| DLP-058-000005114 | to | DLP-058-000005120 |
| DLP-058-000005135 | to | DLP-058-000005136 |
| DLP-058-000005139 | to | DLP-058-000005140 |
| DLP-058-000005179 | to | DLP-058-000005187 |
| DLP-058-000005189 | to | DLP-058-000005193 |
| DLP-058-000005198 | to | DLP-058-000005198 |
| DLP-058-000005204 | to | DLP-058-000005219 |
| DLP-058-000005221 | to | DLP-058-000005222 |
| DLP-058-000005224 | to | DLP-058-000005228 |
| DLP-058-000005230 | to | DLP-058-000005230 |
| DLP-059-000000001 | to | DLP-059-000000005 |
| DLP-059-000000007 | to | DLP-059-000000034 |

| | | |
|---|---|---|
| DLP-059-000000036 | to | DLP-059-000000037 |
| DLP-059-000000039 | to | DLP-059-000000084 |
| DLP-059-000000088 | to | DLP-059-000000089 |
| DLP-059-000000091 | to | DLP-059-000000092 |
| DLP-059-000000094 | to | DLP-059-000000094 |
| DLP-059-000000096 | to | DLP-059-000000096 |
| DLP-059-000000098 | to | DLP-059-000000098 |
| DLP-059-000000100 | to | DLP-059-000000100 |
| DLP-059-000000102 | to | DLP-059-000000102 |
| DLP-059-000000105 | to | DLP-059-000000126 |
| DLP-059-000000128 | to | DLP-059-000000133 |
| DLP-059-000000135 | to | DLP-059-000000148 |
| DLP-059-000000151 | to | DLP-059-000000159 |
| DLP-059-000000161 | to | DLP-059-000000161 |
| DLP-059-000000164 | to | DLP-059-000000164 |
| DLP-059-000000166 | to | DLP-059-000000167 |
| DLP-059-000000169 | to | DLP-059-000000173 |
| DLP-059-000000178 | to | DLP-059-000000182 |
| DLP-059-000000190 | to | DLP-059-000000190 |
| DLP-059-000000193 | to | DLP-059-000000193 |
| DLP-059-000000195 | to | DLP-059-000000195 |
| DLP-059-000000197 | to | DLP-059-000000197 |
| DLP-059-000000200 | to | DLP-059-000000200 |
| DLP-059-000000204 | to | DLP-059-000000205 |
| DLP-059-000000208 | to | DLP-059-000000208 |
| DLP-059-000000210 | to | DLP-059-000000219 |
| DLP-059-000000221 | to | DLP-059-000000226 |
| DLP-059-000000228 | to | DLP-059-000000231 |
| DLP-059-000000233 | to | DLP-059-000000234 |
| DLP-059-000000236 | to | DLP-059-000000237 |
| DLP-059-000000239 | to | DLP-059-000000246 |
| DLP-059-000000248 | to | DLP-059-000000261 |
| DLP-059-000000263 | to | DLP-059-000000263 |
| DLP-059-000000265 | to | DLP-059-000000265 |
| DLP-059-000000270 | to | DLP-059-000000277 |
| DLP-059-000000279 | to | DLP-059-000000289 |
| DLP-059-000000291 | to | DLP-059-000000302 |
| DLP-059-000000304 | to | DLP-059-000000369 |
| DLP-059-000000371 | to | DLP-059-000000378 |
| DLP-059-000000380 | to | DLP-059-000000383 |
| DLP-059-000000385 | to | DLP-059-000000389 |
| DLP-059-000000391 | to | DLP-059-000000406 |
| DLP-059-000000408 | to | DLP-059-000000418 |

| | | |
|---|---|---|
| DLP-059-000000421 | to | DLP-059-000000421 |
| DLP-059-000000424 | to | DLP-059-000000424 |
| DLP-059-000000426 | to | DLP-059-000000429 |
| DLP-059-000000432 | to | DLP-059-000000432 |
| DLP-059-000000434 | to | DLP-059-000000437 |
| DLP-059-000000439 | to | DLP-059-000000443 |
| DLP-059-000000445 | to | DLP-059-000000445 |
| DLP-059-000000447 | to | DLP-059-000000447 |
| DLP-059-000000449 | to | DLP-059-000000449 |
| DLP-059-000000452 | to | DLP-059-000000454 |
| DLP-059-000000456 | to | DLP-059-000000464 |
| DLP-059-000000470 | to | DLP-059-000000472 |
| DLP-059-000000476 | to | DLP-059-000000480 |
| DLP-059-000000482 | to | DLP-059-000000483 |
| DLP-059-000000485 | to | DLP-059-000000488 |
| DLP-059-000000492 | to | DLP-059-000000492 |
| DLP-059-000000500 | to | DLP-059-000000510 |
| DLP-059-000000512 | to | DLP-059-000000512 |
| DLP-059-000000514 | to | DLP-059-000000522 |
| DLP-059-000000524 | to | DLP-059-000000532 |
| DLP-059-000000534 | to | DLP-059-000000552 |
| DLP-059-000000554 | to | DLP-059-000000562 |
| DLP-059-000000564 | to | DLP-059-000000566 |
| DLP-059-000000568 | to | DLP-059-000000568 |
| DLP-059-000000570 | to | DLP-059-000000583 |
| DLP-059-000000585 | to | DLP-059-000000590 |
| DLP-059-000000592 | to | DLP-059-000000592 |
| DLP-059-000000594 | to | DLP-059-000000608 |
| DLP-059-000000610 | to | DLP-059-000000618 |
| DLP-059-000000622 | to | DLP-059-000000622 |
| DLP-059-000000630 | to | DLP-059-000000632 |
| DLP-059-000000635 | to | DLP-059-000000635 |
| DLP-059-000000637 | to | DLP-059-000000638 |
| DLP-059-000000640 | to | DLP-059-000000640 |
| DLP-059-000000644 | to | DLP-059-000000650 |
| DLP-059-000000652 | to | DLP-059-000000655 |
| DLP-059-000000658 | to | DLP-059-000000714 |
| DLP-059-000000716 | to | DLP-059-000000717 |
| DLP-059-000000719 | to | DLP-059-000000727 |
| DLP-059-000000729 | to | DLP-059-000000734 |
| DLP-059-000000736 | to | DLP-059-000000743 |
| DLP-059-000000745 | to | DLP-059-000000746 |
| DLP-059-000000752 | to | DLP-059-000000752 |

| | | |
|---|---|---|
| DLP-059-000000754 | to | DLP-059-000000754 |
| DLP-059-000000756 | to | DLP-059-000000769 |
| DLP-059-000000771 | to | DLP-059-000000771 |
| DLP-059-000000773 | to | DLP-059-000000774 |
| DLP-059-000000776 | to | DLP-059-000000778 |
| DLP-059-000000780 | to | DLP-059-000000783 |
| DLP-059-000000785 | to | DLP-059-000000788 |
| DLP-059-000000790 | to | DLP-059-000000791 |
| DLP-059-000000793 | to | DLP-059-000000795 |
| DLP-059-000000797 | to | DLP-059-000000798 |
| DLP-059-000000800 | to | DLP-059-000000801 |
| DLP-059-000000803 | to | DLP-059-000000810 |
| DLP-059-000000812 | to | DLP-059-000000827 |
| DLP-059-000000829 | to | DLP-059-000000829 |
| DLP-059-000000831 | to | DLP-059-000000832 |
| DLP-059-000000834 | to | DLP-059-000000834 |
| DLP-059-000000837 | to | DLP-059-000000837 |
| DLP-059-000000839 | to | DLP-059-000000839 |
| DLP-059-000000841 | to | DLP-059-000000841 |
| DLP-059-000000847 | to | DLP-059-000000849 |
| DLP-059-000000852 | to | DLP-059-000000866 |
| DLP-059-000000868 | to | DLP-059-000000868 |
| DLP-059-000000870 | to | DLP-059-000000874 |
| DLP-059-000000876 | to | DLP-059-000000887 |
| DLP-059-000000889 | to | DLP-059-000000894 |
| DLP-059-000000896 | to | DLP-059-000000897 |
| DLP-059-000000899 | to | DLP-059-000000902 |
| DLP-059-000000904 | to | DLP-059-000000906 |
| DLP-059-000000908 | to | DLP-059-000000908 |
| DLP-059-000000912 | to | DLP-059-000000918 |
| DLP-059-000000920 | to | DLP-059-000000935 |
| DLP-059-000000937 | to | DLP-059-000000939 |
| DLP-059-000000943 | to | DLP-059-000000948 |
| DLP-059-000000950 | to | DLP-059-000000953 |
| DLP-059-000000955 | to | DLP-059-000000955 |
| DLP-059-000000957 | to | DLP-059-000000959 |
| DLP-059-000000962 | to | DLP-059-000000971 |
| DLP-059-000000974 | to | DLP-059-000001017 |
| DLP-059-000001019 | to | DLP-059-000001063 |
| DLP-059-000001065 | to | DLP-059-000001095 |
| DLP-059-000001097 | to | DLP-059-000001166 |
| DLP-059-000001168 | to | DLP-059-000001170 |
| DLP-059-000001172 | to | DLP-059-000001180 |

| | | |
|---|---|---|
| DLP-059-000001182 | to | DLP-059-000001219 |
| DLP-059-000001221 | to | DLP-059-000001230 |
| DLP-059-000001232 | to | DLP-059-000001258 |
| DLP-059-000001260 | to | DLP-059-000001262 |
| DLP-059-000001264 | to | DLP-059-000001297 |
| DLP-059-000001299 | to | DLP-059-000001326 |
| DLP-059-000001328 | to | DLP-059-000001334 |
| DLP-059-000001337 | to | DLP-059-000001338 |
| DLP-059-000001340 | to | DLP-059-000001370 |
| DLP-059-000001372 | to | DLP-059-000001372 |
| DLP-059-000001374 | to | DLP-059-000001374 |
| DLP-059-000001376 | to | DLP-059-000001384 |
| DLP-059-000001386 | to | DLP-059-000001386 |
| DLP-059-000001390 | to | DLP-059-000001390 |
| DLP-059-000001392 | to | DLP-059-000001401 |
| DLP-059-000001405 | to | DLP-059-000001432 |
| DLP-059-000001434 | to | DLP-059-000001441 |
| DLP-059-000001443 | to | DLP-059-000001478 |
| DLP-059-000001480 | to | DLP-059-000001484 |
| DLP-059-000001489 | to | DLP-059-000001514 |
| DLP-059-000001518 | to | DLP-059-000001519 |
| DLP-059-000001521 | to | DLP-059-000001522 |
| DLP-059-000001525 | to | DLP-059-000001525 |
| DLP-059-000001528 | to | DLP-059-000001528 |
| DLP-059-000001531 | to | DLP-059-000001533 |
| DLP-059-000001535 | to | DLP-059-000001547 |
| DLP-059-000001549 | to | DLP-059-000001558 |
| DLP-059-000001560 | to | DLP-059-000001608 |
| DLP-059-000001610 | to | DLP-059-000001613 |
| DLP-059-000001615 | to | DLP-059-000001640 |
| DLP-059-000001642 | to | DLP-059-000001669 |
| DLP-059-000001671 | to | DLP-059-000001676 |
| DLP-059-000001678 | to | DLP-059-000001678 |
| DLP-059-000001680 | to | DLP-059-000001694 |
| DLP-059-000001696 | to | DLP-059-000001698 |
| DLP-059-000001700 | to | DLP-059-000001723 |
| DLP-059-000001725 | to | DLP-059-000001728 |
| DLP-059-000001730 | to | DLP-059-000001735 |
| DLP-059-000001738 | to | DLP-059-000001757 |
| DLP-059-000001759 | to | DLP-059-000001773 |
| DLP-059-000001775 | to | DLP-059-000001791 |
| DLP-059-000001793 | to | DLP-059-000001801 |
| DLP-059-000001805 | to | DLP-059-000001812 |

| | | |
|---|---|---|
| DLP-059-000001815 | to | DLP-059-000001824 |
| DLP-059-000001826 | to | DLP-059-000001827 |
| DLP-059-000001831 | to | DLP-059-000001831 |
| DLP-059-000001834 | to | DLP-059-000001836 |
| DLP-059-000001842 | to | DLP-059-000001845 |
| DLP-059-000001847 | to | DLP-059-000001847 |
| DLP-059-000001849 | to | DLP-059-000001850 |
| DLP-059-000001852 | to | DLP-059-000001853 |
| DLP-059-000001855 | to | DLP-059-000001858 |
| DLP-059-000001860 | to | DLP-059-000001860 |
| DLP-059-000001863 | to | DLP-059-000001865 |
| DLP-059-000001867 | to | DLP-059-000001867 |
| DLP-059-000001869 | to | DLP-059-000001870 |
| DLP-059-000001872 | to | DLP-059-000001879 |
| DLP-059-000001881 | to | DLP-059-000001881 |
| DLP-059-000001884 | to | DLP-059-000001894 |
| DLP-059-000001896 | to | DLP-059-000001904 |
| DLP-059-000001906 | to | DLP-059-000001908 |
| DLP-059-000001910 | to | DLP-059-000001911 |
| DLP-059-000001913 | to | DLP-059-000001913 |
| DLP-059-000001915 | to | DLP-059-000001917 |
| DLP-059-000001922 | to | DLP-059-000001936 |
| DLP-059-000001938 | to | DLP-059-000001946 |
| DLP-059-000001948 | to | DLP-059-000001949 |
| DLP-059-000001951 | to | DLP-059-000001952 |
| DLP-059-000001958 | to | DLP-059-000001958 |
| DLP-059-000001960 | to | DLP-059-000001966 |
| DLP-059-000001969 | to | DLP-059-000001970 |
| DLP-059-000001972 | to | DLP-059-000001980 |
| DLP-059-000001982 | to | DLP-059-000001986 |
| DLP-059-000001988 | to | DLP-059-000001996 |
| DLP-059-000001999 | to | DLP-059-000002007 |
| DLP-059-000002009 | to | DLP-059-000002014 |
| DLP-059-000002016 | to | DLP-059-000002022 |
| DLP-059-000002024 | to | DLP-059-000002025 |
| DLP-059-000002029 | to | DLP-059-000002031 |
| DLP-059-000002033 | to | DLP-059-000002048 |
| DLP-059-000002050 | to | DLP-059-000002103 |
| DLP-059-000002105 | to | DLP-059-000002106 |
| DLP-059-000002108 | to | DLP-059-000002248 |
| DLP-059-000002250 | to | DLP-059-000002250 |
| DLP-059-000002252 | to | DLP-059-000002254 |
| DLP-059-000002259 | to | DLP-059-000002262 |

| | | |
|---|---|---|
| DLP-059-000002264 | to | DLP-059-000002270 |
| DLP-059-000002272 | to | DLP-059-000002279 |
| DLP-059-000002284 | to | DLP-059-000002288 |
| DLP-059-000002290 | to | DLP-059-000002290 |
| DLP-059-000002292 | to | DLP-059-000002292 |
| DLP-059-000002294 | to | DLP-059-000002323 |
| DLP-059-000002325 | to | DLP-059-000002385 |
| DLP-059-000002387 | to | DLP-059-000002387 |
| DLP-059-000002390 | to | DLP-059-000002391 |
| DLP-059-000002393 | to | DLP-059-000002402 |
| DLP-059-000002404 | to | DLP-059-000002405 |
| DLP-059-000002409 | to | DLP-059-000002418 |
| DLP-059-000002422 | to | DLP-059-000002431 |
| DLP-059-000002433 | to | DLP-059-000002439 |
| DLP-059-000002442 | to | DLP-059-000002442 |
| DLP-059-000002444 | to | DLP-059-000002452 |
| DLP-059-000002454 | to | DLP-059-000002459 |
| DLP-059-000002461 | to | DLP-059-000002480 |
| DLP-059-000002482 | to | DLP-059-000002484 |
| DLP-059-000002486 | to | DLP-059-000002495 |
| DLP-059-000002497 | to | DLP-059-000002523 |
| DLP-059-000002527 | to | DLP-059-000002541 |
| DLP-059-000002543 | to | DLP-059-000002548 |
| DLP-059-000002551 | to | DLP-059-000002558 |
| DLP-059-000002560 | to | DLP-059-000002561 |
| DLP-059-000002563 | to | DLP-059-000002566 |
| DLP-059-000002568 | to | DLP-059-000002568 |
| DLP-059-000002571 | to | DLP-059-000002578 |
| DLP-059-000002580 | to | DLP-059-000002588 |
| DLP-059-000002591 | to | DLP-059-000002623 |
| DLP-059-000002625 | to | DLP-059-000002635 |
| DLP-059-000002637 | to | DLP-059-000002642 |
| DLP-059-000002644 | to | DLP-059-000002649 |
| DLP-059-000002653 | to | DLP-059-000002660 |
| DLP-059-000002663 | to | DLP-059-000002666 |
| DLP-059-000002670 | to | DLP-059-000002670 |
| DLP-059-000002672 | to | DLP-059-000002672 |
| DLP-059-000002674 | to | DLP-059-000002675 |
| DLP-059-000002677 | to | DLP-059-000002678 |
| DLP-059-000002680 | to | DLP-059-000002697 |
| DLP-059-000002699 | to | DLP-059-000002704 |
| DLP-059-000002706 | to | DLP-059-000002731 |
| DLP-059-000002733 | to | DLP-059-000002735 |

| | | |
|---|---|---|
| DLP-059-000002737 | to | DLP-059-000002743 |
| DLP-059-000002747 | to | DLP-059-000002747 |
| DLP-059-000002749 | to | DLP-059-000002749 |
| DLP-059-000002751 | to | DLP-059-000002751 |
| DLP-059-000002753 | to | DLP-059-000002758 |
| DLP-059-000002760 | to | DLP-059-000002765 |
| DLP-059-000002767 | to | DLP-059-000002783 |
| DLP-059-000002785 | to | DLP-059-000002786 |
| DLP-059-000002788 | to | DLP-059-000002795 |
| DLP-059-000002799 | to | DLP-059-000002799 |
| DLP-059-000002802 | to | DLP-059-000002804 |
| DLP-059-000002806 | to | DLP-059-000002806 |
| DLP-059-000002809 | to | DLP-059-000002814 |
| DLP-059-000002816 | to | DLP-059-000002824 |
| DLP-059-000002826 | to | DLP-059-000002832 |
| DLP-059-000002834 | to | DLP-059-000002845 |
| DLP-059-000002847 | to | DLP-059-000002852 |
| DLP-059-000002854 | to | DLP-059-000002854 |
| DLP-059-000002856 | to | DLP-059-000002856 |
| DLP-059-000002861 | to | DLP-059-000002862 |
| DLP-059-000002864 | to | DLP-059-000002867 |
| DLP-059-000002872 | to | DLP-059-000002872 |
| DLP-059-000002874 | to | DLP-059-000002886 |
| DLP-059-000002893 | to | DLP-059-000002904 |
| DLP-059-000002920 | to | DLP-059-000002937 |
| DLP-059-000002939 | to | DLP-059-000002954 |
| DLP-059-000002956 | to | DLP-059-000002961 |
| DLP-059-000002963 | to | DLP-059-000002963 |
| DLP-059-000002965 | to | DLP-059-000002972 |
| DLP-059-000002974 | to | DLP-059-000003028 |
| DLP-059-000003030 | to | DLP-059-000003032 |
| DLP-059-000003034 | to | DLP-059-000003035 |
| DLP-059-000003037 | to | DLP-059-000003046 |
| DLP-059-000003051 | to | DLP-059-000003080 |
| DLP-059-000003082 | to | DLP-059-000003108 |
| DLP-059-000003113 | to | DLP-059-000003127 |
| DLP-059-000003132 | to | DLP-059-000003132 |
| DLP-059-000003134 | to | DLP-059-000003134 |
| DLP-059-000003136 | to | DLP-059-000003144 |
| DLP-059-000003146 | to | DLP-059-000003146 |
| DLP-059-000003148 | to | DLP-059-000003148 |
| DLP-059-000003150 | to | DLP-059-000003151 |
| DLP-059-000003153 | to | DLP-059-000003154 |

| | | |
|---|---|---|
| DLP-059-000003158 | to | DLP-059-000003158 |
| DLP-059-000003164 | to | DLP-059-000003164 |
| DLP-059-000003166 | to | DLP-059-000003168 |
| DLP-059-000003170 | to | DLP-059-000003176 |
| DLP-059-000003178 | to | DLP-059-000003187 |
| DLP-059-000003189 | to | DLP-059-000003190 |
| DLP-059-000003193 | to | DLP-059-000003193 |
| DLP-059-000003196 | to | DLP-059-000003197 |
| DLP-059-000003199 | to | DLP-059-000003219 |
| DLP-059-000003221 | to | DLP-059-000003230 |
| DLP-059-000003232 | to | DLP-059-000003241 |
| DLP-059-000003243 | to | DLP-059-000003243 |
| DLP-059-000003245 | to | DLP-059-000003245 |
| DLP-059-000003247 | to | DLP-059-000003250 |
| DLP-059-000003252 | to | DLP-059-000003258 |
| DLP-059-000003263 | to | DLP-059-000003266 |
| DLP-059-000003268 | to | DLP-059-000003284 |
| DLP-059-000003286 | to | DLP-059-000003289 |
| DLP-059-000003291 | to | DLP-059-000003299 |
| DLP-059-000003301 | to | DLP-059-000003315 |
| DLP-059-000003318 | to | DLP-059-000003320 |
| DLP-059-000003322 | to | DLP-059-000003334 |
| DLP-059-000003338 | to | DLP-059-000003352 |
| DLP-059-000003354 | to | DLP-059-000003355 |
| DLP-059-000003357 | to | DLP-059-000003365 |
| DLP-059-000003368 | to | DLP-059-000003389 |
| DLP-059-000003391 | to | DLP-059-000003422 |
| DLP-059-000003424 | to | DLP-059-000003426 |
| DLP-059-000003428 | to | DLP-059-000003432 |
| DLP-059-000003434 | to | DLP-059-000003434 |
| DLP-059-000003436 | to | DLP-059-000003442 |
| DLP-059-000003447 | to | DLP-059-000003454 |
| DLP-059-000003456 | to | DLP-059-000003456 |
| DLP-059-000003459 | to | DLP-059-000003459 |
| DLP-059-000003461 | to | DLP-059-000003462 |
| DLP-059-000003464 | to | DLP-059-000003465 |
| DLP-059-000003468 | to | DLP-059-000003468 |
| DLP-059-000003470 | to | DLP-059-000003474 |
| DLP-059-000003476 | to | DLP-059-000003501 |
| DLP-059-000003503 | to | DLP-059-000003503 |
| DLP-059-000003505 | to | DLP-059-000003509 |
| DLP-059-000003511 | to | DLP-059-000003513 |
| DLP-059-000003515 | to | DLP-059-000003549 |

| | | |
|---|---|---|
| DLP-059-000003552 | to | DLP-059-000003567 |
| DLP-059-000003570 | to | DLP-059-000003575 |
| DLP-059-000003577 | to | DLP-059-000003582 |
| DLP-059-000003584 | to | DLP-059-000003593 |
| DLP-059-000003595 | to | DLP-059-000003617 |
| DLP-059-000003619 | to | DLP-059-000003619 |
| DLP-059-000003621 | to | DLP-059-000003623 |
| DLP-059-000003625 | to | DLP-059-000003643 |
| DLP-059-000003645 | to | DLP-059-000003651 |
| DLP-059-000003653 | to | DLP-059-000003718 |
| DLP-059-000003725 | to | DLP-059-000003726 |
| DLP-059-000003729 | to | DLP-059-000003733 |
| DLP-059-000003738 | to | DLP-059-000003738 |
| DLP-059-000003742 | to | DLP-059-000003742 |
| DLP-059-000003750 | to | DLP-059-000003750 |
| DLP-059-000003757 | to | DLP-059-000003757 |
| DLP-059-000003760 | to | DLP-059-000003764 |
| DLP-059-000003766 | to | DLP-059-000003770 |
| DLP-059-000003772 | to | DLP-059-000003779 |
| DLP-059-000003784 | to | DLP-059-000003790 |
| DLP-059-000003792 | to | DLP-059-000003792 |
| DLP-059-000003794 | to | DLP-059-000003794 |
| DLP-059-000003796 | to | DLP-059-000003810 |
| DLP-059-000003812 | to | DLP-059-000003820 |
| DLP-059-000003823 | to | DLP-059-000003823 |
| DLP-059-000003827 | to | DLP-059-000003829 |
| DLP-059-000003831 | to | DLP-059-000003844 |
| DLP-059-000003846 | to | DLP-059-000003874 |
| DLP-059-000003876 | to | DLP-059-000003882 |
| DLP-059-000003885 | to | DLP-059-000003887 |
| DLP-059-000003891 | to | DLP-059-000003892 |
| DLP-059-000003894 | to | DLP-059-000003895 |
| DLP-059-000003897 | to | DLP-059-000003912 |
| DLP-059-000003914 | to | DLP-059-000003918 |
| DLP-059-000003920 | to | DLP-059-000003933 |
| DLP-059-000003935 | to | DLP-059-000003938 |
| DLP-059-000003940 | to | DLP-059-000003942 |
| DLP-059-000003945 | to | DLP-059-000003945 |
| DLP-059-000003947 | to | DLP-059-000003951 |
| DLP-059-000003953 | to | DLP-059-000003961 |
| DLP-059-000003963 | to | DLP-059-000003975 |
| DLP-059-000003977 | to | DLP-059-000004033 |
| DLP-059-000004035 | to | DLP-059-000004035 |

| | | |
|---|---|---|
| DLP-059-000004038 | to | DLP-059-000004041 |
| DLP-059-000004048 | to | DLP-059-000004050 |
| DLP-059-000004054 | to | DLP-059-000004054 |
| DLP-059-000004056 | to | DLP-059-000004056 |
| DLP-059-000004058 | to | DLP-059-000004058 |
| DLP-059-000004066 | to | DLP-059-000004066 |
| DLP-059-000004070 | to | DLP-059-000004071 |
| DLP-059-000004078 | to | DLP-059-000004081 |
| DLP-059-000004089 | to | DLP-059-000004089 |
| DLP-059-000004095 | to | DLP-059-000004106 |
| DLP-059-000004109 | to | DLP-059-000004109 |
| DLP-059-000004115 | to | DLP-059-000004118 |
| DLP-059-000004121 | to | DLP-059-000004122 |
| DLP-059-000004124 | to | DLP-059-000004124 |
| DLP-059-000004126 | to | DLP-059-000004127 |
| DLP-059-000004129 | to | DLP-059-000004130 |
| DLP-059-000004132 | to | DLP-059-000004135 |
| DLP-059-000004137 | to | DLP-059-000004138 |
| DLP-059-000004141 | to | DLP-059-000004144 |
| DLP-059-000004149 | to | DLP-059-000004149 |
| DLP-059-000004155 | to | DLP-059-000004155 |
| DLP-059-000004158 | to | DLP-059-000004164 |
| DLP-059-000004168 | to | DLP-059-000004174 |
| DLP-059-000004178 | to | DLP-059-000004186 |
| DLP-059-000004188 | to | DLP-059-000004193 |
| DLP-059-000004195 | to | DLP-059-000004195 |
| DLP-059-000004203 | to | DLP-059-000004216 |
| DLP-059-000004228 | to | DLP-059-000004228 |
| DLP-059-000004235 | to | DLP-059-000004235 |
| DLP-059-000004244 | to | DLP-059-000004244 |
| DLP-059-000004248 | to | DLP-059-000004250 |
| DLP-059-000004270 | to | DLP-059-000004271 |
| DLP-059-000004273 | to | DLP-059-000004273 |
| DLP-059-000004278 | to | DLP-059-000004278 |
| DLP-059-000004280 | to | DLP-059-000004283 |
| DLP-059-000004286 | to | DLP-059-000004286 |
| DLP-059-000004288 | to | DLP-059-000004293 |
| DLP-059-000004296 | to | DLP-059-000004298 |
| DLP-059-000004307 | to | DLP-059-000004307 |
| DLP-059-000004310 | to | DLP-059-000004310 |
| DLP-059-000004318 | to | DLP-059-000004318 |
| DLP-059-000004320 | to | DLP-059-000004320 |
| DLP-059-000004326 | to | DLP-059-000004326 |

| | | |
|---|---|---|
| DLP-059-000004329 | to | DLP-059-000004329 |
| DLP-059-000004333 | to | DLP-059-000004336 |
| DLP-059-000004338 | to | DLP-059-000004339 |
| DLP-059-000004342 | to | DLP-059-000004342 |
| DLP-059-000004346 | to | DLP-059-000004346 |
| DLP-059-000004348 | to | DLP-059-000004371 |
| DLP-059-000004373 | to | DLP-059-000004378 |
| DLP-059-000004380 | to | DLP-059-000004381 |
| DLP-059-000004383 | to | DLP-059-000004389 |
| DLP-059-000004391 | to | DLP-059-000004402 |
| DLP-059-000004406 | to | DLP-059-000004406 |
| DLP-059-000004411 | to | DLP-059-000004411 |
| DLP-059-000004414 | to | DLP-059-000004414 |
| DLP-059-000004420 | to | DLP-059-000004422 |
| DLP-059-000004425 | to | DLP-059-000004425 |
| DLP-059-000004432 | to | DLP-059-000004432 |
| DLP-059-000004435 | to | DLP-059-000004446 |
| DLP-059-000004450 | to | DLP-059-000004450 |
| DLP-059-000004455 | to | DLP-059-000004461 |
| DLP-059-000004465 | to | DLP-059-000004470 |
| DLP-059-000004472 | to | DLP-059-000004474 |
| DLP-059-000004479 | to | DLP-059-000004479 |
| DLP-059-000004481 | to | DLP-059-000004481 |
| DLP-059-000004483 | to | DLP-059-000004483 |
| DLP-059-000004486 | to | DLP-059-000004489 |
| DLP-059-000004498 | to | DLP-059-000004510 |
| DLP-059-000004513 | to | DLP-059-000004513 |
| DLP-059-000004519 | to | DLP-059-000004520 |
| DLP-059-000004522 | to | DLP-059-000004527 |
| DLP-059-000004544 | to | DLP-059-000004548 |
| DLP-059-000004550 | to | DLP-059-000004550 |
| DLP-059-000004555 | to | DLP-059-000004556 |
| DLP-059-000004560 | to | DLP-059-000004562 |
| DLP-059-000004564 | to | DLP-059-000004564 |
| DLP-059-000004567 | to | DLP-059-000004567 |
| DLP-059-000004569 | to | DLP-059-000004569 |
| DLP-059-000004573 | to | DLP-059-000004574 |
| DLP-059-000004576 | to | DLP-059-000004577 |
| DLP-059-000004585 | to | DLP-059-000004587 |
| DLP-059-000004589 | to | DLP-059-000004589 |
| DLP-059-000004594 | to | DLP-059-000004599 |
| DLP-059-000004601 | to | DLP-059-000004601 |
| DLP-059-000004603 | to | DLP-059-000004603 |

| | | |
|---|---|---|
| DLP-059-000004606 | to | DLP-059-000004606 |
| DLP-059-000004610 | to | DLP-059-000004610 |
| DLP-059-000004618 | to | DLP-059-000004622 |
| DLP-059-000004625 | to | DLP-059-000004686 |
| DLP-059-000004688 | to | DLP-059-000004693 |
| DLP-059-000004695 | to | DLP-059-000004710 |
| DLP-059-000004712 | to | DLP-059-000004722 |
| DLP-059-000004724 | to | DLP-059-000004736 |
| DLP-059-000004738 | to | DLP-059-000004740 |
| DLP-059-000004742 | to | DLP-059-000004745 |
| DLP-059-000004747 | to | DLP-059-000004747 |
| DLP-059-000004750 | to | DLP-059-000004753 |
| DLP-059-000004755 | to | DLP-059-000004820 |
| DLP-059-000004822 | to | DLP-059-000004824 |
| DLP-059-000004826 | to | DLP-059-000004878 |
| DLP-059-000004880 | to | DLP-059-000004912 |
| DLP-059-000004914 | to | DLP-059-000004945 |
| DLP-059-000004947 | to | DLP-059-000004967 |
| DLP-059-000004970 | to | DLP-059-000004971 |
| DLP-059-000004973 | to | DLP-059-000004988 |
| DLP-059-000004990 | to | DLP-059-000004995 |
| DLP-059-000004997 | to | DLP-059-000005002 |
| DLP-059-000005005 | to | DLP-059-000005022 |
| DLP-059-000005025 | to | DLP-059-000005044 |
| DLP-059-000005046 | to | DLP-059-000005046 |
| DLP-059-000005048 | to | DLP-059-000005048 |
| DLP-059-000005050 | to | DLP-059-000005060 |
| DLP-059-000005062 | to | DLP-059-000005077 |
| DLP-059-000005080 | to | DLP-059-000005085 |
| DLP-059-000005088 | to | DLP-059-000005095 |
| DLP-059-000005097 | to | DLP-059-000005098 |
| DLP-059-000005101 | to | DLP-059-000005122 |
| DLP-059-000005124 | to | DLP-059-000005133 |
| DLP-059-000005135 | to | DLP-059-000005139 |
| DLP-059-000005141 | to | DLP-059-000005158 |
| DLP-059-000005160 | to | DLP-059-000005161 |
| DLP-059-000005163 | to | DLP-059-000005169 |
| DLP-059-000005171 | to | DLP-059-000005173 |
| DLP-059-000005175 | to | DLP-059-000005191 |
| DLP-059-000005196 | to | DLP-059-000005199 |
| DLP-059-000005201 | to | DLP-059-000005222 |
| DLP-059-000005224 | to | DLP-059-000005225 |
| DLP-059-000005228 | to | DLP-059-000005232 |

| | | |
|---|---|---|
| DLP-059-000005234 | to | DLP-059-000005239 |
| DLP-059-000005242 | to | DLP-059-000005242 |
| DLP-059-000005248 | to | DLP-059-000005248 |
| DLP-059-000005251 | to | DLP-059-000005251 |
| DLP-059-000005256 | to | DLP-059-000005257 |
| DLP-059-000005259 | to | DLP-059-000005289 |
| DLP-059-000005291 | to | DLP-059-000005298 |
| DLP-059-000005300 | to | DLP-059-000005315 |
| DLP-059-000005317 | to | DLP-059-000005319 |
| DLP-059-000005321 | to | DLP-059-000005337 |
| DLP-059-000005340 | to | DLP-059-000005368 |
| DLP-059-000005372 | to | DLP-059-000005401 |
| DLP-059-000005404 | to | DLP-059-000005405 |
| DLP-059-000005407 | to | DLP-059-000005407 |
| DLP-059-000005410 | to | DLP-059-000005410 |
| DLP-059-000005412 | to | DLP-059-000005429 |
| DLP-059-000005431 | to | DLP-059-000005432 |
| DLP-059-000005434 | to | DLP-059-000005460 |
| DLP-059-000005464 | to | DLP-059-000005471 |
| DLP-059-000005474 | to | DLP-059-000005493 |
| DLP-059-000005495 | to | DLP-059-000005497 |
| DLP-059-000005499 | to | DLP-059-000005503 |
| DLP-059-000005505 | to | DLP-059-000005518 |
| DLP-059-000005520 | to | DLP-059-000005528 |
| DLP-059-000005533 | to | DLP-059-000005536 |
| DLP-059-000005546 | to | DLP-059-000005553 |
| DLP-059-000005563 | to | DLP-059-000005564 |
| DLP-059-000005570 | to | DLP-059-000005575 |
| DLP-059-000005577 | to | DLP-059-000005581 |
| DLP-059-000005584 | to | DLP-059-000005584 |
| DLP-059-000005587 | to | DLP-059-000005613 |
| DLP-059-000005615 | to | DLP-059-000005615 |
| DLP-059-000005619 | to | DLP-059-000005762 |
| DLP-059-000005764 | to | DLP-059-000005779 |
| DLP-059-000005781 | to | DLP-059-000005793 |
| DLP-059-000005795 | to | DLP-059-000005805 |
| DLP-059-000005810 | to | DLP-059-000005832 |
| DLP-059-000005834 | to | DLP-059-000005865 |
| DLP-059-000005867 | to | DLP-059-000005897 |
| DLP-059-000005901 | to | DLP-059-000005903 |
| DLP-059-000005911 | to | DLP-059-000005971 |
| DLP-059-000005973 | to | DLP-059-000006011 |
| DLP-059-000006013 | to | DLP-059-000006014 |

| | | |
|---|---|---|
| DLP-059-000006016 | to | DLP-059-000006017 |
| DLP-059-000006019 | to | DLP-059-000006069 |
| DLP-059-000006071 | to | DLP-059-000006105 |
| DLP-059-000006107 | to | DLP-059-000006133 |
| DLP-059-000006136 | to | DLP-059-000006139 |
| DLP-059-000006141 | to | DLP-059-000006178 |
| DLP-059-000006180 | to | DLP-059-000006233 |
| DLP-059-000006235 | to | DLP-059-000006239 |
| DLP-059-000006245 | to | DLP-059-000006246 |
| DLP-059-000006255 | to | DLP-059-000006257 |
| DLP-059-000006266 | to | DLP-059-000006267 |
| DLP-059-000006270 | to | DLP-059-000006270 |
| DLP-059-000006274 | to | DLP-059-000006295 |
| DLP-059-000006297 | to | DLP-059-000006354 |
| DLP-059-000006388 | to | DLP-059-000006436 |
| DLP-059-000006438 | to | DLP-059-000006462 |
| DLP-059-000006464 | to | DLP-059-000006474 |
| DLP-059-000006477 | to | DLP-059-000006485 |
| DLP-059-000006487 | to | DLP-059-000006491 |
| DLP-059-000006493 | to | DLP-059-000006527 |
| DLP-059-000006529 | to | DLP-059-000006544 |
| DLP-059-000006549 | to | DLP-059-000006555 |
| DLP-059-000006563 | to | DLP-059-000006563 |
| DLP-059-000006565 | to | DLP-059-000006569 |
| DLP-059-000006571 | to | DLP-059-000006578 |
| DLP-059-000006580 | to | DLP-059-000006584 |
| DLP-059-000006587 | to | DLP-059-000006620 |
| DLP-059-000006622 | to | DLP-059-000006630 |
| DLP-059-000006632 | to | DLP-059-000006634 |
| DLP-059-000006636 | to | DLP-059-000006636 |
| DLP-059-000006638 | to | DLP-059-000006643 |
| DLP-059-000006646 | to | DLP-059-000006647 |
| DLP-059-000006649 | to | DLP-059-000006780 |
| DLP-059-000006787 | to | DLP-059-000006796 |
| DLP-059-000006798 | to | DLP-059-000006802 |
| DLP-059-000006804 | to | DLP-059-000006816 |
| DLP-059-000006818 | to | DLP-059-000006820 |
| DLP-059-000006847 | to | DLP-059-000006854 |
| DLP-059-000006858 | to | DLP-059-000006859 |
| DLP-059-000006861 | to | DLP-059-000006861 |
| DLP-059-000006864 | to | DLP-059-000006864 |
| DLP-059-000006866 | to | DLP-059-000006867 |
| DLP-059-000006869 | to | DLP-059-000006871 |

| | | |
|---|---|---|
| DLP-059-000006874 | to | DLP-059-000006875 |
| DLP-059-000006878 | to | DLP-059-000006878 |
| DLP-059-000006881 | to | DLP-059-000006881 |
| DLP-059-000006886 | to | DLP-059-000006886 |
| DLP-059-000006888 | to | DLP-059-000006889 |
| DLP-059-000006895 | to | DLP-059-000006895 |
| DLP-059-000006897 | to | DLP-059-000006899 |
| DLP-059-000006902 | to | DLP-059-000006915 |
| DLP-059-000006921 | to | DLP-059-000006921 |
| DLP-059-000006924 | to | DLP-059-000006924 |
| DLP-059-000006928 | to | DLP-059-000006929 |
| DLP-059-000006931 | to | DLP-059-000006931 |
| DLP-059-000006937 | to | DLP-059-000006937 |
| DLP-059-000006941 | to | DLP-059-000006942 |
| DLP-059-000006951 | to | DLP-059-000006951 |
| DLP-059-000006956 | to | DLP-059-000006956 |
| DLP-059-000006959 | to | DLP-059-000006959 |
| DLP-059-000006964 | to | DLP-059-000006965 |
| DLP-059-000006969 | to | DLP-059-000006969 |
| DLP-059-000006971 | to | DLP-059-000006972 |
| DLP-059-000006974 | to | DLP-059-000006976 |
| DLP-059-000006978 | to | DLP-059-000006978 |
| DLP-059-000006981 | to | DLP-059-000006981 |
| DLP-059-000006988 | to | DLP-059-000007004 |
| DLP-059-000007006 | to | DLP-059-000007011 |
| DLP-059-000007013 | to | DLP-059-000007017 |
| DLP-059-000007019 | to | DLP-059-000007019 |
| DLP-059-000007021 | to | DLP-059-000007022 |
| DLP-059-000007024 | to | DLP-059-000007030 |
| DLP-059-000007032 | to | DLP-059-000007051 |
| DLP-059-000007053 | to | DLP-059-000007059 |
| DLP-059-000007061 | to | DLP-059-000007073 |
| DLP-059-000007077 | to | DLP-059-000007078 |
| DLP-059-000007081 | to | DLP-059-000007082 |
| DLP-059-000007084 | to | DLP-059-000007084 |
| DLP-059-000007086 | to | DLP-059-000007087 |
| DLP-059-000007089 | to | DLP-059-000007099 |
| DLP-059-000007101 | to | DLP-059-000007101 |
| DLP-059-000007103 | to | DLP-059-000007106 |
| DLP-059-000007109 | to | DLP-059-000007110 |
| DLP-059-000007112 | to | DLP-059-000007112 |
| DLP-059-000007119 | to | DLP-059-000007119 |
| DLP-059-000007123 | to | DLP-059-000007126 |

| | | |
|---|---|---|
| DLP-059-000007128 | to | DLP-059-000007129 |
| DLP-059-000007131 | to | DLP-059-000007133 |
| DLP-059-000007136 | to | DLP-059-000007139 |
| DLP-059-000007141 | to | DLP-059-000007142 |
| DLP-059-000007144 | to | DLP-059-000007149 |
| DLP-059-000007152 | to | DLP-059-000007152 |
| DLP-059-000007154 | to | DLP-059-000007156 |
| DLP-059-000007158 | to | DLP-059-000007159 |
| DLP-059-000007162 | to | DLP-059-000007179 |
| DLP-059-000007181 | to | DLP-059-000007181 |
| DLP-059-000007183 | to | DLP-059-000007190 |
| DLP-059-000007193 | to | DLP-059-000007193 |
| DLP-059-000007195 | to | DLP-059-000007195 |
| DLP-059-000007197 | to | DLP-059-000007197 |
| DLP-059-000007199 | to | DLP-059-000007208 |
| DLP-059-000007210 | to | DLP-059-000007245 |
| DLP-059-000007248 | to | DLP-059-000007294 |
| DLP-059-000007296 | to | DLP-059-000007301 |
| DLP-059-000007305 | to | DLP-059-000007316 |
| DLP-059-000007318 | to | DLP-059-000007318 |
| DLP-059-000007320 | to | DLP-059-000007331 |
| DLP-059-000007333 | to | DLP-059-000007334 |
| DLP-059-000007339 | to | DLP-059-000007344 |
| DLP-059-000007350 | to | DLP-059-000007351 |
| DLP-059-000007353 | to | DLP-059-000007354 |
| DLP-059-000007357 | to | DLP-059-000007357 |
| DLP-059-000007359 | to | DLP-059-000007365 |
| DLP-059-000007367 | to | DLP-059-000007367 |
| DLP-059-000007369 | to | DLP-059-000007377 |
| DLP-059-000007379 | to | DLP-059-000007379 |
| DLP-059-000007381 | to | DLP-059-000007382 |
| DLP-059-000007384 | to | DLP-059-000007385 |
| DLP-059-000007388 | to | DLP-059-000007390 |
| DLP-059-000007392 | to | DLP-059-000007412 |
| DLP-059-000007414 | to | DLP-059-000007415 |
| DLP-059-000007417 | to | DLP-059-000007417 |
| DLP-059-000007422 | to | DLP-059-000007422 |
| DLP-059-000007425 | to | DLP-059-000007425 |
| DLP-059-000007429 | to | DLP-059-000007429 |
| DLP-059-000007435 | to | DLP-059-000007435 |
| DLP-059-000007440 | to | DLP-059-000007440 |
| DLP-059-000007442 | to | DLP-059-000007442 |
| DLP-059-000007445 | to | DLP-059-000007446 |

| | | |
|---|---|---|
| DLP-059-000007448 | to | DLP-059-000007450 |
| DLP-059-000007452 | to | DLP-059-000007452 |
| DLP-059-000007454 | to | DLP-059-000007454 |
| DLP-059-000007456 | to | DLP-059-000007456 |
| DLP-059-000007458 | to | DLP-059-000007458 |
| DLP-059-000007460 | to | DLP-059-000007469 |
| DLP-059-000007473 | to | DLP-059-000007474 |
| DLP-059-000007476 | to | DLP-059-000007503 |
| DLP-059-000007505 | to | DLP-059-000007508 |
| DLP-059-000007510 | to | DLP-059-000007518 |
| DLP-059-000007524 | to | DLP-059-000007525 |
| DLP-059-000007530 | to | DLP-059-000007540 |
| DLP-059-000007542 | to | DLP-059-000007542 |
| DLP-059-000007544 | to | DLP-059-000007546 |
| DLP-059-000007548 | to | DLP-059-000007562 |
| DLP-059-000007564 | to | DLP-059-000007568 |
| DLP-059-000007571 | to | DLP-059-000007614 |
| DLP-059-000007621 | to | DLP-059-000007659 |
| DLP-059-000007661 | to | DLP-059-000007689 |
| DLP-059-000007691 | to | DLP-059-000007698 |
| DLP-059-000007700 | to | DLP-059-000007701 |
| DLP-059-000007705 | to | DLP-059-000007712 |
| DLP-059-000007714 | to | DLP-059-000007714 |
| DLP-059-000007719 | to | DLP-059-000007727 |
| DLP-059-000007730 | to | DLP-059-000007730 |
| DLP-059-000007732 | to | DLP-059-000007742 |
| DLP-059-000007745 | to | DLP-059-000007745 |
| DLP-059-000007747 | to | DLP-059-000007768 |
| DLP-059-000007770 | to | DLP-059-000007771 |
| DLP-059-000007773 | to | DLP-059-000007773 |
| DLP-059-000007776 | to | DLP-059-000007782 |
| DLP-059-000007784 | to | DLP-059-000007784 |
| DLP-059-000007787 | to | DLP-059-000007791 |
| DLP-059-000007793 | to | DLP-059-000007807 |
| DLP-059-000007809 | to | DLP-059-000007849 |
| DLP-059-000007851 | to | DLP-059-000007884 |
| DLP-059-000007887 | to | DLP-059-000007904 |
| DLP-059-000007906 | to | DLP-059-000007929 |
| DLP-059-000007931 | to | DLP-059-000007979 |
| DLP-059-000007981 | to | DLP-059-000007982 |
| DLP-059-000007985 | to | DLP-059-000007985 |
| DLP-059-000007987 | to | DLP-059-000008023 |
| DLP-059-000008025 | to | DLP-059-000008028 |

| | | |
|---|---|---|
| DLP-059-000008030 | to | DLP-059-000008034 |
| DLP-059-000008036 | to | DLP-059-000008134 |
| DLP-059-000008136 | to | DLP-059-000008172 |
| DLP-059-000008174 | to | DLP-059-000008186 |
| DLP-059-000008188 | to | DLP-059-000008192 |
| DLP-059-000008194 | to | DLP-059-000008194 |
| DLP-059-000008196 | to | DLP-059-000008205 |
| DLP-059-000008207 | to | DLP-059-000008210 |
| DLP-059-000008212 | to | DLP-059-000008222 |
| DLP-059-000008224 | to | DLP-059-000008225 |
| DLP-059-000008228 | to | DLP-059-000008247 |
| DLP-059-000008249 | to | DLP-059-000008265 |
| DLP-059-000008267 | to | DLP-059-000008281 |
| DLP-059-000008284 | to | DLP-059-000008296 |
| DLP-059-000008299 | to | DLP-059-000008306 |
| DLP-059-000008308 | to | DLP-059-000008308 |
| DLP-059-000008310 | to | DLP-059-000008344 |
| DLP-059-000008346 | to | DLP-059-000008369 |
| DLP-059-000008371 | to | DLP-059-000008371 |
| DLP-059-000008373 | to | DLP-059-000008374 |
| DLP-059-000008376 | to | DLP-059-000008376 |
| DLP-059-000008378 | to | DLP-059-000008410 |
| DLP-059-000008412 | to | DLP-059-000008414 |
| DLP-059-000008416 | to | DLP-059-000008416 |
| DLP-059-000008418 | to | DLP-059-000008422 |
| DLP-059-000008424 | to | DLP-059-000008444 |
| DLP-059-000008446 | to | DLP-059-000008446 |
| DLP-059-000008448 | to | DLP-059-000008472 |
| DLP-059-000008474 | to | DLP-059-000008474 |
| DLP-059-000008476 | to | DLP-059-000008477 |
| DLP-059-000008481 | to | DLP-059-000008482 |
| DLP-059-000008484 | to | DLP-059-000008512 |
| DLP-059-000008514 | to | DLP-059-000008521 |
| DLP-059-000008524 | to | DLP-059-000008558 |
| DLP-059-000008561 | to | DLP-059-000008579 |
| DLP-059-000008581 | to | DLP-059-000008619 |
| DLP-059-000008622 | to | DLP-059-000008624 |
| DLP-059-000008626 | to | DLP-059-000008627 |
| DLP-059-000008629 | to | DLP-059-000008632 |
| DLP-059-000008634 | to | DLP-059-000008637 |
| DLP-059-000008639 | to | DLP-059-000008664 |
| DLP-059-000008666 | to | DLP-059-000008698 |
| DLP-059-000008700 | to | DLP-059-000008706 |

| | | |
|---|---|---|
| DLP-059-000008708 | to | DLP-059-000008714 |
| DLP-059-000008716 | to | DLP-059-000008727 |
| DLP-059-000008730 | to | DLP-059-000008736 |
| DLP-059-000008738 | to | DLP-059-000008739 |
| DLP-059-000008741 | to | DLP-059-000008755 |
| DLP-059-000008757 | to | DLP-059-000008767 |
| DLP-059-000008769 | to | DLP-059-000008770 |
| DLP-059-000008772 | to | DLP-059-000008772 |
| DLP-059-000008774 | to | DLP-059-000008776 |
| DLP-059-000008778 | to | DLP-059-000008803 |
| DLP-059-000008805 | to | DLP-059-000008815 |
| DLP-059-000008817 | to | DLP-059-000008817 |
| DLP-059-000008819 | to | DLP-059-000008847 |
| DLP-059-000008850 | to | DLP-059-000008864 |
| DLP-059-000008866 | to | DLP-059-000008866 |
| DLP-059-000008868 | to | DLP-059-000008868 |
| DLP-059-000008870 | to | DLP-059-000008870 |
| DLP-059-000008872 | to | DLP-059-000008872 |
| DLP-059-000008874 | to | DLP-059-000008874 |
| DLP-059-000008877 | to | DLP-059-000008877 |
| DLP-059-000008879 | to | DLP-059-000008887 |
| DLP-059-000008891 | to | DLP-059-000008891 |
| DLP-059-000008894 | to | DLP-059-000008939 |
| DLP-059-000008941 | to | DLP-059-000008951 |
| DLP-059-000008955 | to | DLP-059-000008956 |
| DLP-059-000008961 | to | DLP-059-000008964 |
| DLP-059-000008966 | to | DLP-059-000008974 |
| DLP-059-000008977 | to | DLP-059-000008978 |
| DLP-059-000008980 | to | DLP-059-000008995 |
| DLP-059-000008998 | to | DLP-059-000009005 |
| DLP-059-000009007 | to | DLP-059-000009008 |
| DLP-059-000009010 | to | DLP-059-000009010 |
| DLP-059-000009012 | to | DLP-059-000009013 |
| DLP-059-000009016 | to | DLP-059-000009017 |
| DLP-059-000009019 | to | DLP-059-000009019 |
| DLP-059-000009022 | to | DLP-059-000009026 |
| DLP-059-000009028 | to | DLP-059-000009033 |
| DLP-059-000009035 | to | DLP-059-000009041 |
| DLP-059-000009043 | to | DLP-059-000009043 |
| DLP-059-000009045 | to | DLP-059-000009045 |
| DLP-059-000009048 | to | DLP-059-000009061 |
| DLP-059-000009063 | to | DLP-059-000009071 |
| DLP-059-000009074 | to | DLP-059-000009082 |

| | | |
|---|---|---|
| DLP-059-000009085 | to | DLP-059-000009097 |
| DLP-059-000009099 | to | DLP-059-000009100 |
| DLP-059-000009102 | to | DLP-059-000009104 |
| DLP-059-000009106 | to | DLP-059-000009116 |
| DLP-059-000009118 | to | DLP-059-000009127 |
| DLP-059-000009129 | to | DLP-059-000009136 |
| DLP-059-000009138 | to | DLP-059-000009139 |
| DLP-059-000009141 | to | DLP-059-000009143 |
| DLP-059-000009146 | to | DLP-059-000009146 |
| DLP-059-000009148 | to | DLP-059-000009157 |
| DLP-059-000009159 | to | DLP-059-000009168 |
| DLP-059-000009170 | to | DLP-059-000009190 |
| DLP-059-000009192 | to | DLP-059-000009206 |
| DLP-059-000009208 | to | DLP-059-000009224 |
| DLP-059-000009227 | to | DLP-059-000009227 |
| DLP-059-000009230 | to | DLP-059-000009230 |
| DLP-059-000009232 | to | DLP-059-000009233 |
| DLP-059-000009235 | to | DLP-059-000009242 |
| DLP-059-000009247 | to | DLP-059-000009247 |
| DLP-059-000009249 | to | DLP-059-000009252 |
| DLP-059-000009254 | to | DLP-059-000009263 |
| DLP-059-000009265 | to | DLP-059-000009265 |
| DLP-059-000009267 | to | DLP-059-000009275 |
| DLP-059-000009277 | to | DLP-059-000009277 |
| DLP-059-000009281 | to | DLP-059-000009286 |
| DLP-059-000009288 | to | DLP-059-000009307 |
| DLP-059-000009309 | to | DLP-059-000009310 |
| DLP-059-000009314 | to | DLP-059-000009316 |
| DLP-059-000009318 | to | DLP-059-000009320 |
| DLP-059-000009322 | to | DLP-059-000009327 |
| DLP-059-000009329 | to | DLP-059-000009329 |
| DLP-059-000009332 | to | DLP-059-000009344 |
| DLP-059-000009346 | to | DLP-059-000009347 |
| DLP-059-000009350 | to | DLP-059-000009351 |
| DLP-059-000009354 | to | DLP-059-000009356 |
| DLP-059-000009359 | to | DLP-059-000009359 |
| DLP-059-000009361 | to | DLP-059-000009375 |
| DLP-059-000009385 | to | DLP-059-000009388 |
| DLP-059-000009390 | to | DLP-059-000009394 |
| DLP-059-000009398 | to | DLP-059-000009399 |
| DLP-059-000009401 | to | DLP-059-000009404 |
| DLP-059-000009406 | to | DLP-059-000009413 |
| DLP-059-000009418 | to | DLP-059-000009418 |

| | | |
|---|---|---|
| DLP-059-000009420 | to | DLP-059-000009420 |
| DLP-059-000009422 | to | DLP-059-000009423 |
| DLP-059-000009425 | to | DLP-059-000009426 |
| DLP-059-000009428 | to | DLP-059-000009434 |
| DLP-059-000009436 | to | DLP-059-000009436 |
| DLP-059-000009438 | to | DLP-059-000009442 |
| DLP-059-000009445 | to | DLP-059-000009445 |
| DLP-059-000009449 | to | DLP-059-000009455 |
| DLP-059-000009457 | to | DLP-059-000009464 |
| DLP-059-000009466 | to | DLP-059-000009468 |
| DLP-059-000009473 | to | DLP-059-000009475 |
| DLP-059-000009480 | to | DLP-059-000009480 |
| DLP-059-000009482 | to | DLP-059-000009483 |
| DLP-059-000009486 | to | DLP-059-000009489 |
| DLP-059-000009491 | to | DLP-059-000009491 |
| DLP-059-000009493 | to | DLP-059-000009502 |
| DLP-059-000009505 | to | DLP-059-000009505 |
| DLP-059-000009514 | to | DLP-059-000009515 |
| DLP-059-000009518 | to | DLP-059-000009524 |
| DLP-059-000009527 | to | DLP-059-000009529 |
| DLP-059-000009531 | to | DLP-059-000009532 |
| DLP-059-000009534 | to | DLP-059-000009538 |
| DLP-059-000009540 | to | DLP-059-000009547 |
| DLP-059-000009552 | to | DLP-059-000009552 |
| DLP-059-000009555 | to | DLP-059-000009555 |
| DLP-059-000009559 | to | DLP-059-000009562 |
| DLP-059-000009564 | to | DLP-059-000009567 |
| DLP-059-000009571 | to | DLP-059-000009574 |
| DLP-059-000009576 | to | DLP-059-000009590 |
| DLP-059-000009595 | to | DLP-059-000009595 |
| DLP-059-000009597 | to | DLP-059-000009603 |
| DLP-059-000009605 | to | DLP-059-000009609 |
| DLP-059-000009611 | to | DLP-059-000009617 |
| DLP-059-000009620 | to | DLP-059-000009623 |
| DLP-059-000009626 | to | DLP-059-000009628 |
| DLP-059-000009630 | to | DLP-059-000009630 |
| DLP-059-000009634 | to | DLP-059-000009635 |
| DLP-059-000009641 | to | DLP-059-000009642 |
| DLP-059-000009650 | to | DLP-059-000009654 |
| DLP-059-000009657 | to | DLP-059-000009659 |
| DLP-059-000009661 | to | DLP-059-000009662 |
| DLP-059-000009666 | to | DLP-059-000009668 |
| DLP-059-000009670 | to | DLP-059-000009670 |

| | | |
|---|---|---|
| DLP-059-000009673 | to | DLP-059-000009675 |
| DLP-059-000009677 | to | DLP-059-000009680 |
| DLP-059-000009682 | to | DLP-059-000009682 |
| DLP-059-000009686 | to | DLP-059-000009687 |
| DLP-059-000009691 | to | DLP-059-000009691 |
| DLP-059-000009694 | to | DLP-059-000009697 |
| DLP-059-000009700 | to | DLP-059-000009700 |
| DLP-059-000009707 | to | DLP-059-000009708 |
| DLP-059-000009710 | to | DLP-059-000009722 |
| DLP-059-000009725 | to | DLP-059-000009726 |
| DLP-059-000009728 | to | DLP-059-000009728 |
| DLP-059-000009730 | to | DLP-059-000009730 |
| DLP-059-000009733 | to | DLP-059-000009741 |
| DLP-059-000009743 | to | DLP-059-000009743 |
| DLP-059-000009746 | to | DLP-059-000009747 |
| DLP-059-000009750 | to | DLP-059-000009750 |
| DLP-059-000009752 | to | DLP-059-000009752 |
| DLP-059-000009754 | to | DLP-059-000009754 |
| DLP-059-000009756 | to | DLP-059-000009759 |
| DLP-059-000009761 | to | DLP-059-000009761 |
| DLP-059-000009763 | to | DLP-059-000009764 |
| DLP-059-000009766 | to | DLP-059-000009766 |
| DLP-059-000009770 | to | DLP-059-000009770 |
| DLP-059-000009773 | to | DLP-059-000009776 |
| DLP-059-000009778 | to | DLP-059-000009780 |
| DLP-059-000009783 | to | DLP-059-000009783 |
| DLP-059-000009787 | to | DLP-059-000009792 |
| DLP-059-000009797 | to | DLP-059-000009799 |
| DLP-059-000009801 | to | DLP-059-000009820 |
| DLP-059-000009822 | to | DLP-059-000009828 |
| DLP-059-000009830 | to | DLP-059-000009835 |
| DLP-059-000009837 | to | DLP-059-000009860 |
| DLP-059-000009862 | to | DLP-059-000009866 |
| DLP-059-000009870 | to | DLP-059-000009875 |
| DLP-059-000009877 | to | DLP-059-000009879 |
| DLP-059-000009881 | to | DLP-059-000009882 |
| DLP-059-000009884 | to | DLP-059-000009885 |
| DLP-059-000009887 | to | DLP-059-000009893 |
| DLP-059-000009895 | to | DLP-059-000009896 |
| DLP-059-000009899 | to | DLP-059-000009917 |
| DLP-059-000009921 | to | DLP-059-000009925 |
| DLP-059-000009927 | to | DLP-059-000009931 |
| DLP-059-000009934 | to | DLP-059-000009941 |

| | | |
|---|---|---|
| DLP-059-000009943 | to | DLP-059-000009963 |
| DLP-059-000009967 | to | DLP-059-000009999 |
| DLP-059-000010001 | to | DLP-059-000010024 |
| DLP-059-000010026 | to | DLP-059-000010045 |
| DLP-059-000010048 | to | DLP-059-000010048 |
| DLP-059-000010059 | to | DLP-059-000010065 |
| DLP-059-000010070 | to | DLP-059-000010085 |
| DLP-059-000010087 | to | DLP-059-000010100 |
| DLP-059-000010103 | to | DLP-059-000010103 |
| DLP-059-000010105 | to | DLP-059-000010106 |
| DLP-059-000010111 | to | DLP-059-000010142 |
| DLP-059-000010146 | to | DLP-059-000010154 |
| DLP-059-000010156 | to | DLP-059-000010156 |
| DLP-059-000010158 | to | DLP-059-000010159 |
| DLP-059-000010162 | to | DLP-059-000010163 |
| DLP-059-000010166 | to | DLP-059-000010177 |
| DLP-059-000010179 | to | DLP-059-000010179 |
| DLP-059-000010181 | to | DLP-059-000010181 |
| DLP-059-000010183 | to | DLP-059-000010190 |
| DLP-059-000010192 | to | DLP-059-000010198 |
| DLP-059-000010200 | to | DLP-059-000010239 |
| DLP-059-000010241 | to | DLP-059-000010250 |
| DLP-059-000010252 | to | DLP-059-000010252 |
| DLP-059-000010257 | to | DLP-059-000010258 |
| DLP-059-000010261 | to | DLP-059-000010264 |
| DLP-059-000010270 | to | DLP-059-000010271 |
| DLP-059-000010274 | to | DLP-059-000010279 |
| DLP-059-000010281 | to | DLP-059-000010294 |
| DLP-059-000010296 | to | DLP-059-000010329 |
| DLP-059-000010331 | to | DLP-059-000010360 |
| DLP-059-000010362 | to | DLP-059-000010370 |
| DLP-059-000010381 | to | DLP-059-000010381 |
| DLP-059-000010383 | to | DLP-059-000010411 |
| DLP-059-000010413 | to | DLP-059-000010419 |
| DLP-059-000010424 | to | DLP-059-000010427 |
| DLP-059-000010429 | to | DLP-059-000010430 |
| DLP-059-000010432 | to | DLP-059-000010439 |
| DLP-059-000010441 | to | DLP-059-000010450 |
| DLP-059-000010455 | to | DLP-059-000010483 |
| DLP-059-000010485 | to | DLP-059-000010498 |
| DLP-059-000010500 | to | DLP-059-000010510 |
| DLP-059-000010512 | to | DLP-059-000010549 |
| DLP-059-000010551 | to | DLP-059-000010552 |

| | | |
|---|---|---|
| DLP-059-000010555 | to | DLP-059-000010569 |
| DLP-059-000010571 | to | DLP-059-000010610 |
| DLP-059-000010612 | to | DLP-059-000010615 |
| DLP-059-000010617 | to | DLP-059-000010626 |
| DLP-059-000010628 | to | DLP-059-000010637 |
| DLP-059-000010639 | to | DLP-059-000010647 |
| DLP-059-000010650 | to | DLP-059-000010654 |
| DLP-059-000010656 | to | DLP-059-000010656 |
| DLP-059-000010658 | to | DLP-059-000010669 |
| DLP-059-000010673 | to | DLP-059-000010673 |
| DLP-059-000010675 | to | DLP-059-000010683 |
| DLP-059-000010685 | to | DLP-059-000010730 |
| DLP-059-000010732 | to | DLP-059-000010737 |
| DLP-059-000010740 | to | DLP-059-000010742 |
| DLP-059-000010744 | to | DLP-059-000010755 |
| DLP-059-000010757 | to | DLP-059-000010757 |
| DLP-059-000010759 | to | DLP-059-000010771 |
| DLP-059-000010773 | to | DLP-059-000010826 |
| DLP-059-000010828 | to | DLP-059-000010833 |
| DLP-059-000010835 | to | DLP-059-000010842 |
| DLP-059-000010844 | to | DLP-059-000010853 |
| DLP-059-000010855 | to | DLP-059-000010860 |
| DLP-059-000010862 | to | DLP-059-000010864 |
| DLP-059-000010866 | to | DLP-059-000010878 |
| DLP-059-000010880 | to | DLP-059-000010900 |
| DLP-059-000010902 | to | DLP-059-000010903 |
| DLP-059-000010905 | to | DLP-059-000010908 |
| DLP-059-000010910 | to | DLP-059-000010919 |
| DLP-059-000010921 | to | DLP-059-000010930 |
| DLP-059-000010932 | to | DLP-059-000010945 |
| DLP-059-000010947 | to | DLP-059-000010977 |
| DLP-059-000010979 | to | DLP-059-000010979 |
| DLP-059-000010985 | to | DLP-059-000010986 |
| DLP-059-000010993 | to | DLP-059-000010997 |
| DLP-059-000010999 | to | DLP-059-000011009 |
| DLP-059-000011011 | to | DLP-059-000011028 |
| DLP-059-000011032 | to | DLP-059-000011056 |
| DLP-059-000011058 | to | DLP-059-000011059 |
| DLP-059-000011062 | to | DLP-059-000011062 |
| DLP-059-000011079 | to | DLP-059-000011079 |
| DLP-059-000011102 | to | DLP-059-000011102 |
| DLP-059-000011111 | to | DLP-059-000011132 |
| DLP-059-000011134 | to | DLP-059-000011139 |

| | | |
|---|---|---|
| DLP-059-000011144 | to | DLP-059-000011153 |
| DLP-059-000011160 | to | DLP-059-000011194 |
| DLP-059-000011204 | to | DLP-059-000011248 |
| DLP-059-000011252 | to | DLP-059-000011323 |
| DLP-059-000011329 | to | DLP-059-000011329 |
| DLP-059-000011331 | to | DLP-059-000011331 |
| DLP-059-000011333 | to | DLP-059-000011362 |
| DLP-059-000011364 | to | DLP-059-000011371 |
| DLP-059-000011373 | to | DLP-059-000011374 |
| DLP-059-000011377 | to | DLP-059-000011391 |
| DLP-059-000011393 | to | DLP-059-000011405 |
| DLP-059-000011408 | to | DLP-059-000011440 |
| DLP-059-000011442 | to | DLP-059-000011461 |
| DLP-059-000011466 | to | DLP-059-000011503 |
| DLP-059-000011505 | to | DLP-059-000011513 |
| DLP-059-000011515 | to | DLP-059-000011520 |
| DLP-059-000011522 | to | DLP-059-000011529 |
| DLP-059-000011531 | to | DLP-059-000011531 |
| DLP-059-000011533 | to | DLP-059-000011549 |
| DLP-059-000011551 | to | DLP-059-000011557 |
| DLP-059-000011560 | to | DLP-059-000011560 |
| DLP-059-000011562 | to | DLP-059-000011584 |
| DLP-059-000011586 | to | DLP-059-000011611 |
| DLP-059-000011618 | to | DLP-059-000011619 |
| DLP-059-000011621 | to | DLP-059-000011621 |
| DLP-059-000011623 | to | DLP-059-000011625 |
| DLP-059-000011628 | to | DLP-059-000011628 |
| DLP-059-000011631 | to | DLP-059-000011646 |
| DLP-059-000011648 | to | DLP-059-000011648 |
| DLP-059-000011650 | to | DLP-059-000011650 |
| DLP-059-000011656 | to | DLP-059-000011657 |
| DLP-059-000011659 | to | DLP-059-000011682 |
| DLP-059-000011684 | to | DLP-059-000011684 |
| DLP-059-000011686 | to | DLP-059-000011686 |
| DLP-059-000011690 | to | DLP-059-000011703 |
| DLP-059-000011706 | to | DLP-059-000011707 |
| DLP-059-000011709 | to | DLP-059-000011727 |
| DLP-059-000011729 | to | DLP-059-000011757 |
| DLP-059-000011759 | to | DLP-059-000011763 |
| DLP-059-000011766 | to | DLP-059-000011780 |
| DLP-059-000011782 | to | DLP-059-000011784 |
| DLP-059-000011786 | to | DLP-059-000011786 |
| DLP-059-000011789 | to | DLP-059-000011789 |

| | | |
|---|---|---|
| DLP-059-000011791 | to | DLP-059-000011795 |
| DLP-059-000011797 | to | DLP-059-000011801 |
| DLP-059-000011805 | to | DLP-059-000011805 |
| DLP-059-000011807 | to | DLP-059-000011819 |
| DLP-059-000011821 | to | DLP-059-000011849 |
| DLP-059-000011851 | to | DLP-059-000011856 |
| DLP-059-000011858 | to | DLP-059-000011883 |
| DLP-059-000011885 | to | DLP-059-000011897 |
| DLP-059-000011899 | to | DLP-059-000011904 |
| DLP-059-000011906 | to | DLP-059-000011971 |
| DLP-059-000011973 | to | DLP-059-000011973 |
| DLP-059-000011975 | to | DLP-059-000011975 |
| DLP-059-000011977 | to | DLP-059-000011991 |
| DLP-059-000011994 | to | DLP-059-000011994 |
| DLP-059-000012006 | to | DLP-059-000012030 |
| DLP-059-000012032 | to | DLP-059-000012049 |
| DLP-059-000012051 | to | DLP-059-000012055 |
| DLP-059-000012057 | to | DLP-059-000012057 |
| DLP-059-000012059 | to | DLP-059-000012061 |
| DLP-059-000012065 | to | DLP-059-000012068 |
| DLP-059-000012070 | to | DLP-059-000012098 |
| DLP-059-000012104 | to | DLP-059-000012104 |
| DLP-059-000012106 | to | DLP-059-000012108 |
| DLP-059-000012110 | to | DLP-059-000012124 |
| DLP-059-000012126 | to | DLP-059-000012152 |
| DLP-059-000012154 | to | DLP-059-000012154 |
| DLP-059-000012156 | to | DLP-059-000012158 |
| DLP-059-000012161 | to | DLP-059-000012168 |
| DLP-059-000012170 | to | DLP-059-000012170 |
| DLP-059-000012172 | to | DLP-059-000012191 |
| DLP-059-000012193 | to | DLP-059-000012193 |
| DLP-059-000012195 | to | DLP-059-000012207 |
| DLP-059-000012209 | to | DLP-059-000012226 |
| DLP-059-000012232 | to | DLP-059-000012238 |
| DLP-059-000012240 | to | DLP-059-000012240 |
| DLP-059-000012242 | to | DLP-059-000012243 |
| DLP-059-000012246 | to | DLP-059-000012246 |
| DLP-059-000012248 | to | DLP-059-000012251 |
| DLP-059-000012254 | to | DLP-059-000012254 |
| DLP-059-000012259 | to | DLP-059-000012284 |
| DLP-059-000012286 | to | DLP-059-000012300 |
| DLP-059-000012302 | to | DLP-059-000012358 |
| DLP-059-000012360 | to | DLP-059-000012361 |

| | | |
|---|---|---|
| DLP-059-000012366 | to | DLP-059-000012391 |
| DLP-059-000012395 | to | DLP-059-000012413 |
| DLP-059-000012416 | to | DLP-059-000012421 |
| DLP-059-000012424 | to | DLP-059-000012433 |
| DLP-059-000012437 | to | DLP-059-000012442 |
| DLP-059-000012444 | to | DLP-059-000012446 |
| DLP-059-000012448 | to | DLP-059-000012450 |
| DLP-059-000012452 | to | DLP-059-000012458 |
| DLP-059-000012460 | to | DLP-059-000012486 |
| DLP-059-000012488 | to | DLP-059-000012491 |
| DLP-059-000012493 | to | DLP-059-000012514 |
| DLP-059-000012517 | to | DLP-059-000012525 |
| DLP-059-000012529 | to | DLP-059-000012531 |
| DLP-059-000012534 | to | DLP-059-000012538 |
| DLP-059-000012542 | to | DLP-059-000012612 |
| DLP-059-000012614 | to | DLP-059-000012622 |
| DLP-059-000012624 | to | DLP-059-000012654 |
| DLP-059-000012661 | to | DLP-059-000012684 |
| DLP-059-000012687 | to | DLP-059-000012687 |
| DLP-059-000012689 | to | DLP-059-000012700 |
| DLP-059-000012702 | to | DLP-059-000012705 |
| DLP-059-000012707 | to | DLP-059-000012715 |
| DLP-059-000012717 | to | DLP-059-000012731 |
| DLP-059-000012735 | to | DLP-059-000012739 |
| DLP-059-000012742 | to | DLP-059-000012776 |
| DLP-059-000012778 | to | DLP-059-000012778 |
| DLP-059-000012780 | to | DLP-059-000012780 |
| DLP-059-000012782 | to | DLP-059-000012794 |
| DLP-059-000012797 | to | DLP-059-000012797 |
| DLP-059-000012799 | to | DLP-059-000012857 |
| DLP-059-000012859 | to | DLP-059-000012862 |
| DLP-059-000012864 | to | DLP-059-000012867 |
| DLP-059-000012870 | to | DLP-059-000012875 |
| DLP-059-000012878 | to | DLP-059-000012889 |
| DLP-059-000012891 | to | DLP-059-000012893 |
| DLP-059-000012895 | to | DLP-059-000012906 |
| DLP-059-000012908 | to | DLP-059-000012912 |
| DLP-059-000012914 | to | DLP-059-000012948 |
| DLP-059-000012952 | to | DLP-059-000012952 |
| DLP-059-000012955 | to | DLP-059-000012956 |
| DLP-059-000012958 | to | DLP-059-000012965 |
| DLP-059-000012969 | to | DLP-059-000012977 |
| DLP-059-000012979 | to | DLP-059-000012982 |

| | | |
|---|---|---|
| DLP-059-000012984 | to | DLP-059-000012992 |
| DLP-059-000012994 | to | DLP-059-000012998 |
| DLP-059-000013000 | to | DLP-059-000013003 |
| DLP-059-000013007 | to | DLP-059-000013007 |
| DLP-059-000013015 | to | DLP-059-000013015 |
| DLP-059-000013017 | to | DLP-059-000013019 |
| DLP-059-000013021 | to | DLP-059-000013021 |
| DLP-059-000013023 | to | DLP-059-000013023 |
| DLP-059-000013025 | to | DLP-059-000013025 |
| DLP-059-000013030 | to | DLP-059-000013030 |
| DLP-059-000013048 | to | DLP-059-000013052 |
| DLP-059-000013056 | to | DLP-059-000013059 |
| DLP-059-000013062 | to | DLP-059-000013066 |
| DLP-059-000013068 | to | DLP-059-000013086 |
| DLP-059-000013089 | to | DLP-059-000013102 |
| DLP-059-000013106 | to | DLP-059-000013107 |
| DLP-059-000013110 | to | DLP-059-000013130 |
| DLP-059-000013133 | to | DLP-059-000013143 |
| DLP-059-000013145 | to | DLP-059-000013146 |
| DLP-059-000013148 | to | DLP-059-000013180 |
| DLP-059-000013182 | to | DLP-059-000013187 |
| DLP-059-000013189 | to | DLP-059-000013194 |
| DLP-059-000013197 | to | DLP-059-000013201 |
| DLP-059-000013208 | to | DLP-059-000013270 |
| DLP-059-000013272 | to | DLP-059-000013296 |
| DLP-059-000013298 | to | DLP-059-000013323 |
| DLP-059-000013325 | to | DLP-059-000013327 |
| DLP-059-000013329 | to | DLP-059-000013365 |
| DLP-059-000013368 | to | DLP-059-000013377 |
| DLP-059-000013380 | to | DLP-059-000013380 |
| DLP-059-000013382 | to | DLP-059-000013382 |
| DLP-059-000013386 | to | DLP-059-000013427 |
| DLP-059-000013431 | to | DLP-059-000013431 |
| DLP-059-000013442 | to | DLP-059-000013442 |
| DLP-059-000013445 | to | DLP-059-000013445 |
| DLP-059-000013447 | to | DLP-059-000013448 |
| DLP-059-000013463 | to | DLP-059-000013475 |
| DLP-059-000013478 | to | DLP-059-000013478 |
| DLP-059-000013482 | to | DLP-059-000013514 |
| DLP-059-000013516 | to | DLP-059-000013543 |
| DLP-059-000013545 | to | DLP-059-000013547 |
| DLP-059-000013549 | to | DLP-059-000013550 |
| DLP-059-000013555 | to | DLP-059-000013555 |

| | | |
|---|---|---|
| DLP-059-000013558 | to | DLP-059-000013558 |
| DLP-059-000013568 | to | DLP-059-000013568 |
| DLP-059-000013570 | to | DLP-059-000013578 |
| DLP-059-000013580 | to | DLP-059-000013583 |
| DLP-059-000013586 | to | DLP-059-000013595 |
| DLP-059-000013597 | to | DLP-059-000013605 |
| DLP-059-000013608 | to | DLP-059-000013608 |
| DLP-059-000013611 | to | DLP-059-000013611 |
| DLP-059-000013613 | to | DLP-059-000013614 |
| DLP-059-000013628 | to | DLP-059-000013628 |
| DLP-059-000013633 | to | DLP-059-000013633 |
| DLP-059-000013635 | to | DLP-059-000013635 |
| DLP-059-000013640 | to | DLP-059-000013640 |
| DLP-059-000013642 | to | DLP-059-000013644 |
| DLP-059-000013646 | to | DLP-059-000013649 |
| DLP-059-000013651 | to | DLP-059-000013651 |
| DLP-059-000013655 | to | DLP-059-000013655 |
| DLP-059-000013658 | to | DLP-059-000013658 |
| DLP-059-000013660 | to | DLP-059-000013660 |
| DLP-059-000013688 | to | DLP-059-000013702 |
| DLP-059-000013704 | to | DLP-059-000013766 |
| DLP-059-000013768 | to | DLP-059-000013768 |
| DLP-059-000013770 | to | DLP-059-000013770 |
| DLP-059-000013772 | to | DLP-059-000013829 |
| DLP-059-000013831 | to | DLP-059-000013833 |
| DLP-059-000013836 | to | DLP-059-000013836 |
| DLP-059-000013838 | to | DLP-059-000013838 |
| DLP-059-000013841 | to | DLP-059-000013844 |
| DLP-059-000013846 | to | DLP-059-000013869 |
| DLP-059-000013875 | to | DLP-059-000013875 |
| DLP-059-000013878 | to | DLP-059-000013878 |
| DLP-059-000013880 | to | DLP-059-000013881 |
| DLP-059-000013883 | to | DLP-059-000013885 |
| DLP-059-000013887 | to | DLP-059-000013897 |
| DLP-059-000013899 | to | DLP-059-000013899 |
| DLP-059-000013901 | to | DLP-059-000013901 |
| DLP-059-000013905 | to | DLP-059-000013931 |
| DLP-059-000013933 | to | DLP-059-000013963 |
| DLP-059-000013965 | to | DLP-059-000014000 |
| DLP-059-000014010 | to | DLP-059-000014010 |
| DLP-059-000014012 | to | DLP-059-000014012 |
| DLP-059-000014015 | to | DLP-059-000014015 |
| DLP-059-000014017 | to | DLP-059-000014018 |

| | | |
|---|---|---|
| DLP-059-000014024 | to | DLP-059-000014029 |
| DLP-059-000014031 | to | DLP-059-000014031 |
| DLP-059-000014033 | to | DLP-059-000014044 |
| DLP-059-000014047 | to | DLP-059-000014047 |
| DLP-059-000014049 | to | DLP-059-000014049 |
| DLP-059-000014051 | to | DLP-059-000014051 |
| DLP-059-000014053 | to | DLP-059-000014063 |
| DLP-059-000014070 | to | DLP-059-000014070 |
| DLP-059-000014073 | to | DLP-059-000014080 |
| DLP-059-000014082 | to | DLP-059-000014086 |
| DLP-059-000014088 | to | DLP-059-000014098 |
| DLP-059-000014101 | to | DLP-059-000014104 |
| DLP-059-000014106 | to | DLP-059-000014127 |
| DLP-059-000014131 | to | DLP-059-000014134 |
| DLP-059-000014136 | to | DLP-059-000014136 |
| DLP-059-000014138 | to | DLP-059-000014139 |
| DLP-059-000014141 | to | DLP-059-000014141 |
| DLP-059-000014143 | to | DLP-059-000014143 |
| DLP-059-000014145 | to | DLP-059-000014145 |
| DLP-059-000014148 | to | DLP-059-000014148 |
| DLP-059-000014151 | to | DLP-059-000014151 |
| DLP-059-000014153 | to | DLP-059-000014174 |
| DLP-059-000014176 | to | DLP-059-000014178 |
| DLP-059-000014184 | to | DLP-059-000014189 |
| DLP-059-000014192 | to | DLP-059-000014206 |
| DLP-059-000014208 | to | DLP-059-000014209 |
| DLP-059-000014211 | to | DLP-059-000014212 |
| DLP-059-000014215 | to | DLP-059-000014218 |
| DLP-059-000014220 | to | DLP-059-000014222 |
| DLP-059-000014224 | to | DLP-059-000014224 |
| DLP-059-000014226 | to | DLP-059-000014228 |
| DLP-059-000014232 | to | DLP-059-000014232 |
| DLP-059-000014234 | to | DLP-059-000014234 |
| DLP-059-000014237 | to | DLP-059-000014237 |
| DLP-059-000014240 | to | DLP-059-000014240 |
| DLP-059-000014242 | to | DLP-059-000014242 |
| DLP-059-000014245 | to | DLP-059-000014245 |
| DLP-059-000014251 | to | DLP-059-000014259 |
| DLP-059-000014262 | to | DLP-059-000014264 |
| DLP-059-000014267 | to | DLP-059-000014271 |
| DLP-059-000014273 | to | DLP-059-000014277 |
| DLP-059-000014279 | to | DLP-059-000014287 |
| DLP-059-000014291 | to | DLP-059-000014299 |

| | | |
|---|---|---|
| DLP-059-000014310 | to | DLP-059-000014310 |
| DLP-059-000014312 | to | DLP-059-000014315 |
| DLP-059-000014319 | to | DLP-059-000014329 |
| DLP-059-000014335 | to | DLP-059-000014340 |
| DLP-059-000014343 | to | DLP-059-000014345 |
| DLP-059-000014348 | to | DLP-059-000014353 |
| DLP-059-000014355 | to | DLP-059-000014356 |
| DLP-059-000014359 | to | DLP-059-000014360 |
| DLP-059-000014364 | to | DLP-059-000014368 |
| DLP-059-000014370 | to | DLP-059-000014371 |
| DLP-059-000014373 | to | DLP-059-000014378 |
| DLP-059-000014381 | to | DLP-059-000014381 |
| DLP-059-000014383 | to | DLP-059-000014412 |
| DLP-059-000014414 | to | DLP-059-000014414 |
| DLP-059-000014416 | to | DLP-059-000014419 |
| DLP-059-000014426 | to | DLP-059-000014428 |
| DLP-059-000014432 | to | DLP-059-000014433 |
| DLP-059-000014448 | to | DLP-059-000014452 |
| DLP-059-000014455 | to | DLP-059-000014455 |
| DLP-059-000014457 | to | DLP-059-000014459 |
| DLP-059-000014465 | to | DLP-059-000014469 |
| DLP-059-000014471 | to | DLP-059-000014471 |
| DLP-059-000014473 | to | DLP-059-000014474 |
| DLP-059-000014485 | to | DLP-059-000014485 |
| DLP-059-000014489 | to | DLP-059-000014489 |
| DLP-059-000014491 | to | DLP-059-000014491 |
| DLP-059-000014493 | to | DLP-059-000014497 |
| DLP-059-000014503 | to | DLP-059-000014503 |
| DLP-059-000014506 | to | DLP-059-000014506 |
| DLP-059-000014522 | to | DLP-059-000014525 |
| DLP-059-000014528 | to | DLP-059-000014528 |
| DLP-059-000014537 | to | DLP-059-000014537 |
| DLP-059-000014540 | to | DLP-059-000014541 |
| DLP-059-000014545 | to | DLP-059-000014547 |
| DLP-059-000014549 | to | DLP-059-000014549 |
| DLP-059-000014554 | to | DLP-059-000014556 |
| DLP-059-000014558 | to | DLP-059-000014561 |
| DLP-059-000014568 | to | DLP-059-000014570 |
| DLP-059-000014572 | to | DLP-059-000014573 |
| DLP-059-000014577 | to | DLP-059-000014579 |
| DLP-059-000014583 | to | DLP-059-000014585 |
| DLP-059-000014589 | to | DLP-059-000014589 |
| DLP-059-000014591 | to | DLP-059-000014591 |

| | | |
|---|---|---|
| DLP-059-000014593 | to | DLP-059-000014597 |
| DLP-059-000014599 | to | DLP-059-000014601 |
| DLP-059-000014605 | to | DLP-059-000014605 |
| DLP-059-000014607 | to | DLP-059-000014607 |
| DLP-059-000014609 | to | DLP-059-000014612 |
| DLP-059-000014614 | to | DLP-059-000014614 |
| DLP-059-000014616 | to | DLP-059-000014618 |
| DLP-059-000014621 | to | DLP-059-000014623 |
| DLP-059-000014625 | to | DLP-059-000014626 |
| DLP-059-000014628 | to | DLP-059-000014628 |
| DLP-059-000014630 | to | DLP-059-000014631 |
| DLP-059-000014633 | to | DLP-059-000014633 |
| DLP-059-000014641 | to | DLP-059-000014641 |
| DLP-059-000014653 | to | DLP-059-000014659 |
| DLP-059-000014661 | to | DLP-059-000014662 |
| DLP-059-000014664 | to | DLP-059-000014664 |
| DLP-059-000014667 | to | DLP-059-000014671 |
| DLP-059-000014673 | to | DLP-059-000014674 |
| DLP-059-000014679 | to | DLP-059-000014679 |
| DLP-059-000014686 | to | DLP-059-000014688 |
| DLP-059-000014691 | to | DLP-059-000014691 |
| DLP-059-000014697 | to | DLP-059-000014699 |
| DLP-059-000014702 | to | DLP-059-000014703 |
| DLP-059-000014707 | to | DLP-059-000014707 |
| DLP-059-000014710 | to | DLP-059-000014714 |
| DLP-059-000014720 | to | DLP-059-000014725 |
| DLP-059-000014731 | to | DLP-059-000014731 |
| DLP-059-000014733 | to | DLP-059-000014733 |
| DLP-059-000014735 | to | DLP-059-000014735 |
| DLP-059-000014737 | to | DLP-059-000014739 |
| DLP-059-000014741 | to | DLP-059-000014741 |
| DLP-059-000014743 | to | DLP-059-000014744 |
| DLP-059-000014746 | to | DLP-059-000014746 |
| DLP-059-000014748 | to | DLP-059-000014752 |
| DLP-059-000014754 | to | DLP-059-000014761 |
| DLP-059-000014763 | to | DLP-059-000014764 |
| DLP-059-000014769 | to | DLP-059-000014769 |
| DLP-059-000014771 | to | DLP-059-000014771 |
| DLP-059-000014777 | to | DLP-059-000014780 |
| DLP-059-000014785 | to | DLP-059-000014787 |
| DLP-059-000014790 | to | DLP-059-000014790 |
| DLP-059-000014793 | to | DLP-059-000014795 |
| DLP-059-000014798 | to | DLP-059-000014810 |

| | | |
|---|---|---|
| DLP-059-000014814 | to | DLP-059-000014814 |
| DLP-059-000014823 | to | DLP-059-000014827 |
| DLP-059-000014829 | to | DLP-059-000014841 |
| DLP-059-000014843 | to | DLP-059-000014857 |
| DLP-059-000014861 | to | DLP-059-000014870 |
| DLP-059-000014874 | to | DLP-059-000014890 |
| DLP-059-000014894 | to | DLP-059-000014902 |
| DLP-059-000014905 | to | DLP-059-000014915 |
| DLP-059-000014918 | to | DLP-059-000014922 |
| DLP-059-000014924 | to | DLP-059-000014929 |
| DLP-059-000014932 | to | DLP-059-000014935 |
| DLP-059-000014937 | to | DLP-059-000014943 |
| DLP-059-000014946 | to | DLP-059-000014946 |
| DLP-059-000014948 | to | DLP-059-000014957 |
| DLP-059-000014959 | to | DLP-059-000014966 |
| DLP-059-000014968 | to | DLP-059-000014971 |
| DLP-059-000014973 | to | DLP-059-000014974 |
| DLP-059-000014977 | to | DLP-059-000014978 |
| DLP-059-000014980 | to | DLP-059-000014981 |
| DLP-059-000014984 | to | DLP-059-000014994 |
| DLP-059-000015000 | to | DLP-059-000015000 |
| DLP-059-000015006 | to | DLP-059-000015007 |
| DLP-059-000015009 | to | DLP-059-000015011 |
| DLP-059-000015013 | to | DLP-059-000015017 |
| DLP-059-000015019 | to | DLP-059-000015027 |
| DLP-059-000015029 | to | DLP-059-000015037 |
| DLP-059-000015039 | to | DLP-059-000015056 |
| DLP-059-000015058 | to | DLP-059-000015058 |
| DLP-059-000015060 | to | DLP-059-000015089 |
| DLP-059-000015094 | to | DLP-059-000015096 |
| DLP-059-000015098 | to | DLP-059-000015101 |
| DLP-059-000015103 | to | DLP-059-000015120 |
| DLP-059-000015122 | to | DLP-059-000015140 |
| DLP-059-000015142 | to | DLP-059-000015145 |
| DLP-059-000015147 | to | DLP-059-000015150 |
| DLP-059-000015153 | to | DLP-059-000015161 |
| DLP-059-000015163 | to | DLP-059-000015176 |
| DLP-059-000015178 | to | DLP-059-000015180 |
| DLP-059-000015185 | to | DLP-059-000015185 |
| DLP-059-000015193 | to | DLP-059-000015194 |
| DLP-059-000015196 | to | DLP-059-000015196 |
| DLP-059-000015198 | to | DLP-059-000015201 |
| DLP-059-000015203 | to | DLP-059-000015207 |

| | | |
|---|---|---|
| DLP-059-000015209 | to | DLP-059-000015214 |
| DLP-059-000015216 | to | DLP-059-000015222 |
| DLP-059-000015224 | to | DLP-059-000015226 |
| DLP-059-000015229 | to | DLP-059-000015234 |
| DLP-059-000015236 | to | DLP-059-000015261 |
| DLP-059-000015263 | to | DLP-059-000015289 |
| DLP-059-000015292 | to | DLP-059-000015296 |
| DLP-059-000015299 | to | DLP-059-000015302 |
| DLP-059-000015304 | to | DLP-059-000015311 |
| DLP-059-000015313 | to | DLP-059-000015359 |
| DLP-059-000015362 | to | DLP-059-000015362 |
| DLP-059-000015364 | to | DLP-059-000015371 |
| DLP-059-000015373 | to | DLP-059-000015386 |
| DLP-059-000015388 | to | DLP-059-000015404 |
| DLP-059-000015406 | to | DLP-059-000015408 |
| DLP-059-000015410 | to | DLP-059-000015417 |
| DLP-059-000015419 | to | DLP-059-000015440 |
| DLP-059-000015446 | to | DLP-059-000015449 |
| DLP-059-000015451 | to | DLP-059-000015454 |
| DLP-059-000015458 | to | DLP-059-000015458 |
| DLP-059-000015460 | to | DLP-059-000015485 |
| DLP-059-000015497 | to | DLP-059-000015498 |
| DLP-059-000015500 | to | DLP-059-000015500 |
| DLP-059-000015520 | to | DLP-059-000015535 |
| DLP-059-000015538 | to | DLP-059-000015538 |
| DLP-059-000015541 | to | DLP-059-000015541 |
| DLP-059-000015556 | to | DLP-059-000015561 |
| DLP-059-000015563 | to | DLP-059-000015568 |
| DLP-059-000015570 | to | DLP-059-000015572 |
| DLP-059-000015574 | to | DLP-059-000015581 |
| DLP-059-000015583 | to | DLP-059-000015591 |
| DLP-059-000015593 | to | DLP-059-000015641 |
| DLP-059-000015643 | to | DLP-059-000015726 |
| DLP-059-000015728 | to | DLP-059-000015761 |
| DLP-059-000015764 | to | DLP-059-000015770 |
| DLP-059-000015773 | to | DLP-059-000015779 |
| DLP-059-000015781 | to | DLP-059-000015806 |
| DLP-059-000015808 | to | DLP-059-000015820 |
| DLP-059-000015822 | to | DLP-059-000015836 |
| DLP-059-000015844 | to | DLP-059-000015859 |
| DLP-059-000015861 | to | DLP-059-000015874 |
| DLP-059-000015876 | to | DLP-059-000015882 |
| DLP-059-000015884 | to | DLP-059-000015884 |

| | | |
|---|---|---|
| DLP-059-000015886 | to | DLP-059-000015952 |
| DLP-059-000015954 | to | DLP-059-000015957 |
| DLP-059-000015959 | to | DLP-059-000015976 |
| DLP-059-000015979 | to | DLP-059-000016030 |
| DLP-059-000016033 | to | DLP-059-000016033 |
| DLP-059-000016036 | to | DLP-059-000016073 |
| DLP-059-000016076 | to | DLP-059-000016081 |
| DLP-059-000016083 | to | DLP-059-000016104 |
| DLP-059-000016106 | to | DLP-059-000016127 |
| DLP-059-000016132 | to | DLP-059-000016132 |
| DLP-059-000016135 | to | DLP-059-000016135 |
| DLP-059-000016138 | to | DLP-059-000016139 |
| DLP-059-000016142 | to | DLP-059-000016142 |
| DLP-059-000016147 | to | DLP-059-000016157 |
| DLP-059-000016159 | to | DLP-059-000016186 |
| DLP-059-000016190 | to | DLP-059-000016198 |
| DLP-059-000016200 | to | DLP-059-000016211 |
| DLP-059-000016213 | to | DLP-059-000016213 |
| DLP-059-000016217 | to | DLP-059-000016226 |
| DLP-059-000016228 | to | DLP-059-000016232 |
| DLP-059-000016234 | to | DLP-059-000016241 |
| DLP-059-000016245 | to | DLP-059-000016259 |
| DLP-059-000016266 | to | DLP-059-000016268 |
| DLP-059-000016270 | to | DLP-059-000016280 |
| DLP-059-000016284 | to | DLP-059-000016286 |
| DLP-059-000016288 | to | DLP-059-000016298 |
| DLP-059-000016300 | to | DLP-059-000016310 |
| DLP-059-000016313 | to | DLP-059-000016314 |
| DLP-059-000016317 | to | DLP-059-000016337 |
| DLP-059-000016340 | to | DLP-059-000016340 |
| DLP-059-000016344 | to | DLP-059-000016344 |
| DLP-059-000016358 | to | DLP-059-000016359 |
| DLP-059-000016361 | to | DLP-059-000016380 |
| DLP-059-000016382 | to | DLP-059-000016385 |
| DLP-059-000016387 | to | DLP-059-000016388 |
| DLP-059-000016390 | to | DLP-059-000016390 |
| DLP-059-000016392 | to | DLP-059-000016405 |
| DLP-059-000016407 | to | DLP-059-000016414 |
| DLP-059-000016416 | to | DLP-059-000016418 |
| DLP-059-000016420 | to | DLP-059-000016420 |
| DLP-059-000016422 | to | DLP-059-000016442 |
| DLP-059-000016444 | to | DLP-059-000016450 |
| DLP-059-000016452 | to | DLP-059-000016457 |

| | | |
|---|---|---|
| DLP-059-000016460 | to | DLP-059-000016463 |
| DLP-059-000016465 | to | DLP-059-000016473 |
| DLP-059-000016476 | to | DLP-059-000016476 |
| DLP-059-000016481 | to | DLP-059-000016485 |
| DLP-059-000016487 | to | DLP-059-000016509 |
| DLP-059-000016511 | to | DLP-059-000016514 |
| DLP-059-000016517 | to | DLP-059-000016517 |
| DLP-059-000016521 | to | DLP-059-000016523 |
| DLP-059-000016525 | to | DLP-059-000016537 |
| DLP-059-000016539 | to | DLP-059-000016546 |
| DLP-059-000016548 | to | DLP-059-000016584 |
| DLP-059-000016586 | to | DLP-059-000016586 |
| DLP-059-000016590 | to | DLP-059-000016593 |
| DLP-059-000016597 | to | DLP-059-000016598 |
| DLP-059-000016606 | to | DLP-059-000016620 |
| DLP-059-000016622 | to | DLP-059-000016625 |
| DLP-059-000016627 | to | DLP-059-000016645 |
| DLP-059-000016647 | to | DLP-059-000016654 |
| DLP-059-000016656 | to | DLP-059-000016665 |
| DLP-059-000016667 | to | DLP-059-000016674 |
| DLP-059-000016676 | to | DLP-059-000016731 |
| DLP-059-000016733 | to | DLP-059-000016761 |
| DLP-059-000016763 | to | DLP-059-000016763 |
| DLP-059-000016765 | to | DLP-059-000016796 |
| DLP-059-000016798 | to | DLP-059-000016812 |
| DLP-059-000016816 | to | DLP-059-000016816 |
| DLP-059-000016818 | to | DLP-059-000016827 |
| DLP-059-000016829 | to | DLP-059-000016829 |
| DLP-059-000016831 | to | DLP-059-000016836 |
| DLP-059-000016839 | to | DLP-059-000016840 |
| DLP-059-000016842 | to | DLP-059-000016847 |
| DLP-059-000016849 | to | DLP-059-000016873 |
| DLP-059-000016875 | to | DLP-059-000016882 |
| DLP-059-000016884 | to | DLP-059-000016888 |
| DLP-059-000016890 | to | DLP-059-000016898 |
| DLP-059-000016900 | to | DLP-059-000016903 |
| DLP-059-000016909 | to | DLP-059-000016910 |
| DLP-059-000016912 | to | DLP-059-000016918 |
| DLP-059-000016920 | to | DLP-059-000016935 |
| DLP-059-000016941 | to | DLP-059-000016947 |
| DLP-059-000016951 | to | DLP-059-000016953 |
| DLP-059-000016955 | to | DLP-059-000016955 |
| DLP-059-000016957 | to | DLP-059-000016957 |

| | | |
|---|---|---|
| DLP-059-000016966 | to | DLP-059-000016973 |
| DLP-059-000016976 | to | DLP-059-000016977 |
| DLP-059-000016979 | to | DLP-059-000016979 |
| DLP-059-000016982 | to | DLP-059-000016982 |
| DLP-059-000016984 | to | DLP-059-000016996 |
| DLP-059-000016998 | to | DLP-059-000017030 |
| DLP-059-000017032 | to | DLP-059-000017044 |
| DLP-059-000017046 | to | DLP-059-000017096 |
| DLP-059-000017098 | to | DLP-059-000017146 |
| DLP-059-000017148 | to | DLP-059-000017151 |
| DLP-059-000017156 | to | DLP-059-000017173 |
| DLP-059-000017178 | to | DLP-059-000017190 |
| DLP-059-000017192 | to | DLP-059-000017197 |
| DLP-059-000017216 | to | DLP-059-000017251 |
| DLP-059-000017261 | to | DLP-059-000017278 |
| DLP-059-000017282 | to | DLP-059-000017292 |
| DLP-059-000017297 | to | DLP-059-000017297 |
| DLP-059-000017299 | to | DLP-059-000017305 |
| DLP-059-000017307 | to | DLP-059-000017318 |
| DLP-059-000017322 | to | DLP-059-000017324 |
| DLP-059-000017326 | to | DLP-059-000017330 |
| DLP-059-000017332 | to | DLP-059-000017332 |
| DLP-059-000017335 | to | DLP-059-000017340 |
| DLP-059-000017342 | to | DLP-059-000017345 |
| DLP-059-000017347 | to | DLP-059-000017353 |
| DLP-059-000017355 | to | DLP-059-000017356 |
| DLP-059-000017362 | to | DLP-059-000017373 |
| DLP-059-000017385 | to | DLP-059-000017400 |
| DLP-059-000017403 | to | DLP-059-000017403 |
| DLP-059-000017405 | to | DLP-059-000017421 |
| DLP-059-000017430 | to | DLP-059-000017430 |
| DLP-059-000017434 | to | DLP-059-000017434 |
| DLP-059-000017481 | to | DLP-059-000017493 |
| DLP-059-000017495 | to | DLP-059-000017498 |
| DLP-059-000017500 | to | DLP-059-000017504 |
| DLP-059-000017507 | to | DLP-059-000017537 |
| DLP-059-000017542 | to | DLP-059-000017542 |
| DLP-059-000017544 | to | DLP-059-000017561 |
| DLP-059-000017564 | to | DLP-059-000017565 |
| DLP-059-000017571 | to | DLP-059-000017579 |
| DLP-059-000017581 | to | DLP-059-000017583 |
| DLP-059-000017585 | to | DLP-059-000017625 |
| DLP-059-000017627 | to | DLP-059-000017697 |

| | | |
|---|---|---|
| DLP-059-000017701 | to | DLP-059-000017709 |
| DLP-059-000017711 | to | DLP-059-000017722 |
| DLP-059-000017724 | to | DLP-059-000017725 |
| DLP-059-000017727 | to | DLP-059-000017728 |
| DLP-059-000017757 | to | DLP-059-000017758 |
| DLP-059-000017760 | to | DLP-059-000017796 |
| DLP-059-000017799 | to | DLP-059-000017799 |
| DLP-059-000017801 | to | DLP-059-000017805 |
| DLP-059-000017807 | to | DLP-059-000017853 |
| DLP-059-000017858 | to | DLP-059-000017866 |
| DLP-059-000017869 | to | DLP-059-000017869 |
| DLP-059-000017872 | to | DLP-059-000017911 |
| DLP-059-000017913 | to | DLP-059-000017937 |
| DLP-059-000017942 | to | DLP-059-000017955 |
| DLP-059-000017957 | to | DLP-059-000017958 |
| DLP-059-000017962 | to | DLP-059-000017992 |
| DLP-059-000017996 | to | DLP-059-000017996 |
| DLP-059-000018005 | to | DLP-059-000018005 |
| DLP-059-000018007 | to | DLP-059-000018007 |
| DLP-059-000018020 | to | DLP-059-000018022 |
| DLP-059-000018024 | to | DLP-059-000018047 |
| DLP-059-000018049 | to | DLP-059-000018052 |
| DLP-059-000018054 | to | DLP-059-000018078 |
| DLP-059-000018080 | to | DLP-059-000018103 |
| DLP-059-000018105 | to | DLP-059-000018110 |
| DLP-059-000018114 | to | DLP-059-000018149 |
| DLP-059-000018151 | to | DLP-059-000018193 |
| DLP-059-000018196 | to | DLP-059-000018196 |
| DLP-059-000018198 | to | DLP-059-000018205 |
| DLP-059-000018210 | to | DLP-059-000018212 |
| DLP-059-000018214 | to | DLP-059-000018218 |
| DLP-059-000018221 | to | DLP-059-000018223 |
| DLP-059-000018225 | to | DLP-059-000018226 |
| DLP-059-000018229 | to | DLP-059-000018234 |
| DLP-059-000018237 | to | DLP-059-000018237 |
| DLP-059-000018240 | to | DLP-059-000018250 |
| DLP-059-000018257 | to | DLP-059-000018284 |
| DLP-059-000018286 | to | DLP-059-000018286 |
| DLP-059-000018288 | to | DLP-059-000018288 |
| DLP-059-000018290 | to | DLP-059-000018304 |
| DLP-059-000018308 | to | DLP-059-000018313 |
| DLP-059-000018315 | to | DLP-059-000018319 |
| DLP-059-000018321 | to | DLP-059-000018366 |

| | | |
|---|---|---|
| DLP-059-000018372 | to | DLP-059-000018374 |
| DLP-059-000018377 | to | DLP-059-000018379 |
| DLP-059-000018381 | to | DLP-059-000018382 |
| DLP-059-000018384 | to | DLP-059-000018401 |
| DLP-059-000018403 | to | DLP-059-000018416 |
| DLP-059-000018418 | to | DLP-059-000018429 |
| DLP-059-000018431 | to | DLP-059-000018436 |
| DLP-059-000018438 | to | DLP-059-000018447 |
| DLP-059-000018449 | to | DLP-059-000018450 |
| DLP-059-000018455 | to | DLP-059-000018459 |
| DLP-059-000018462 | to | DLP-059-000018477 |
| DLP-059-000018480 | to | DLP-059-000018480 |
| DLP-059-000018483 | to | DLP-059-000018483 |
| DLP-059-000018491 | to | DLP-059-000018521 |
| DLP-059-000018523 | to | DLP-059-000018524 |
| DLP-059-000018527 | to | DLP-059-000018527 |
| DLP-059-000018534 | to | DLP-059-000018534 |
| DLP-059-000018536 | to | DLP-059-000018536 |
| DLP-059-000018538 | to | DLP-059-000018547 |
| DLP-059-000018549 | to | DLP-059-000018566 |
| DLP-059-000018568 | to | DLP-059-000018568 |
| DLP-059-000018570 | to | DLP-059-000018574 |
| DLP-059-000018576 | to | DLP-059-000018576 |
| DLP-059-000018584 | to | DLP-059-000018599 |
| DLP-059-000018606 | to | DLP-059-000018606 |
| DLP-059-000018615 | to | DLP-059-000018616 |
| DLP-059-000018618 | to | DLP-059-000018645 |
| DLP-059-000018647 | to | DLP-059-000018649 |
| DLP-059-000018653 | to | DLP-059-000018653 |
| DLP-059-000018655 | to | DLP-059-000018655 |
| DLP-059-000018658 | to | DLP-059-000018660 |
| DLP-059-000018663 | to | DLP-059-000018664 |
| DLP-059-000018667 | to | DLP-059-000018684 |
| DLP-059-000018686 | to | DLP-059-000018686 |
| DLP-059-000018688 | to | DLP-059-000018744 |
| DLP-059-000018752 | to | DLP-059-000018752 |
| DLP-059-000018754 | to | DLP-059-000018763 |
| DLP-059-000018766 | to | DLP-059-000018769 |
| DLP-059-000018771 | to | DLP-059-000018774 |
| DLP-059-000018777 | to | DLP-059-000018788 |
| DLP-059-000018791 | to | DLP-059-000018826 |
| DLP-059-000018831 | to | DLP-059-000018853 |
| DLP-059-000018857 | to | DLP-059-000018859 |

| | | |
|---|---|---|
| DLP-059-000018862 | to | DLP-059-000018900 |
| DLP-059-000018902 | to | DLP-059-000018908 |
| DLP-059-000018911 | to | DLP-059-000018911 |
| DLP-059-000018915 | to | DLP-059-000018916 |
| DLP-059-000018918 | to | DLP-059-000018922 |
| DLP-059-000018924 | to | DLP-059-000018924 |
| DLP-059-000018927 | to | DLP-059-000018927 |
| DLP-059-000018929 | to | DLP-059-000018929 |
| DLP-059-000018931 | to | DLP-059-000018933 |
| DLP-059-000018935 | to | DLP-059-000018935 |
| DLP-059-000018939 | to | DLP-059-000018939 |
| DLP-059-000018943 | to | DLP-059-000018989 |
| DLP-059-000018991 | to | DLP-059-000018992 |
| DLP-059-000018994 | to | DLP-059-000018995 |
| DLP-059-000019000 | to | DLP-059-000019004 |
| DLP-059-000019006 | to | DLP-059-000019006 |
| DLP-059-000019008 | to | DLP-059-000019008 |
| DLP-059-000019010 | to | DLP-059-000019010 |
| DLP-059-000019012 | to | DLP-059-000019019 |
| DLP-059-000019021 | to | DLP-059-000019022 |
| DLP-059-000019025 | to | DLP-059-000019025 |
| DLP-059-000019027 | to | DLP-059-000019038 |
| DLP-059-000019040 | to | DLP-059-000019041 |
| DLP-059-000019043 | to | DLP-059-000019062 |
| DLP-059-000019064 | to | DLP-059-000019069 |
| DLP-059-000019072 | to | DLP-059-000019086 |
| DLP-059-000019097 | to | DLP-059-000019097 |
| DLP-059-000019099 | to | DLP-059-000019100 |
| DLP-059-000019102 | to | DLP-059-000019106 |
| DLP-059-000019108 | to | DLP-059-000019135 |
| DLP-059-000019137 | to | DLP-059-000019144 |
| DLP-059-000019148 | to | DLP-059-000019148 |
| DLP-059-000019155 | to | DLP-059-000019243 |
| DLP-059-000019245 | to | DLP-059-000019262 |
| DLP-059-000019264 | to | DLP-059-000019266 |
| DLP-059-000019268 | to | DLP-059-000019268 |
| DLP-059-000019271 | to | DLP-059-000019273 |
| DLP-059-000019275 | to | DLP-059-000019281 |
| DLP-059-000019284 | to | DLP-059-000019284 |
| DLP-059-000019290 | to | DLP-059-000019290 |
| DLP-059-000019292 | to | DLP-059-000019295 |
| DLP-059-000019299 | to | DLP-059-000019302 |
| DLP-059-000019304 | to | DLP-059-000019309 |

| | | |
|---|---|---|
| DLP-059-000019311 | to | DLP-059-000019311 |
| DLP-059-000019313 | to | DLP-059-000019319 |
| DLP-059-000019325 | to | DLP-059-000019331 |
| DLP-059-000019353 | to | DLP-059-000019353 |
| DLP-059-000019355 | to | DLP-059-000019366 |
| DLP-059-000019374 | to | DLP-059-000019375 |
| DLP-059-000019377 | to | DLP-059-000019378 |
| DLP-059-000019380 | to | DLP-059-000019390 |
| DLP-059-000019392 | to | DLP-059-000019392 |
| DLP-059-000019400 | to | DLP-059-000019400 |
| DLP-059-000019402 | to | DLP-059-000019402 |
| DLP-059-000019417 | to | DLP-059-000019417 |
| DLP-059-000019425 | to | DLP-059-000019426 |
| DLP-059-000019429 | to | DLP-059-000019429 |
| DLP-059-000019431 | to | DLP-059-000019436 |
| DLP-059-000019438 | to | DLP-059-000019446 |
| DLP-059-000019448 | to | DLP-059-000019457 |
| DLP-059-000019459 | to | DLP-059-000019465 |
| DLP-059-000019468 | to | DLP-059-000019468 |
| DLP-059-000019470 | to | DLP-059-000019488 |
| DLP-059-000019490 | to | DLP-059-000019490 |
| DLP-059-000019504 | to | DLP-059-000019504 |
| DLP-059-000019506 | to | DLP-059-000019506 |
| DLP-059-000019522 | to | DLP-059-000019526 |
| DLP-059-000019529 | to | DLP-059-000019542 |
| DLP-059-000019544 | to | DLP-059-000019549 |
| DLP-059-000019551 | to | DLP-059-000019569 |
| DLP-059-000019571 | to | DLP-059-000019603 |
| DLP-059-000019606 | to | DLP-059-000019608 |
| DLP-059-000019610 | to | DLP-059-000019616 |
| DLP-059-000019618 | to | DLP-059-000019675 |
| DLP-059-000019678 | to | DLP-059-000019692 |
| DLP-059-000019695 | to | DLP-059-000019695 |
| DLP-059-000019697 | to | DLP-059-000019719 |
| DLP-059-000019723 | to | DLP-059-000019727 |
| DLP-059-000019735 | to | DLP-059-000019756 |
| DLP-059-000019758 | to | DLP-059-000019759 |
| DLP-059-000019763 | to | DLP-059-000019767 |
| DLP-059-000019770 | to | DLP-059-000019786 |
| DLP-059-000019788 | to | DLP-059-000019788 |
| DLP-059-000019790 | to | DLP-059-000019793 |
| DLP-059-000019795 | to | DLP-059-000019803 |
| DLP-059-000019806 | to | DLP-059-000019839 |

| | | |
|---|---|---|
| DLP-059-000019844 | to | DLP-059-000019851 |
| DLP-059-000019853 | to | DLP-059-000019855 |
| DLP-059-000019857 | to | DLP-059-000019873 |
| DLP-059-000019875 | to | DLP-059-000019890 |
| DLP-059-000019892 | to | DLP-059-000019892 |
| DLP-059-000019894 | to | DLP-059-000019894 |
| DLP-059-000019899 | to | DLP-059-000019904 |
| DLP-059-000019906 | to | DLP-059-000019924 |
| DLP-059-000019926 | to | DLP-059-000019950 |
| DLP-059-000019952 | to | DLP-059-000019952 |
| DLP-059-000019954 | to | DLP-059-000019959 |
| DLP-059-000019961 | to | DLP-059-000019962 |
| DLP-059-000019964 | to | DLP-059-000019995 |
| DLP-059-000020001 | to | DLP-059-000020021 |
| DLP-059-000020023 | to | DLP-059-000020029 |
| DLP-059-000020031 | to | DLP-059-000020033 |
| DLP-059-000020035 | to | DLP-059-000020036 |
| DLP-059-000020040 | to | DLP-059-000020069 |
| DLP-059-000020071 | to | DLP-059-000020109 |
| DLP-059-000020111 | to | DLP-059-000020232 |
| DLP-059-000020234 | to | DLP-059-000020254 |
| DLP-059-000020256 | to | DLP-059-000020262 |
| DLP-059-000020264 | to | DLP-059-000020264 |
| DLP-059-000020266 | to | DLP-059-000020267 |
| DLP-059-000020271 | to | DLP-059-000020288 |
| DLP-059-000020293 | to | DLP-059-000020293 |
| DLP-059-000020295 | to | DLP-059-000020307 |
| DLP-059-000020312 | to | DLP-059-000020320 |
| DLP-059-000020322 | to | DLP-059-000020328 |
| DLP-059-000020330 | to | DLP-059-000020369 |
| DLP-059-000020371 | to | DLP-059-000020377 |
| DLP-059-000020379 | to | DLP-059-000020404 |
| DLP-059-000020406 | to | DLP-059-000020427 |
| DLP-059-000020429 | to | DLP-059-000020446 |
| DLP-059-000020448 | to | DLP-059-000020467 |
| DLP-059-000020469 | to | DLP-059-000020485 |
| DLP-059-000020488 | to | DLP-059-000020496 |
| DLP-059-000020498 | to | DLP-059-000020506 |
| DLP-059-000020512 | to | DLP-059-000020520 |
| DLP-059-000020522 | to | DLP-059-000020558 |
| DLP-059-000020560 | to | DLP-059-000020560 |
| DLP-059-000020562 | to | DLP-059-000020563 |
| DLP-059-000020565 | to | DLP-059-000020584 |

| | | |
|---|---|---|
| DLP-059-000020586 | to | DLP-059-000020587 |
| DLP-059-000020589 | to | DLP-059-000020632 |
| DLP-059-000020636 | to | DLP-059-000020646 |
| DLP-059-000020651 | to | DLP-059-000020657 |
| DLP-059-000020660 | to | DLP-059-000020671 |
| DLP-059-000020673 | to | DLP-059-000020673 |
| DLP-059-000020675 | to | DLP-059-000020689 |
| DLP-059-000020696 | to | DLP-059-000020696 |
| DLP-059-000020699 | to | DLP-059-000020704 |
| DLP-059-000020707 | to | DLP-059-000020722 |
| DLP-059-000020724 | to | DLP-059-000020725 |
| DLP-059-000020727 | to | DLP-059-000020773 |
| DLP-059-000020775 | to | DLP-059-000020801 |
| DLP-059-000020810 | to | DLP-059-000020810 |
| DLP-059-000020817 | to | DLP-059-000020853 |
| DLP-059-000020865 | to | DLP-059-000020865 |
| DLP-059-000020868 | to | DLP-059-000020883 |
| DLP-059-000020886 | to | DLP-059-000020889 |
| DLP-059-000020891 | to | DLP-059-000020892 |
| DLP-059-000020894 | to | DLP-059-000020900 |
| DLP-059-000020902 | to | DLP-059-000020905 |
| DLP-059-000020907 | to | DLP-059-000020959 |
| DLP-059-000020961 | to | DLP-059-000020964 |
| DLP-059-000020970 | to | DLP-059-000020971 |
| DLP-059-000020973 | to | DLP-059-000020975 |
| DLP-059-000020979 | to | DLP-059-000020998 |
| DLP-059-000021004 | to | DLP-059-000021075 |
| DLP-059-000021079 | to | DLP-059-000021079 |
| DLP-059-000021082 | to | DLP-059-000021088 |
| DLP-059-000021091 | to | DLP-059-000021098 |
| DLP-059-000021104 | to | DLP-059-000021108 |
| DLP-059-000021110 | to | DLP-059-000021128 |
| DLP-059-000021130 | to | DLP-059-000021137 |
| DLP-059-000021141 | to | DLP-059-000021150 |
| DLP-059-000021152 | to | DLP-059-000021175 |
| DLP-059-000021177 | to | DLP-059-000021246 |
| DLP-059-000021248 | to | DLP-059-000021255 |
| DLP-059-000021257 | to | DLP-059-000021269 |
| DLP-059-000021271 | to | DLP-059-000021326 |
| DLP-059-000021328 | to | DLP-059-000021355 |
| DLP-059-000021357 | to | DLP-059-000021368 |
| DLP-059-000021370 | to | DLP-059-000021376 |
| DLP-059-000021378 | to | DLP-059-000021380 |

| | | |
|---|---|---|
| DLP-059-000021382 | to | DLP-059-000021558 |
| DLP-059-000021560 | to | DLP-059-000021604 |
| DLP-059-000021606 | to | DLP-059-000021610 |
| DLP-059-000021612 | to | DLP-059-000021622 |
| DLP-059-000021624 | to | DLP-059-000021629 |
| DLP-059-000021631 | to | DLP-059-000021647 |
| DLP-059-000021649 | to | DLP-059-000021654 |
| DLP-059-000021656 | to | DLP-059-000021658 |
| DLP-059-000021660 | to | DLP-059-000021662 |
| DLP-059-000021666 | to | DLP-059-000021666 |
| DLP-059-000021668 | to | DLP-059-000021683 |
| DLP-059-000021685 | to | DLP-059-000021698 |
| DLP-059-000021700 | to | DLP-059-000021709 |
| DLP-059-000021711 | to | DLP-059-000021736 |
| DLP-059-000021739 | to | DLP-059-000021755 |
| DLP-059-000021757 | to | DLP-059-000021763 |
| DLP-059-000021765 | to | DLP-059-000021771 |
| DLP-059-000021773 | to | DLP-059-000021773 |
| DLP-059-000021775 | to | DLP-059-000021816 |
| DLP-059-000021819 | to | DLP-059-000021828 |
| DLP-059-000021830 | to | DLP-059-000021878 |
| DLP-059-000021880 | to | DLP-059-000021896 |
| DLP-059-000021901 | to | DLP-059-000021909 |
| DLP-059-000021911 | to | DLP-059-000021911 |
| DLP-059-000021917 | to | DLP-059-000021918 |
| DLP-059-000021920 | to | DLP-059-000021921 |
| DLP-059-000021925 | to | DLP-059-000021925 |
| DLP-059-000021927 | to | DLP-059-000021933 |
| DLP-059-000021935 | to | DLP-059-000021936 |
| DLP-059-000021942 | to | DLP-059-000021946 |
| DLP-059-000021955 | to | DLP-059-000021955 |
| DLP-059-000021961 | to | DLP-059-000021961 |
| DLP-059-000021964 | to | DLP-059-000021980 |
| DLP-059-000021982 | to | DLP-059-000022007 |
| DLP-059-000022009 | to | DLP-059-000022036 |
| DLP-059-000022038 | to | DLP-059-000022057 |
| DLP-059-000022059 | to | DLP-059-000022063 |
| DLP-059-000022065 | to | DLP-059-000022068 |
| DLP-059-000022070 | to | DLP-059-000022107 |
| DLP-059-000022109 | to | DLP-059-000022118 |
| DLP-059-000022120 | to | DLP-059-000022140 |
| DLP-059-000022142 | to | DLP-059-000022147 |
| DLP-059-000022149 | to | DLP-059-000022151 |

| | | |
|---|---|---|
| DLP-059-000022155 | to | DLP-059-000022158 |
| DLP-059-000022160 | to | DLP-059-000022167 |
| DLP-059-000022169 | to | DLP-059-000022179 |
| DLP-059-000022181 | to | DLP-059-000022181 |
| DLP-059-000022183 | to | DLP-059-000022190 |
| DLP-059-000022194 | to | DLP-059-000022195 |
| DLP-059-000022197 | to | DLP-059-000022204 |
| DLP-059-000022206 | to | DLP-059-000022210 |
| DLP-059-000022212 | to | DLP-059-000022219 |
| DLP-059-000022221 | to | DLP-059-000022221 |
| DLP-059-000022223 | to | DLP-059-000022227 |
| DLP-059-000022229 | to | DLP-059-000022233 |
| DLP-059-000022238 | to | DLP-059-000022239 |
| DLP-059-000022241 | to | DLP-059-000022251 |
| DLP-059-000022253 | to | DLP-059-000022258 |
| DLP-059-000022260 | to | DLP-059-000022260 |
| DLP-059-000022262 | to | DLP-059-000022265 |
| DLP-059-000022268 | to | DLP-059-000022268 |
| DLP-059-000022270 | to | DLP-059-000022273 |
| DLP-059-000022276 | to | DLP-059-000022277 |
| DLP-059-000022281 | to | DLP-059-000022283 |
| DLP-059-000022288 | to | DLP-059-000022290 |
| DLP-059-000022292 | to | DLP-059-000022292 |
| DLP-059-000022309 | to | DLP-059-000022309 |
| DLP-059-000022311 | to | DLP-059-000022312 |
| DLP-059-000022316 | to | DLP-059-000022322 |
| DLP-059-000022324 | to | DLP-059-000022326 |
| DLP-059-000022328 | to | DLP-059-000022330 |
| DLP-059-000022332 | to | DLP-059-000022335 |
| DLP-059-000022337 | to | DLP-059-000022338 |
| DLP-059-000022340 | to | DLP-059-000022342 |
| DLP-059-000022345 | to | DLP-059-000022346 |
| DLP-059-000022354 | to | DLP-059-000022360 |
| DLP-059-000022365 | to | DLP-059-000022365 |
| DLP-059-000022367 | to | DLP-059-000022368 |
| DLP-059-000022370 | to | DLP-059-000022370 |
| DLP-059-000022376 | to | DLP-059-000022376 |
| DLP-059-000022379 | to | DLP-059-000022380 |
| DLP-059-000022382 | to | DLP-059-000022382 |
| DLP-059-000022384 | to | DLP-059-000022391 |
| DLP-059-000022393 | to | DLP-059-000022470 |
| DLP-059-000022472 | to | DLP-059-000022489 |
| DLP-059-000022496 | to | DLP-059-000022496 |

| | | |
|---|---|---|
| DLP-059-000022505 | to | DLP-059-000022505 |
| DLP-059-000022513 | to | DLP-059-000022513 |
| DLP-059-000022529 | to | DLP-059-000022529 |
| DLP-059-000022584 | to | DLP-059-000022589 |
| DLP-059-000022592 | to | DLP-059-000022603 |
| DLP-059-000022609 | to | DLP-059-000022618 |
| DLP-059-000022624 | to | DLP-059-000022631 |
| DLP-059-000022634 | to | DLP-059-000022641 |
| DLP-059-000022644 | to | DLP-059-000022644 |
| DLP-059-000022646 | to | DLP-059-000022651 |
| DLP-059-000022653 | to | DLP-059-000022659 |
| DLP-059-000022661 | to | DLP-059-000022674 |
| DLP-059-000022676 | to | DLP-059-000022676 |
| DLP-059-000022679 | to | DLP-059-000022681 |
| DLP-059-000022683 | to | DLP-059-000022691 |
| DLP-059-000022693 | to | DLP-059-000022695 |
| DLP-059-000022698 | to | DLP-059-000022703 |
| DLP-059-000022705 | to | DLP-059-000022728 |
| DLP-059-000022730 | to | DLP-059-000022731 |
| DLP-059-000022734 | to | DLP-059-000022740 |
| DLP-059-000022742 | to | DLP-059-000022748 |
| DLP-059-000022750 | to | DLP-059-000022758 |
| DLP-059-000022760 | to | DLP-059-000022760 |
| DLP-059-000022762 | to | DLP-059-000022763 |
| DLP-059-000022766 | to | DLP-059-000022770 |
| DLP-059-000022772 | to | DLP-059-000022785 |
| DLP-059-000022791 | to | DLP-059-000022791 |
| DLP-059-000022793 | to | DLP-059-000022793 |
| DLP-059-000022796 | to | DLP-059-000022796 |
| DLP-059-000022801 | to | DLP-059-000022811 |
| DLP-059-000022813 | to | DLP-059-000022813 |
| DLP-059-000022815 | to | DLP-059-000022832 |
| DLP-059-000022835 | to | DLP-059-000022846 |
| DLP-059-000022848 | to | DLP-059-000022850 |
| DLP-059-000022854 | to | DLP-059-000022859 |
| DLP-059-000022861 | to | DLP-059-000022864 |
| DLP-059-000022868 | to | DLP-059-000022873 |
| DLP-059-000022884 | to | DLP-059-000022895 |
| DLP-059-000022898 | to | DLP-059-000022903 |
| DLP-059-000022905 | to | DLP-059-000022905 |
| DLP-059-000022907 | to | DLP-059-000022907 |
| DLP-059-000022910 | to | DLP-059-000022910 |
| DLP-059-000022913 | to | DLP-059-000022913 |

133

| | | |
|---|---|---|
| DLP-059-000022916 | to | DLP-059-000022916 |
| DLP-059-000022920 | to | DLP-059-000022920 |
| DLP-059-000022924 | to | DLP-059-000022924 |
| DLP-059-000022926 | to | DLP-059-000022926 |
| DLP-059-000022929 | to | DLP-059-000022929 |
| DLP-059-000022933 | to | DLP-059-000022933 |
| DLP-059-000022935 | to | DLP-059-000022935 |
| DLP-059-000022939 | to | DLP-059-000022939 |
| DLP-059-000022951 | to | DLP-059-000022951 |
| DLP-059-000022955 | to | DLP-059-000022955 |
| DLP-059-000022957 | to | DLP-059-000022967 |
| DLP-059-000022969 | to | DLP-059-000022973 |
| DLP-059-000022975 | to | DLP-059-000022983 |
| DLP-059-000022989 | to | DLP-059-000022990 |
| DLP-059-000022992 | to | DLP-059-000023002 |
| DLP-059-000023004 | to | DLP-059-000023006 |
| DLP-059-000023008 | to | DLP-059-000023019 |
| DLP-059-000023025 | to | DLP-059-000023028 |
| DLP-059-000023030 | to | DLP-059-000023032 |
| DLP-059-000023034 | to | DLP-059-000023036 |
| DLP-059-000023038 | to | DLP-059-000023056 |
| DLP-059-000023058 | to | DLP-059-000023059 |
| DLP-059-000023061 | to | DLP-059-000023066 |
| DLP-059-000023068 | to | DLP-059-000023076 |
| DLP-059-000023078 | to | DLP-059-000023091 |
| DLP-059-000023094 | to | DLP-059-000023119 |
| DLP-059-000023121 | to | DLP-059-000023122 |
| DLP-059-000023126 | to | DLP-059-000023132 |
| DLP-059-000023134 | to | DLP-059-000023136 |
| DLP-059-000023138 | to | DLP-059-000023138 |
| DLP-059-000023140 | to | DLP-059-000023150 |
| DLP-059-000023152 | to | DLP-059-000023168 |
| DLP-059-000023170 | to | DLP-059-000023180 |
| DLP-059-000023182 | to | DLP-059-000023182 |
| DLP-059-000023185 | to | DLP-059-000023216 |
| DLP-059-000023218 | to | DLP-059-000023221 |
| DLP-059-000023223 | to | DLP-059-000023231 |
| DLP-059-000023233 | to | DLP-059-000023233 |
| DLP-059-000023238 | to | DLP-059-000023255 |
| DLP-059-000023257 | to | DLP-059-000023259 |
| DLP-059-000023261 | to | DLP-059-000023274 |
| DLP-059-000023276 | to | DLP-059-000023284 |
| DLP-059-000023293 | to | DLP-059-000023293 |

| | | |
|---|---|---|
| DLP-059-000023295 | to | DLP-059-000023298 |
| DLP-059-000023301 | to | DLP-059-000023308 |
| DLP-059-000023311 | to | DLP-059-000023321 |
| DLP-059-000023326 | to | DLP-059-000023326 |
| DLP-059-000023366 | to | DLP-059-000023366 |
| DLP-059-000023368 | to | DLP-059-000023368 |
| DLP-059-000023370 | to | DLP-059-000023370 |
| DLP-059-000023372 | to | DLP-059-000023372 |
| DLP-059-000023374 | to | DLP-059-000023374 |
| DLP-059-000023377 | to | DLP-059-000023377 |
| DLP-059-000023391 | to | DLP-059-000023392 |
| DLP-059-000023394 | to | DLP-059-000023397 |
| DLP-059-000023399 | to | DLP-059-000023422 |
| DLP-059-000023424 | to | DLP-059-000023425 |
| DLP-059-000023427 | to | DLP-059-000023433 |
| DLP-059-000023435 | to | DLP-059-000023451 |
| DLP-059-000023463 | to | DLP-059-000023463 |
| DLP-059-000023494 | to | DLP-059-000023498 |
| DLP-059-000023503 | to | DLP-059-000023511 |
| DLP-059-000023513 | to | DLP-059-000023515 |
| DLP-059-000023520 | to | DLP-059-000023520 |
| DLP-059-000023525 | to | DLP-059-000023545 |
| DLP-059-000023547 | to | DLP-059-000023549 |
| DLP-059-000023551 | to | DLP-059-000023553 |
| DLP-059-000023555 | to | DLP-059-000023586 |
| DLP-059-000023588 | to | DLP-059-000023590 |
| DLP-059-000023593 | to | DLP-059-000023609 |
| DLP-059-000023611 | to | DLP-059-000023625 |
| DLP-059-000023627 | to | DLP-059-000023628 |
| DLP-059-000023630 | to | DLP-059-000023641 |
| DLP-059-000023643 | to | DLP-059-000023650 |
| DLP-059-000023652 | to | DLP-059-000023652 |
| DLP-059-000023654 | to | DLP-059-000023674 |
| DLP-059-000023676 | to | DLP-059-000023676 |
| DLP-059-000023680 | to | DLP-059-000023680 |
| DLP-059-000023682 | to | DLP-059-000023697 |
| DLP-059-000023699 | to | DLP-059-000023699 |
| DLP-059-000023702 | to | DLP-059-000023724 |
| DLP-059-000023730 | to | DLP-059-000023747 |
| DLP-059-000023753 | to | DLP-059-000023756 |
| DLP-059-000023758 | to | DLP-059-000023774 |
| DLP-059-000023785 | to | DLP-059-000023785 |
| DLP-059-000023787 | to | DLP-059-000023788 |

| | | |
|---|---|---|
| DLP-059-000023793 | to | DLP-059-000023808 |
| DLP-059-000023811 | to | DLP-059-000023813 |
| DLP-059-000023815 | to | DLP-059-000023816 |
| DLP-059-000023818 | to | DLP-059-000023818 |
| DLP-059-000023820 | to | DLP-059-000023820 |
| DLP-059-000023823 | to | DLP-059-000023824 |
| DLP-059-000023827 | to | DLP-059-000023838 |
| DLP-059-000023842 | to | DLP-059-000023849 |
| DLP-059-000023882 | to | DLP-059-000023888 |
| DLP-059-000023902 | to | DLP-059-000023933 |
| DLP-059-000023936 | to | DLP-059-000023952 |
| DLP-059-000023954 | to | DLP-059-000023954 |
| DLP-059-000023959 | to | DLP-059-000023962 |
| DLP-059-000023965 | to | DLP-059-000023968 |
| DLP-059-000023971 | to | DLP-059-000023972 |
| DLP-059-000023974 | to | DLP-059-000023992 |
| DLP-059-000023997 | to | DLP-059-000024002 |
| DLP-059-000024006 | to | DLP-059-000024008 |
| DLP-059-000024010 | to | DLP-059-000024011 |
| DLP-059-000024018 | to | DLP-059-000024030 |
| DLP-059-000024032 | to | DLP-059-000024048 |
| DLP-059-000024053 | to | DLP-059-000024055 |
| DLP-059-000024058 | to | DLP-059-000024062 |
| DLP-059-000024065 | to | DLP-059-000024067 |
| DLP-059-000024073 | to | DLP-059-000024074 |
| DLP-059-000024077 | to | DLP-059-000024077 |
| DLP-059-000024080 | to | DLP-059-000024092 |
| DLP-059-000024094 | to | DLP-059-000024111 |
| DLP-059-000024113 | to | DLP-059-000024113 |
| DLP-059-000024117 | to | DLP-059-000024117 |
| DLP-059-000024120 | to | DLP-059-000024123 |
| DLP-059-000024125 | to | DLP-059-000024131 |
| DLP-059-000024133 | to | DLP-059-000024135 |
| DLP-059-000024138 | to | DLP-059-000024146 |
| DLP-059-000024148 | to | DLP-059-000024151 |
| DLP-059-000024153 | to | DLP-059-000024153 |
| DLP-059-000024158 | to | DLP-059-000024173 |
| DLP-059-000024176 | to | DLP-059-000024176 |
| DLP-059-000024178 | to | DLP-059-000024226 |
| DLP-059-000024228 | to | DLP-059-000024243 |
| DLP-059-000024245 | to | DLP-059-000024370 |
| DLP-063-000000001 | to | DLP-063-000003158 |
| DLP-063-000003160 | to | DLP-063-000003160 |

| | | |
|---|---|---|
| DLP-063-000003163 | to | DLP-063-000003227 |
| DLP-063-000003229 | to | DLP-063-000003236 |
| DLP-063-000003238 | to | DLP-063-000003250 |
| DLP-063-000003252 | to | DLP-063-000003295 |
| DLP-063-000003298 | to | DLP-063-000003307 |
| DLP-063-000003309 | to | DLP-063-000003404 |
| DLP-063-000003406 | to | DLP-063-000003408 |
| DLP-063-000003410 | to | DLP-063-000003421 |
| DLP-063-000003424 | to | DLP-063-000003520 |
| DLP-063-000003523 | to | DLP-063-000003620 |
| DLP-063-000003622 | to | DLP-063-000003632 |
| DLP-063-000003634 | to | DLP-063-000003635 |
| DLP-063-000003637 | to | DLP-063-000003643 |
| DLP-063-000003645 | to | DLP-063-000003689 |
| DLP-063-000003691 | to | DLP-063-000003695 |
| DLP-063-000003697 | to | DLP-063-000003762 |
| DLP-063-000003764 | to | DLP-063-000003778 |
| DLP-063-000003781 | to | DLP-063-000003783 |
| DLP-063-000003785 | to | DLP-063-000003806 |
| DLP-063-000003809 | to | DLP-063-000003839 |
| DLP-063-000003841 | to | DLP-063-000003892 |
| DLP-063-000003894 | to | DLP-063-000003903 |
| DLP-063-000003905 | to | DLP-063-000004061 |
| DLP-063-000004063 | to | DLP-063-000004117 |
| DLP-063-000004119 | to | DLP-063-000004138 |
| DLP-063-000004140 | to | DLP-063-000004151 |
| DLP-063-000004154 | to | DLP-063-000004166 |
| DLP-063-000004168 | to | DLP-063-000004200 |
| DLP-063-000004202 | to | DLP-063-000004206 |
| DLP-063-000004208 | to | DLP-063-000004252 |
| DLP-063-000004254 | to | DLP-063-000004260 |
| DLP-063-000004262 | to | DLP-063-000004268 |
| DLP-063-000004270 | to | DLP-063-000004271 |
| DLP-063-000004273 | to | DLP-063-000004280 |
| DLP-063-000004282 | to | DLP-063-000004288 |
| DLP-063-000004290 | to | DLP-063-000004294 |
| DLP-063-000004296 | to | DLP-063-000004299 |
| DLP-063-000004301 | to | DLP-063-000004306 |
| DLP-063-000004308 | to | DLP-063-000004316 |
| DLP-063-000004318 | to | DLP-063-000004322 |
| DLP-063-000004324 | to | DLP-063-000004404 |
| DLP-063-000004406 | to | DLP-063-000004460 |
| DLP-063-000004463 | to | DLP-063-000004473 |

| | | |
|---|---|---|
| DLP-063-000004475 | to | DLP-063-000004482 |
| DLP-063-000004484 | to | DLP-063-000004495 |
| DLP-063-000004497 | to | DLP-063-000004509 |
| DLP-063-000004511 | to | DLP-063-000004676 |
| DLP-063-000004679 | to | DLP-063-000004691 |
| DLP-063-000004693 | to | DLP-063-000004717 |
| DLP-063-000004719 | to | DLP-063-000004722 |
| DLP-063-000004724 | to | DLP-063-000004724 |
| DLP-063-000004726 | to | DLP-063-000004743 |
| DLP-063-000004745 | to | DLP-063-000004749 |
| DLP-063-000004751 | to | DLP-063-000004751 |
| DLP-063-000004753 | to | DLP-063-000004764 |
| DLP-063-000004766 | to | DLP-063-000004774 |
| DLP-063-000004776 | to | DLP-063-000004782 |
| DLP-063-000004784 | to | DLP-063-000004792 |
| DLP-063-000004794 | to | DLP-063-000004794 |
| DLP-063-000004796 | to | DLP-063-000004797 |
| DLP-063-000004799 | to | DLP-063-000004842 |
| DLP-063-000004844 | to | DLP-063-000004851 |
| DLP-063-000004853 | to | DLP-063-000004883 |
| DLP-063-000004885 | to | DLP-063-000004909 |
| DLP-063-000004911 | to | DLP-063-000004940 |
| DLP-063-000004943 | to | DLP-063-000004959 |
| DLP-063-000004961 | to | DLP-063-000004967 |
| DLP-063-000004969 | to | DLP-063-000004972 |
| DLP-063-000004974 | to | DLP-063-000004979 |
| DLP-063-000004981 | to | DLP-063-000004987 |
| DLP-063-000004989 | to | DLP-063-000005029 |
| DLP-063-000005031 | to | DLP-063-000005049 |
| DLP-063-000005051 | to | DLP-063-000005101 |
| DLP-063-000005103 | to | DLP-063-000005141 |
| DLP-063-000005143 | to | DLP-063-000005158 |
| DLP-063-000005161 | to | DLP-063-000005232 |
| DLP-063-000005234 | to | DLP-063-000005314 |
| DLP-063-000005316 | to | DLP-063-000005364 |
| DLP-063-000005366 | to | DLP-063-000005404 |
| DLP-063-000005406 | to | DLP-063-000005425 |
| DLP-063-000005427 | to | DLP-063-000005445 |
| DLP-063-000005448 | to | DLP-063-000005462 |
| DLP-063-000005464 | to | DLP-063-000005464 |
| DLP-063-000005466 | to | DLP-063-000005467 |
| DLP-063-000005469 | to | DLP-063-000005480 |
| DLP-063-000005482 | to | DLP-063-000005493 |

| | | |
|---|---|---|
| DLP-063-000005495 | to | DLP-063-000005519 |
| DLP-063-000005522 | to | DLP-063-000005527 |
| DLP-063-000005529 | to | DLP-063-000005537 |
| DLP-063-000005539 | to | DLP-063-000005543 |
| DLP-063-000005545 | to | DLP-063-000005550 |
| DLP-063-000005552 | to | DLP-063-000005575 |
| DLP-063-000005577 | to | DLP-063-000005580 |
| DLP-063-000005582 | to | DLP-063-000005585 |
| DLP-063-000005587 | to | DLP-063-000005604 |
| DLP-063-000005606 | to | DLP-063-000005641 |
| DLP-063-000005644 | to | DLP-063-000005644 |
| DLP-063-000005646 | to | DLP-063-000005646 |
| DLP-063-000005648 | to | DLP-063-000005660 |
| DLP-063-000005662 | to | DLP-063-000005666 |
| DLP-063-000005668 | to | DLP-063-000005710 |
| DLP-063-000005712 | to | DLP-063-000005724 |
| DLP-063-000005726 | to | DLP-063-000005733 |
| DLP-063-000005735 | to | DLP-063-000005746 |
| DLP-063-000005748 | to | DLP-063-000005750 |
| DLP-063-000005752 | to | DLP-063-000005756 |
| DLP-063-000005758 | to | DLP-063-000005762 |
| DLP-063-000005764 | to | DLP-063-000005765 |
| DLP-063-000005767 | to | DLP-063-000005784 |
| DLP-063-000005786 | to | DLP-063-000005798 |
| DLP-063-000005800 | to | DLP-063-000005800 |
| DLP-063-000005802 | to | DLP-063-000005805 |
| DLP-063-000005807 | to | DLP-063-000005809 |
| DLP-063-000005812 | to | DLP-063-000005815 |
| DLP-063-000005817 | to | DLP-063-000005819 |
| DLP-063-000005821 | to | DLP-063-000005835 |
| DLP-063-000005837 | to | DLP-063-000005844 |
| DLP-063-000005846 | to | DLP-063-000005847 |
| DLP-063-000005849 | to | DLP-063-000005850 |
| DLP-063-000005852 | to | DLP-063-000005852 |
| DLP-063-000005854 | to | DLP-063-000005900 |
| DLP-063-000005902 | to | DLP-063-000005909 |
| DLP-063-000005911 | to | DLP-063-000005925 |
| DLP-063-000005927 | to | DLP-063-000005939 |
| DLP-063-000005941 | to | DLP-063-000005945 |
| DLP-063-000005948 | to | DLP-063-000005954 |
| DLP-063-000005956 | to | DLP-063-000005966 |
| DLP-063-000005968 | to | DLP-063-000005991 |
| DLP-063-000005994 | to | DLP-063-000006005 |

| | | |
|---|---|---|
| DLP-063-000006007 | to | DLP-063-000006007 |
| DLP-063-000006010 | to | DLP-063-000006021 |
| DLP-063-000006027 | to | DLP-063-000006027 |
| DLP-063-000006029 | to | DLP-063-000006029 |
| DLP-063-000006031 | to | DLP-063-000006031 |
| DLP-063-000006036 | to | DLP-063-000006037 |
| DLP-063-000006041 | to | DLP-063-000006045 |
| DLP-063-000006048 | to | DLP-063-000006051 |
| DLP-063-000006053 | to | DLP-063-000006064 |
| DLP-063-000006067 | to | DLP-063-000006068 |
| DLP-063-000006070 | to | DLP-063-000006085 |
| DLP-063-000006087 | to | DLP-063-000006091 |
| DLP-063-000006093 | to | DLP-063-000006141 |
| DLP-063-000006143 | to | DLP-063-000006158 |
| DLP-063-000006160 | to | DLP-063-000006163 |
| DLP-063-000006165 | to | DLP-063-000006168 |
| DLP-063-000006170 | to | DLP-063-000006194 |
| DLP-063-000006196 | to | DLP-063-000006201 |
| DLP-063-000006203 | to | DLP-063-000006204 |
| DLP-063-000006207 | to | DLP-063-000006208 |
| DLP-063-000006210 | to | DLP-063-000006215 |
| DLP-063-000006217 | to | DLP-063-000006221 |
| DLP-063-000006223 | to | DLP-063-000006228 |
| DLP-063-000006230 | to | DLP-063-000006236 |
| DLP-063-000006238 | to | DLP-063-000006242 |
| DLP-063-000006244 | to | DLP-063-000006244 |
| DLP-063-000006246 | to | DLP-063-000006254 |
| DLP-063-000006256 | to | DLP-063-000006256 |
| DLP-063-000006258 | to | DLP-063-000006262 |
| DLP-063-000006264 | to | DLP-063-000006319 |
| DLP-063-000006321 | to | DLP-063-000006330 |
| DLP-063-000006332 | to | DLP-063-000006340 |
| DLP-063-000006343 | to | DLP-063-000006354 |
| DLP-063-000006356 | to | DLP-063-000006377 |
| DLP-063-000006379 | to | DLP-063-000006386 |
| DLP-063-000006388 | to | DLP-063-000006400 |
| DLP-063-000006402 | to | DLP-063-000006414 |
| DLP-063-000006416 | to | DLP-063-000006418 |
| DLP-063-000006420 | to | DLP-063-000006424 |
| DLP-063-000006426 | to | DLP-063-000006429 |
| DLP-063-000006431 | to | DLP-063-000006434 |
| DLP-063-000006436 | to | DLP-063-000006436 |
| DLP-063-000006438 | to | DLP-063-000006448 |

| | | |
|---|---|---|
| DLP-063-000006450 | to | DLP-063-000006461 |
| DLP-063-000006464 | to | DLP-063-000006476 |
| DLP-063-000006480 | to | DLP-063-000006482 |
| DLP-063-000006484 | to | DLP-063-000006486 |
| DLP-063-000006489 | to | DLP-063-000006490 |
| DLP-063-000006492 | to | DLP-063-000006503 |
| DLP-063-000006505 | to | DLP-063-000006513 |
| DLP-063-000006515 | to | DLP-063-000006524 |
| DLP-063-000006526 | to | DLP-063-000006527 |
| DLP-063-000006529 | to | DLP-063-000006561 |
| DLP-063-000006563 | to | DLP-063-000006581 |
| DLP-063-000006583 | to | DLP-063-000006675 |
| DLP-063-000006677 | to | DLP-063-000006773 |
| DLP-063-000006775 | to | DLP-063-000006779 |
| DLP-063-000006781 | to | DLP-063-000006783 |
| DLP-063-000006785 | to | DLP-063-000006787 |
| DLP-063-000006789 | to | DLP-063-000006795 |
| DLP-063-000006797 | to | DLP-063-000006801 |
| DLP-063-000006803 | to | DLP-063-000006830 |
| DLP-063-000006832 | to | DLP-063-000006834 |
| DLP-063-000006836 | to | DLP-063-000006839 |
| DLP-063-000006841 | to | DLP-063-000006857 |
| DLP-063-000006859 | to | DLP-063-000006866 |
| DLP-063-000006868 | to | DLP-063-000006885 |
| DLP-063-000006887 | to | DLP-063-000006921 |
| DLP-063-000006923 | to | DLP-063-000006957 |
| DLP-063-000006959 | to | DLP-063-000006961 |
| DLP-063-000006963 | to | DLP-063-000006963 |
| DLP-063-000006965 | to | DLP-063-000006967 |
| DLP-063-000006969 | to | DLP-063-000006971 |
| DLP-063-000006973 | to | DLP-063-000006976 |
| DLP-063-000006978 | to | DLP-063-000006984 |
| DLP-063-000006986 | to | DLP-063-000007001 |
| DLP-063-000007003 | to | DLP-063-000007019 |
| DLP-063-000007021 | to | DLP-063-000007041 |
| DLP-063-000007043 | to | DLP-063-000007049 |
| DLP-063-000007051 | to | DLP-063-000007053 |
| DLP-063-000007055 | to | DLP-063-000007057 |
| DLP-063-000007060 | to | DLP-063-000007116 |
| DLP-063-000007118 | to | DLP-063-000007135 |
| DLP-063-000007137 | to | DLP-063-000007137 |
| DLP-063-000007139 | to | DLP-063-000007168 |
| DLP-063-000007170 | to | DLP-063-000007194 |

| | | |
|---|---|---|
| DLP-063-000007196 | to | DLP-063-000007204 |
| DLP-063-000007206 | to | DLP-063-000007239 |
| DLP-063-000007241 | to | DLP-063-000007247 |
| DLP-063-000007249 | to | DLP-063-000007442 |
| DLP-063-000007444 | to | DLP-063-000007451 |
| DLP-063-000007453 | to | DLP-063-000007482 |
| DLP-063-000007484 | to | DLP-063-000007506 |
| DLP-063-000007508 | to | DLP-063-000007532 |
| DLP-063-000007534 | to | DLP-063-000007543 |
| DLP-063-000007545 | to | DLP-063-000007554 |
| DLP-063-000007556 | to | DLP-063-000007564 |
| DLP-063-000007566 | to | DLP-063-000007577 |
| DLP-063-000007579 | to | DLP-063-000007584 |
| DLP-063-000007586 | to | DLP-063-000007591 |
| DLP-063-000007593 | to | DLP-063-000007597 |
| DLP-063-000007599 | to | DLP-063-000007621 |
| DLP-063-000007623 | to | DLP-063-000007658 |
| DLP-063-000007660 | to | DLP-063-000007660 |
| DLP-063-000007662 | to | DLP-063-000007677 |
| DLP-063-000007679 | to | DLP-063-000007680 |
| DLP-063-000007682 | to | DLP-063-000007723 |
| DLP-063-000007726 | to | DLP-063-000007746 |
| DLP-063-000007748 | to | DLP-063-000007756 |
| DLP-063-000007758 | to | DLP-063-000007767 |
| DLP-063-000007769 | to | DLP-063-000007777 |
| DLP-063-000007779 | to | DLP-063-000007799 |
| DLP-063-000007801 | to | DLP-063-000007803 |
| DLP-063-000007805 | to | DLP-063-000007814 |
| DLP-063-000007816 | to | DLP-063-000007818 |
| DLP-063-000007820 | to | DLP-063-000007888 |
| DLP-063-000007890 | to | DLP-063-000008059 |
| DLP-063-000008061 | to | DLP-063-000008087 |
| DLP-063-000008090 | to | DLP-063-000008093 |
| DLP-063-000008095 | to | DLP-063-000008098 |
| DLP-063-000008100 | to | DLP-063-000008149 |
| DLP-063-000008151 | to | DLP-063-000008177 |
| DLP-063-000008179 | to | DLP-063-000008207 |
| DLP-063-000008209 | to | DLP-063-000008223 |
| DLP-063-000008225 | to | DLP-063-000008227 |
| DLP-063-000008229 | to | DLP-063-000008245 |
| DLP-063-000008247 | to | DLP-063-000008247 |
| DLP-063-000008249 | to | DLP-063-000008255 |
| DLP-063-000008257 | to | DLP-063-000008296 |

| | | |
|---|---|---|
| DLP-063-000008298 | to | DLP-063-000008302 |
| DLP-063-000008304 | to | DLP-063-000008304 |
| DLP-063-000008306 | to | DLP-063-000008333 |
| DLP-063-000008335 | to | DLP-063-000008358 |
| DLP-063-000008360 | to | DLP-063-000008362 |
| DLP-063-000008366 | to | DLP-063-000008395 |
| DLP-063-000008397 | to | DLP-063-000008400 |
| DLP-063-000008402 | to | DLP-063-000008404 |
| DLP-063-000008406 | to | DLP-063-000008418 |
| DLP-063-000008420 | to | DLP-063-000008420 |
| DLP-063-000008423 | to | DLP-063-000008445 |
| DLP-063-000008447 | to | DLP-063-000008473 |
| DLP-063-000008475 | to | DLP-063-000008486 |
| DLP-063-000008488 | to | DLP-063-000008499 |
| DLP-063-000008501 | to | DLP-063-000008525 |
| DLP-063-000008528 | to | DLP-063-000008535 |
| DLP-063-000008537 | to | DLP-063-000008552 |
| DLP-063-000008554 | to | DLP-063-000008557 |
| DLP-063-000008559 | to | DLP-063-000008735 |
| DLP-063-000008737 | to | DLP-063-000008746 |
| DLP-063-000008748 | to | DLP-063-000008753 |
| DLP-063-000008755 | to | DLP-063-000008762 |
| DLP-063-000008764 | to | DLP-063-000008770 |
| DLP-063-000008772 | to | DLP-063-000008775 |
| DLP-063-000008777 | to | DLP-063-000008798 |
| DLP-063-000008801 | to | DLP-063-000008830 |
| DLP-063-000008832 | to | DLP-063-000008882 |
| DLP-063-000008884 | to | DLP-063-000008890 |
| DLP-063-000008892 | to | DLP-063-000008926 |
| DLP-063-000008928 | to | DLP-063-000008948 |
| DLP-063-000008950 | to | DLP-063-000008962 |
| DLP-063-000008964 | to | DLP-063-000008972 |
| DLP-063-000008974 | to | DLP-063-000008984 |
| DLP-063-000008986 | to | DLP-063-000009009 |
| DLP-063-000009012 | to | DLP-063-000009045 |
| DLP-063-000009047 | to | DLP-063-000009077 |
| DLP-063-000009079 | to | DLP-063-000009110 |
| DLP-063-000009112 | to | DLP-063-000009112 |
| DLP-063-000009114 | to | DLP-063-000009121 |
| DLP-063-000009123 | to | DLP-063-000009131 |
| DLP-063-000009133 | to | DLP-063-000009156 |
| DLP-063-000009158 | to | DLP-063-000009160 |
| DLP-063-000009163 | to | DLP-063-000009163 |

| | | |
|---|---|---|
| DLP-063-000009165 | to | DLP-063-000009168 |
| DLP-063-000009172 | to | DLP-063-000009180 |
| DLP-063-000009183 | to | DLP-063-000009211 |
| DLP-063-000009213 | to | DLP-063-000009240 |
| DLP-063-000009242 | to | DLP-063-000009431 |
| DLP-063-000009433 | to | DLP-063-000009442 |
| DLP-063-000009445 | to | DLP-063-000009445 |
| DLP-063-000009447 | to | DLP-063-000009483 |
| DLP-063-000009485 | to | DLP-063-000009493 |
| DLP-063-000009495 | to | DLP-063-000009525 |
| DLP-063-000009527 | to | DLP-063-000009532 |
| DLP-063-000009534 | to | DLP-063-000009538 |
| DLP-063-000009540 | to | DLP-063-000009613 |
| DLP-063-000009616 | to | DLP-063-000009618 |
| DLP-063-000009620 | to | DLP-063-000009625 |
| DLP-063-000009627 | to | DLP-063-000009633 |
| DLP-063-000009635 | to | DLP-063-000009635 |
| DLP-063-000009637 | to | DLP-063-000009637 |
| DLP-063-000009639 | to | DLP-063-000009641 |
| DLP-063-000009643 | to | DLP-063-000009651 |
| DLP-063-000009653 | to | DLP-063-000009671 |
| DLP-063-000009673 | to | DLP-063-000009685 |
| DLP-063-000009687 | to | DLP-063-000009692 |
| DLP-063-000009695 | to | DLP-063-000009739 |
| DLP-063-000009741 | to | DLP-063-000009751 |
| DLP-063-000009753 | to | DLP-063-000009761 |
| DLP-063-000009763 | to | DLP-063-000009777 |
| DLP-063-000009779 | to | DLP-063-000009780 |
| DLP-063-000009782 | to | DLP-063-000009784 |
| DLP-063-000009787 | to | DLP-063-000009803 |
| DLP-063-000009805 | to | DLP-063-000010006 |
| DLP-063-000010009 | to | DLP-063-000010090 |
| DLP-063-000010092 | to | DLP-063-000010092 |
| DLP-063-000010094 | to | DLP-063-000010103 |
| DLP-063-000010106 | to | DLP-063-000010140 |
| DLP-063-000010142 | to | DLP-063-000010142 |
| DLP-063-000010144 | to | DLP-063-000010159 |
| DLP-063-000010161 | to | DLP-063-000010176 |
| DLP-063-000010178 | to | DLP-063-000010192 |
| DLP-063-000010195 | to | DLP-063-000010245 |
| DLP-063-000010247 | to | DLP-063-000010250 |
| DLP-063-000010252 | to | DLP-063-000010253 |
| DLP-063-000010255 | to | DLP-063-000010262 |

| | | |
|---|---|---|
| DLP-063-000010265 | to | DLP-063-000010267 |
| DLP-063-000010270 | to | DLP-063-000010280 |
| DLP-063-000010282 | to | DLP-063-000010291 |
| DLP-063-000010294 | to | DLP-063-000010310 |
| DLP-063-000010312 | to | DLP-063-000010317 |
| DLP-063-000010319 | to | DLP-063-000010319 |
| DLP-063-000010321 | to | DLP-063-000010323 |
| DLP-063-000010325 | to | DLP-063-000010335 |
| DLP-063-000010337 | to | DLP-063-000010356 |
| DLP-063-000010358 | to | DLP-063-000010373 |
| DLP-063-000010376 | to | DLP-063-000010380 |
| DLP-063-000010382 | to | DLP-063-000010392 |
| DLP-063-000010394 | to | DLP-063-000010395 |
| DLP-063-000010397 | to | DLP-063-000010401 |
| DLP-063-000010403 | to | DLP-063-000010405 |
| DLP-063-000010407 | to | DLP-063-000010432 |
| DLP-063-000010434 | to | DLP-063-000010434 |
| DLP-063-000010436 | to | DLP-063-000010449 |
| DLP-063-000010451 | to | DLP-063-000010455 |
| DLP-063-000010457 | to | DLP-063-000010499 |
| DLP-063-000010501 | to | DLP-063-000010768 |
| DLP-063-000010772 | to | DLP-063-000010779 |
| DLP-063-000010781 | to | DLP-063-000010788 |
| DLP-063-000010790 | to | DLP-063-000010796 |
| DLP-063-000010798 | to | DLP-063-000010809 |
| DLP-063-000010811 | to | DLP-063-000010811 |
| DLP-063-000010815 | to | DLP-063-000010816 |
| DLP-063-000010818 | to | DLP-063-000010820 |
| DLP-063-000010822 | to | DLP-063-000010827 |
| DLP-063-000010829 | to | DLP-063-000010837 |
| DLP-063-000010839 | to | DLP-063-000010849 |
| DLP-063-000010851 | to | DLP-063-000010864 |
| DLP-063-000010866 | to | DLP-063-000010868 |
| DLP-063-000010870 | to | DLP-063-000010891 |
| DLP-063-000010893 | to | DLP-063-000010896 |
| DLP-063-000010898 | to | DLP-063-000010910 |
| DLP-063-000010912 | to | DLP-063-000010919 |
| DLP-063-000010921 | to | DLP-063-000010924 |
| DLP-063-000010926 | to | DLP-063-000010944 |
| DLP-063-000010946 | to | DLP-063-000010952 |
| DLP-063-000010954 | to | DLP-063-000010964 |
| DLP-063-000010966 | to | DLP-063-000010966 |
| DLP-063-000010968 | to | DLP-063-000010970 |

| | | |
|---|---|---|
| DLP-063-000010972 | to | DLP-063-000010975 |
| DLP-063-000010977 | to | DLP-063-000010977 |
| DLP-063-000010979 | to | DLP-063-000010992 |
| DLP-063-000010994 | to | DLP-063-000011023 |
| DLP-063-000011025 | to | DLP-063-000011034 |
| DLP-063-000011036 | to | DLP-063-000011050 |
| DLP-063-000011052 | to | DLP-063-000011081 |
| DLP-063-000011083 | to | DLP-063-000011107 |
| DLP-063-000011109 | to | DLP-063-000011110 |
| DLP-063-000011112 | to | DLP-063-000011112 |
| DLP-063-000011114 | to | DLP-063-000011131 |
| DLP-063-000011133 | to | DLP-063-000011149 |
| DLP-063-000011152 | to | DLP-063-000011152 |
| DLP-063-000011154 | to | DLP-063-000011160 |
| DLP-063-000011163 | to | DLP-063-000011168 |
| DLP-063-000011170 | to | DLP-063-000011177 |
| DLP-063-000011179 | to | DLP-063-000011258 |
| DLP-063-000011260 | to | DLP-063-000011277 |
| DLP-063-000011279 | to | DLP-063-000011294 |
| DLP-063-000011297 | to | DLP-063-000011306 |
| DLP-063-000011308 | to | DLP-063-000011343 |
| DLP-063-000011345 | to | DLP-063-000011409 |
| DLP-063-000011411 | to | DLP-063-000011434 |
| DLP-063-000011436 | to | DLP-063-000011445 |
| DLP-063-000011447 | to | DLP-063-000011476 |
| DLP-063-000011478 | to | DLP-063-000011493 |
| DLP-063-000011495 | to | DLP-063-000011498 |
| DLP-063-000011500 | to | DLP-063-000011502 |
| DLP-063-000011504 | to | DLP-063-000011566 |
| DLP-063-000011568 | to | DLP-063-000011570 |
| DLP-063-000011572 | to | DLP-063-000011615 |
| DLP-063-000011617 | to | DLP-063-000011623 |
| DLP-063-000011625 | to | DLP-063-000011749 |
| DLP-063-000011751 | to | DLP-063-000011772 |
| DLP-063-000011774 | to | DLP-063-000011787 |
| DLP-063-000011789 | to | DLP-063-000011797 |
| DLP-063-000011799 | to | DLP-063-000011837 |
| DLP-063-000011840 | to | DLP-063-000011873 |
| DLP-063-000011875 | to | DLP-063-000011895 |
| DLP-063-000011898 | to | DLP-063-000012003 |
| DLP-063-000012005 | to | DLP-063-000012018 |
| DLP-063-000012021 | to | DLP-063-000012035 |
| DLP-063-000012037 | to | DLP-063-000012390 |

| | | |
|---|---|---|
| DLP-063-000012392 | to | DLP-063-000012498 |
| DLP-063-000012500 | to | DLP-063-000012505 |
| DLP-063-000012507 | to | DLP-063-000012527 |
| DLP-063-000012529 | to | DLP-063-000012536 |
| DLP-063-000012538 | to | DLP-063-000012541 |
| DLP-063-000012543 | to | DLP-063-000012553 |
| DLP-063-000012555 | to | DLP-063-000012581 |
| DLP-063-000012583 | to | DLP-063-000012680 |
| DLP-063-000012682 | to | DLP-063-000012693 |
| DLP-063-000012695 | to | DLP-063-000012711 |
| DLP-063-000012713 | to | DLP-063-000012825 |
| DLP-063-000012827 | to | DLP-063-000013145 |
| DLP-063-000013147 | to | DLP-063-000013166 |
| DLP-063-000013168 | to | DLP-063-000013201 |
| DLP-063-000013203 | to | DLP-063-000013214 |
| DLP-063-000013216 | to | DLP-063-000013219 |
| DLP-063-000013221 | to | DLP-063-000013240 |
| DLP-063-000013242 | to | DLP-063-000013251 |
| DLP-063-000013253 | to | DLP-063-000013274 |
| DLP-063-000013276 | to | DLP-063-000013282 |
| DLP-063-000013284 | to | DLP-063-000013336 |
| DLP-063-000013338 | to | DLP-063-000013385 |
| DLP-063-000013387 | to | DLP-063-000013408 |
| DLP-063-000013410 | to | DLP-063-000013825 |
| DLP-063-000013827 | to | DLP-063-000013828 |
| DLP-063-000013830 | to | DLP-063-000013863 |
| DLP-063-000013865 | to | DLP-063-000013920 |
| DLP-063-000013922 | to | DLP-063-000013940 |
| DLP-063-000013942 | to | DLP-063-000014038 |
| DLP-063-000014040 | to | DLP-063-000014298 |
| DLP-063-000014300 | to | DLP-063-000014492 |
| DLP-063-000014494 | to | DLP-063-000014504 |
| DLP-063-000014506 | to | DLP-063-000014518 |
| DLP-063-000014520 | to | DLP-063-000014524 |
| DLP-063-000014526 | to | DLP-063-000014527 |
| DLP-063-000014529 | to | DLP-063-000014673 |
| DLP-063-000014675 | to | DLP-063-000014742 |
| DLP-063-000014744 | to | DLP-063-000014817 |
| DLP-063-000014819 | to | DLP-063-000014834 |
| DLP-063-000014836 | to | DLP-063-000014924 |
| DLP-063-000014926 | to | DLP-063-000015014 |
| DLP-063-000015016 | to | DLP-063-000015160 |
| DLP-063-000015162 | to | DLP-063-000015388 |

| | | |
|---|---|---|
| DLP-063-000015390 | to | DLP-063-000015399 |
| DLP-063-000015401 | to | DLP-063-000015403 |
| DLP-063-000015405 | to | DLP-063-000015440 |
| DLP-063-000015442 | to | DLP-063-000015820 |
| DLP-063-000015822 | to | DLP-063-000016017 |
| DLP-063-000016019 | to | DLP-063-000016103 |
| DLP-063-000016105 | to | DLP-063-000016116 |
| DLP-063-000016118 | to | DLP-063-000016161 |
| DLP-063-000016163 | to | DLP-063-000016170 |
| DLP-063-000016172 | to | DLP-063-000016483 |
| DLP-063-000016485 | to | DLP-063-000016501 |
| DLP-063-000016504 | to | DLP-063-000016666 |
| DLP-063-000016668 | to | DLP-063-000016701 |
| DLP-063-000016703 | to | DLP-063-000016906 |
| DLP-063-000016908 | to | DLP-063-000017005 |
| DLP-063-000017007 | to | DLP-063-000017009 |
| DLP-063-000017011 | to | DLP-063-000017152 |
| DLP-063-000017155 | to | DLP-063-000017189 |
| DLP-063-000017191 | to | DLP-063-000017191 |
| DLP-063-000017193 | to | DLP-063-000017205 |
| DLP-063-000017207 | to | DLP-063-000017226 |
| DLP-063-000017229 | to | DLP-063-000017811 |
| DLP-063-000017813 | to | DLP-063-000017838 |
| DLP-063-000017840 | to | DLP-063-000017862 |
| DLP-063-000017864 | to | DLP-063-000017876 |
| DLP-063-000017878 | to | DLP-063-000017899 |
| DLP-063-000017901 | to | DLP-063-000017922 |
| DLP-063-000017924 | to | DLP-063-000017936 |
| DLP-063-000017939 | to | DLP-063-000018492 |
| DLP-063-000018494 | to | DLP-063-000018505 |
| DLP-063-000018508 | to | DLP-063-000018521 |
| DLP-063-000018523 | to | DLP-063-000018542 |
| DLP-063-000018544 | to | DLP-063-000018563 |
| DLP-063-000018565 | to | DLP-063-000018590 |
| DLP-063-000018592 | to | DLP-063-000018610 |
| DLP-063-000018613 | to | DLP-063-000018617 |
| DLP-063-000018621 | to | DLP-063-000019150 |
| DLP-063-000019152 | to | DLP-063-000019169 |
| DLP-063-000019171 | to | DLP-063-000019206 |
| DLP-063-000019208 | to | DLP-063-000019212 |
| DLP-063-000019214 | to | DLP-063-000019218 |
| DLP-063-000019220 | to | DLP-063-000019240 |
| DLP-063-000019242 | to | DLP-063-000019243 |

| | | |
|---|---|---|
| DLP-063-000019245 | to | DLP-063-000019254 |
| DLP-063-000019256 | to | DLP-063-000019262 |
| DLP-063-000019264 | to | DLP-063-000019783 |
| DLP-063-000019785 | to | DLP-063-000019802 |
| DLP-063-000019804 | to | DLP-063-000019805 |
| DLP-063-000019807 | to | DLP-063-000019823 |
| DLP-063-000019825 | to | DLP-063-000019838 |
| DLP-063-000019840 | to | DLP-063-000019841 |
| DLP-063-000019844 | to | DLP-063-000019847 |
| DLP-063-000019849 | to | DLP-063-000019852 |
| DLP-063-000019855 | to | DLP-063-000019857 |
| DLP-063-000019859 | to | DLP-063-000019871 |
| DLP-063-000019874 | to | DLP-063-000019892 |
| DLP-063-000019894 | to | DLP-063-000019905 |
| DLP-063-000019907 | to | DLP-063-000019918 |
| DLP-063-000019920 | to | DLP-063-000019922 |
| DLP-063-000019924 | to | DLP-063-000019930 |
| DLP-063-000019932 | to | DLP-063-000019950 |
| DLP-063-000019952 | to | DLP-063-000019953 |
| DLP-063-000019955 | to | DLP-063-000019961 |
| DLP-063-000019963 | to | DLP-063-000019968 |
| DLP-063-000019970 | to | DLP-063-000019999 |
| DLP-063-000020001 | to | DLP-063-000020001 |
| DLP-063-000020004 | to | DLP-063-000020016 |
| DLP-063-000020018 | to | DLP-063-000020035 |
| DLP-063-000020037 | to | DLP-063-000020058 |
| DLP-063-000020060 | to | DLP-063-000020060 |
| DLP-063-000020062 | to | DLP-063-000020071 |
| DLP-063-000020073 | to | DLP-063-000020085 |
| DLP-063-000020087 | to | DLP-063-000020131 |
| DLP-063-000020133 | to | DLP-063-000020137 |
| DLP-063-000020139 | to | DLP-063-000020146 |
| DLP-063-000020149 | to | DLP-063-000020176 |
| DLP-063-000020178 | to | DLP-063-000020179 |
| DLP-063-000020181 | to | DLP-063-000020190 |
| DLP-063-000020192 | to | DLP-063-000020192 |
| DLP-063-000020194 | to | DLP-063-000020194 |
| DLP-063-000020196 | to | DLP-063-000020213 |
| DLP-063-000020215 | to | DLP-063-000020226 |
| DLP-063-000020228 | to | DLP-063-000020228 |
| DLP-063-000020230 | to | DLP-063-000020230 |
| DLP-063-000020232 | to | DLP-063-000020233 |
| DLP-063-000020236 | to | DLP-063-000020248 |

| | | |
|---|---|---|
| DLP-063-000020251 | to | DLP-063-000020258 |
| DLP-063-000020260 | to | DLP-063-000020293 |
| DLP-063-000020296 | to | DLP-063-000020299 |
| DLP-063-000020301 | to | DLP-063-000020351 |
| DLP-063-000020353 | to | DLP-063-000020359 |
| DLP-063-000020361 | to | DLP-063-000020369 |
| DLP-063-000020371 | to | DLP-063-000020669 |
| DLP-063-000020671 | to | DLP-063-000020952 |
| DLP-063-000020954 | to | DLP-063-000022309 |
| DLP-063-000022312 | to | DLP-063-000023090 |
| DLP-063-000023096 | to | DLP-063-000023096 |
| DLP-063-000023098 | to | DLP-063-000023718 |
| DLP-063-000023720 | to | DLP-063-000023934 |
| DLP-063-000023937 | to | DLP-063-000024324 |
| DLP-063-000024326 | to | DLP-063-000025707 |
| DLP-063-000025709 | to | DLP-063-000026591 |
| DLP-063-000026596 | to | DLP-063-000027029 |
| DLP-063-000027032 | to | DLP-063-000027835 |
| DLP-063-000027837 | to | DLP-063-000027943 |
| DLP-063-000027946 | to | DLP-063-000027951 |
| DLP-063-000027956 | to | DLP-063-000027993 |
| DLP-063-000027995 | to | DLP-063-000028002 |
| DLP-063-000028004 | to | DLP-063-000028005 |
| DLP-063-000028007 | to | DLP-063-000028007 |
| DLP-063-000028009 | to | DLP-063-000028035 |
| DLP-063-000028037 | to | DLP-063-000028061 |
| DLP-063-000028065 | to | DLP-063-000028065 |
| DLP-063-000028067 | to | DLP-063-000028069 |
| DLP-063-000028073 | to | DLP-063-000028075 |
| DLP-063-000028078 | to | DLP-063-000028079 |
| DLP-063-000028081 | to | DLP-063-000028083 |
| DLP-063-000028085 | to | DLP-063-000028099 |
| DLP-063-000028105 | to | DLP-063-000028105 |
| DLP-063-000028117 | to | DLP-063-000028118 |
| DLP-063-000028120 | to | DLP-063-000028122 |
| DLP-063-000028124 | to | DLP-063-000028146 |
| DLP-063-000028149 | to | DLP-063-000028149 |
| DLP-063-000028162 | to | DLP-063-000028167 |
| DLP-063-000028169 | to | DLP-063-000028172 |
| DLP-063-000028175 | to | DLP-063-000028205 |
| DLP-063-000028208 | to | DLP-063-000028217 |
| DLP-063-000028220 | to | DLP-063-000028259 |
| DLP-063-000028261 | to | DLP-063-000028279 |

| | | |
|---|---|---|
| DLP-063-000028295 | to | DLP-063-000028297 |
| DLP-063-000028299 | to | DLP-063-000028299 |
| DLP-063-000028301 | to | DLP-063-000028301 |
| DLP-063-000028303 | to | DLP-063-000028304 |
| DLP-063-000028306 | to | DLP-063-000028306 |
| DLP-063-000028316 | to | DLP-063-000028317 |
| DLP-063-000028320 | to | DLP-063-000028339 |
| DLP-063-000028342 | to | DLP-063-000028350 |
| DLP-063-000028352 | to | DLP-063-000028362 |
| DLP-063-000028364 | to | DLP-063-000028380 |
| DLP-063-000028382 | to | DLP-063-000028388 |
| DLP-063-000028390 | to | DLP-063-000028454 |
| DLP-063-000028456 | to | DLP-063-000028459 |
| DLP-063-000028461 | to | DLP-063-000028462 |
| DLP-063-000028464 | to | DLP-063-000028464 |
| DLP-063-000028472 | to | DLP-063-000028490 |
| DLP-063-000028492 | to | DLP-063-000028502 |
| DLP-063-000028504 | to | DLP-063-000028552 |
| DLP-063-000028554 | to | DLP-063-000028555 |
| DLP-063-000028567 | to | DLP-063-000028567 |
| DLP-063-000028569 | to | DLP-063-000028598 |
| DLP-063-000028600 | to | DLP-063-000028600 |
| DLP-063-000028602 | to | DLP-063-000028602 |
| DLP-063-000028614 | to | DLP-063-000028625 |
| DLP-063-000028628 | to | DLP-063-000028663 |
| DLP-063-000028665 | to | DLP-063-000028670 |
| DLP-063-000028672 | to | DLP-063-000028682 |
| DLP-063-000028685 | to | DLP-063-000028687 |
| DLP-063-000028689 | to | DLP-063-000028726 |
| DLP-063-000028728 | to | DLP-063-000028754 |
| DLP-063-000028756 | to | DLP-063-000028757 |
| DLP-063-000028759 | to | DLP-063-000028769 |
| DLP-063-000028771 | to | DLP-063-000028782 |
| DLP-063-000028786 | to | DLP-063-000028788 |
| DLP-063-000028790 | to | DLP-063-000028791 |
| DLP-063-000028793 | to | DLP-063-000028799 |
| DLP-063-000028808 | to | DLP-063-000028818 |
| DLP-063-000028820 | to | DLP-063-000028820 |
| DLP-063-000028823 | to | DLP-063-000028846 |
| DLP-063-000028848 | to | DLP-063-000028855 |
| DLP-063-000028859 | to | DLP-063-000028902 |
| DLP-063-000028905 | to | DLP-063-000028908 |
| DLP-063-000028910 | to | DLP-063-000028924 |

| | | |
|---|---|---|
| DLP-063-000028940 | to | DLP-063-000029014 |
| DLP-063-000029016 | to | DLP-063-000029021 |
| DLP-063-000029025 | to | DLP-063-000029059 |
| DLP-063-000029061 | to | DLP-063-000029074 |
| DLP-063-000029077 | to | DLP-063-000029087 |
| DLP-063-000029090 | to | DLP-063-000029116 |
| DLP-063-000029118 | to | DLP-063-000029127 |
| DLP-063-000029129 | to | DLP-063-000029141 |
| DLP-063-000029143 | to | DLP-063-000029153 |
| DLP-063-000029155 | to | DLP-063-000029163 |
| DLP-063-000029166 | to | DLP-063-000029196 |
| DLP-063-000029198 | to | DLP-063-000029201 |
| DLP-063-000029204 | to | DLP-063-000029214 |
| DLP-063-000029216 | to | DLP-063-000029244 |
| DLP-063-000029246 | to | DLP-063-000029246 |
| DLP-063-000029248 | to | DLP-063-000029254 |
| DLP-063-000029256 | to | DLP-063-000029257 |
| DLP-063-000029263 | to | DLP-063-000029267 |
| DLP-063-000029270 | to | DLP-063-000029272 |
| DLP-063-000029275 | to | DLP-063-000029277 |
| DLP-063-000029279 | to | DLP-063-000029280 |
| DLP-063-000029289 | to | DLP-063-000029296 |
| DLP-063-000029298 | to | DLP-063-000029298 |
| DLP-063-000029301 | to | DLP-063-000029318 |
| DLP-063-000029320 | to | DLP-063-000029343 |
| DLP-063-000029345 | to | DLP-063-000029345 |
| DLP-063-000029347 | to | DLP-063-000029363 |
| DLP-063-000029365 | to | DLP-063-000029369 |
| DLP-063-000029373 | to | DLP-063-000029374 |
| DLP-063-000029379 | to | DLP-063-000029379 |
| DLP-063-000029381 | to | DLP-063-000029384 |
| DLP-063-000029386 | to | DLP-063-000029402 |
| DLP-063-000029406 | to | DLP-063-000029413 |
| DLP-063-000029417 | to | DLP-063-000029428 |
| DLP-063-000029439 | to | DLP-063-000029441 |
| DLP-063-000029444 | to | DLP-063-000029468 |
| DLP-063-000029470 | to | DLP-063-000029477 |
| DLP-063-000029479 | to | DLP-063-000029500 |
| DLP-063-000029502 | to | DLP-063-000029504 |
| DLP-063-000029507 | to | DLP-063-000029526 |
| DLP-063-000029539 | to | DLP-063-000029539 |
| DLP-063-000029546 | to | DLP-063-000029546 |
| DLP-063-000029565 | to | DLP-063-000029570 |

| | | |
|---|---|---|
| DLP-063-000029580 | to | DLP-063-000029581 |
| DLP-063-000029583 | to | DLP-063-000029583 |
| DLP-063-000029589 | to | DLP-063-000029615 |
| DLP-063-000029617 | to | DLP-063-000029617 |
| DLP-063-000029619 | to | DLP-063-000029688 |
| DLP-063-000029691 | to | DLP-063-000029701 |
| DLP-063-000029707 | to | DLP-063-000029709 |
| DLP-063-000029711 | to | DLP-063-000029713 |
| DLP-063-000029717 | to | DLP-063-000029728 |
| DLP-063-000029732 | to | DLP-063-000029733 |
| DLP-063-000029741 | to | DLP-063-000029743 |
| DLP-063-000029747 | to | DLP-063-000029749 |
| DLP-063-000029751 | to | DLP-063-000029762 |
| DLP-063-000029764 | to | DLP-063-000029764 |
| DLP-063-000029767 | to | DLP-063-000029772 |
| DLP-063-000029775 | to | DLP-063-000029776 |
| DLP-063-000029778 | to | DLP-063-000029787 |
| DLP-063-000029789 | to | DLP-063-000029791 |
| DLP-063-000029800 | to | DLP-063-000029830 |
| DLP-063-000029832 | to | DLP-063-000029841 |
| DLP-063-000029846 | to | DLP-063-000029857 |
| DLP-063-000029859 | to | DLP-063-000029893 |
| DLP-063-000029896 | to | DLP-063-000029905 |
| DLP-063-000029908 | to | DLP-063-000029915 |
| DLP-063-000029917 | to | DLP-063-000029932 |
| DLP-063-000029934 | to | DLP-063-000029947 |
| DLP-063-000029950 | to | DLP-063-000029959 |
| DLP-063-000029963 | to | DLP-063-000029967 |
| DLP-063-000029969 | to | DLP-063-000029982 |
| DLP-063-000029984 | to | DLP-063-000029991 |
| DLP-063-000029995 | to | DLP-063-000030001 |
| DLP-063-000030003 | to | DLP-063-000030003 |
| DLP-063-000030005 | to | DLP-063-000030031 |
| DLP-063-000030035 | to | DLP-063-000030036 |
| DLP-063-000030038 | to | DLP-063-000030092 |
| DLP-063-000030094 | to | DLP-063-000030111 |
| DLP-063-000030113 | to | DLP-063-000030115 |
| DLP-063-000030117 | to | DLP-063-000030135 |
| DLP-063-000030138 | to | DLP-063-000030141 |
| DLP-063-000030143 | to | DLP-063-000030169 |
| DLP-063-000030172 | to | DLP-063-000030231 |
| DLP-063-000030234 | to | DLP-063-000030276 |
| DLP-063-000030279 | to | DLP-063-000030338 |

| | | |
|---|---|---|
| DLP-063-000030341 | to | DLP-063-000030352 |
| DLP-063-000030354 | to | DLP-063-000030381 |
| DLP-063-000030383 | to | DLP-063-000030383 |
| DLP-063-000030388 | to | DLP-063-000030423 |
| DLP-063-000030425 | to | DLP-063-000030433 |
| DLP-063-000030435 | to | DLP-063-000030442 |
| DLP-063-000030446 | to | DLP-063-000030479 |
| DLP-063-000030482 | to | DLP-063-000030488 |
| DLP-063-000030492 | to | DLP-063-000030493 |
| DLP-063-000030497 | to | DLP-063-000030514 |
| DLP-063-000030516 | to | DLP-063-000030527 |
| DLP-063-000030532 | to | DLP-063-000030532 |
| DLP-063-000030549 | to | DLP-063-000030549 |
| DLP-063-000030570 | to | DLP-063-000030570 |
| DLP-063-000030577 | to | DLP-063-000030596 |
| DLP-063-000030599 | to | DLP-063-000030608 |
| DLP-063-000030612 | to | DLP-063-000030662 |
| DLP-063-000030673 | to | DLP-063-000030683 |
| DLP-063-000030685 | to | DLP-063-000030721 |
| DLP-063-000030724 | to | DLP-063-000030742 |
| DLP-063-000030746 | to | DLP-063-000030765 |
| DLP-063-000030767 | to | DLP-063-000030771 |
| DLP-063-000030775 | to | DLP-063-000030798 |
| DLP-063-000030800 | to | DLP-063-000030800 |
| DLP-063-000030802 | to | DLP-063-000030809 |
| DLP-063-000030812 | to | DLP-063-000030817 |
| DLP-063-000030821 | to | DLP-063-000030821 |
| DLP-063-000030823 | to | DLP-063-000030834 |
| DLP-063-000030836 | to | DLP-063-000030836 |
| DLP-063-000030841 | to | DLP-063-000030850 |
| DLP-063-000030853 | to | DLP-063-000030854 |
| DLP-063-000030856 | to | DLP-063-000030857 |
| DLP-063-000030859 | to | DLP-063-000030859 |
| DLP-063-000030861 | to | DLP-063-000030880 |
| DLP-063-000030884 | to | DLP-063-000030894 |
| DLP-063-000030896 | to | DLP-063-000030896 |
| DLP-063-000030898 | to | DLP-063-000030933 |
| DLP-063-000030937 | to | DLP-063-000030946 |
| DLP-063-000030950 | to | DLP-063-000030956 |
| DLP-063-000030959 | to | DLP-063-000030961 |
| DLP-063-000030963 | to | DLP-063-000030984 |
| DLP-063-000030986 | to | DLP-063-000030986 |
| DLP-063-000030988 | to | DLP-063-000031008 |

| | | |
|---|---|---|
| DLP-063-000031010 | to | DLP-063-000031010 |
| DLP-063-000031035 | to | DLP-063-000031035 |
| DLP-063-000031043 | to | DLP-063-000031043 |
| DLP-063-000031045 | to | DLP-063-000031045 |
| DLP-063-000031060 | to | DLP-063-000031067 |
| DLP-063-000031071 | to | DLP-063-000031094 |
| DLP-063-000031096 | to | DLP-063-000031097 |
| DLP-063-000031099 | to | DLP-063-000031131 |
| DLP-063-000031133 | to | DLP-063-000031135 |
| DLP-063-000031139 | to | DLP-063-000031147 |
| DLP-063-000031152 | to | DLP-063-000031152 |
| DLP-063-000031170 | to | DLP-063-000031198 |
| DLP-063-000031200 | to | DLP-063-000031229 |
| DLP-063-000031231 | to | DLP-063-000031231 |
| DLP-063-000031233 | to | DLP-063-000031234 |
| DLP-063-000031237 | to | DLP-063-000031247 |
| DLP-063-000031250 | to | DLP-063-000031250 |
| DLP-063-000031253 | to | DLP-063-000031253 |
| DLP-063-000031255 | to | DLP-063-000031255 |
| DLP-063-000031264 | to | DLP-063-000031279 |
| DLP-063-000031282 | to | DLP-063-000031282 |
| DLP-063-000031296 | to | DLP-063-000031309 |
| DLP-063-000031312 | to | DLP-063-000031312 |
| DLP-063-000031314 | to | DLP-063-000031319 |
| DLP-063-000031321 | to | DLP-063-000031325 |
| DLP-063-000031327 | to | DLP-063-000031339 |
| DLP-063-000031343 | to | DLP-063-000031350 |
| DLP-063-000031353 | to | DLP-063-000031362 |
| DLP-063-000031364 | to | DLP-063-000031373 |
| DLP-063-000031380 | to | DLP-063-000031381 |
| DLP-063-000031387 | to | DLP-063-000031389 |
| DLP-063-000031409 | to | DLP-063-000031416 |
| DLP-063-000031419 | to | DLP-063-000031426 |
| DLP-063-000031429 | to | DLP-063-000031439 |
| DLP-063-000031441 | to | DLP-063-000031463 |
| DLP-063-000031465 | to | DLP-063-000031551 |
| DLP-063-000031553 | to | DLP-063-000031560 |
| DLP-063-000031563 | to | DLP-063-000031589 |
| DLP-063-000031591 | to | DLP-063-000031592 |
| DLP-063-000031596 | to | DLP-063-000031613 |
| DLP-063-000031617 | to | DLP-063-000031627 |
| DLP-063-000031631 | to | DLP-063-000031633 |
| DLP-063-000031635 | to | DLP-063-000031642 |

| | | |
|---|---|---|
| DLP-063-000031644 | to | DLP-063-000031646 |
| DLP-063-000031649 | to | DLP-063-000031649 |
| DLP-063-000031652 | to | DLP-063-000031663 |
| DLP-063-000031665 | to | DLP-063-000031671 |
| DLP-063-000031673 | to | DLP-063-000031673 |
| DLP-063-000031676 | to | DLP-063-000031676 |
| DLP-063-000031678 | to | DLP-063-000031683 |
| DLP-063-000031685 | to | DLP-063-000031693 |
| DLP-063-000031698 | to | DLP-063-000031790 |
| DLP-063-000031792 | to | DLP-063-000031812 |
| DLP-063-000031814 | to | DLP-063-000031817 |
| DLP-063-000031819 | to | DLP-063-000031819 |
| DLP-063-000031825 | to | DLP-063-000031825 |
| DLP-063-000031828 | to | DLP-063-000031830 |
| DLP-063-000031834 | to | DLP-063-000031834 |
| DLP-063-000031836 | to | DLP-063-000031844 |
| DLP-063-000031848 | to | DLP-063-000031860 |
| DLP-063-000031862 | to | DLP-063-000031863 |
| DLP-063-000031865 | to | DLP-063-000031868 |
| DLP-063-000031870 | to | DLP-063-000031899 |
| DLP-063-000031901 | to | DLP-063-000031930 |
| DLP-063-000031936 | to | DLP-063-000031937 |
| DLP-063-000031939 | to | DLP-063-000031945 |
| DLP-063-000031950 | to | DLP-063-000031961 |
| DLP-063-000031974 | to | DLP-063-000031983 |
| DLP-063-000031985 | to | DLP-063-000031986 |
| DLP-063-000031988 | to | DLP-063-000031993 |
| DLP-063-000031999 | to | DLP-063-000032116 |
| DLP-063-000032118 | to | DLP-063-000032136 |
| DLP-063-000032138 | to | DLP-063-000032144 |
| DLP-063-000032147 | to | DLP-063-000032171 |
| DLP-063-000032174 | to | DLP-063-000032179 |
| DLP-063-000032181 | to | DLP-063-000032181 |
| DLP-063-000032189 | to | DLP-063-000032196 |
| DLP-063-000032198 | to | DLP-063-000032200 |
| DLP-063-000032202 | to | DLP-063-000032217 |
| DLP-063-000032219 | to | DLP-063-000032219 |
| DLP-063-000032221 | to | DLP-063-000032225 |
| DLP-063-000032227 | to | DLP-063-000032231 |
| DLP-063-000032233 | to | DLP-063-000032250 |
| DLP-063-000032252 | to | DLP-063-000032256 |
| DLP-063-000032260 | to | DLP-063-000032260 |
| DLP-063-000032263 | to | DLP-063-000032279 |

| | | |
|---|---|---|
| DLP-063-000032284 | to | DLP-063-000032284 |
| DLP-063-000032286 | to | DLP-063-000032299 |
| DLP-063-000032301 | to | DLP-063-000032319 |
| DLP-063-000032322 | to | DLP-063-000032330 |
| DLP-063-000032332 | to | DLP-063-000032380 |
| DLP-063-000032383 | to | DLP-063-000032412 |
| DLP-063-000032414 | to | DLP-063-000032432 |
| DLP-063-000032434 | to | DLP-063-000032436 |
| DLP-063-000032438 | to | DLP-063-000032442 |
| DLP-063-000032478 | to | DLP-063-000032481 |
| DLP-063-000032484 | to | DLP-063-000032484 |
| DLP-063-000032488 | to | DLP-063-000032501 |
| DLP-063-000032503 | to | DLP-063-000032504 |
| DLP-063-000032506 | to | DLP-063-000032509 |
| DLP-063-000032513 | to | DLP-063-000032523 |
| DLP-063-000032525 | to | DLP-063-000032526 |
| DLP-063-000032528 | to | DLP-063-000032530 |
| DLP-063-000032533 | to | DLP-063-000032533 |
| DLP-063-000032537 | to | DLP-063-000032556 |
| DLP-063-000032558 | to | DLP-063-000032567 |
| DLP-063-000032570 | to | DLP-063-000032580 |
| DLP-063-000032582 | to | DLP-063-000032584 |
| DLP-063-000032587 | to | DLP-063-000032652 |
| DLP-063-000032654 | to | DLP-063-000032724 |
| DLP-063-000032727 | to | DLP-063-000032727 |
| DLP-063-000032729 | to | DLP-063-000032730 |
| DLP-063-000032735 | to | DLP-063-000032736 |
| DLP-063-000032738 | to | DLP-063-000032745 |
| DLP-063-000032747 | to | DLP-063-000032769 |
| DLP-063-000032771 | to | DLP-063-000032791 |
| DLP-063-000032793 | to | DLP-063-000032793 |
| DLP-063-000032796 | to | DLP-063-000032797 |
| DLP-063-000032809 | to | DLP-063-000032809 |
| DLP-063-000032812 | to | DLP-063-000032816 |
| DLP-063-000032820 | to | DLP-063-000032855 |
| DLP-063-000032865 | to | DLP-063-000032879 |
| DLP-063-000032881 | to | DLP-063-000032889 |
| DLP-063-000032892 | to | DLP-063-000032901 |
| DLP-063-000032909 | to | DLP-063-000032927 |
| DLP-063-000032929 | to | DLP-063-000032938 |
| DLP-063-000032941 | to | DLP-063-000032954 |
| DLP-063-000032956 | to | DLP-063-000032970 |
| DLP-063-000032976 | to | DLP-063-000033006 |

| | | |
|---|---|---|
| DLP-063-000033010 | to | DLP-063-000033011 |
| DLP-063-000033013 | to | DLP-063-000033017 |
| DLP-063-000033019 | to | DLP-063-000033032 |
| DLP-063-000033034 | to | DLP-063-000033041 |
| DLP-063-000033043 | to | DLP-063-000033059 |
| DLP-063-000033063 | to | DLP-063-000033105 |
| DLP-063-000033107 | to | DLP-063-000033108 |
| DLP-063-000033115 | to | DLP-063-000033117 |
| DLP-063-000033119 | to | DLP-063-000033135 |
| DLP-063-000033147 | to | DLP-063-000033147 |
| DLP-063-000033149 | to | DLP-063-000033150 |
| DLP-063-000033153 | to | DLP-063-000033153 |
| DLP-063-000033155 | to | DLP-063-000033155 |
| DLP-063-000033180 | to | DLP-063-000033180 |
| DLP-063-000033182 | to | DLP-063-000033183 |
| DLP-063-000033185 | to | DLP-063-000033187 |
| DLP-063-000033194 | to | DLP-063-000033195 |
| DLP-063-000033197 | to | DLP-063-000033205 |
| DLP-063-000033207 | to | DLP-063-000033228 |
| DLP-063-000033233 | to | DLP-063-000033247 |
| DLP-063-000033249 | to | DLP-063-000033264 |
| DLP-063-000033268 | to | DLP-063-000033271 |
| DLP-063-000033275 | to | DLP-063-000033293 |
| DLP-063-000033297 | to | DLP-063-000033297 |
| DLP-063-000033299 | to | DLP-063-000033322 |
| DLP-063-000033325 | to | DLP-063-000033325 |
| DLP-063-000033327 | to | DLP-063-000033341 |
| DLP-063-000033343 | to | DLP-063-000033347 |
| DLP-063-000033350 | to | DLP-063-000033356 |
| DLP-063-000033358 | to | DLP-063-000033358 |
| DLP-063-000033360 | to | DLP-063-000033369 |
| DLP-063-000033371 | to | DLP-063-000033375 |
| DLP-063-000033377 | to | DLP-063-000033388 |
| DLP-063-000033399 | to | DLP-063-000033399 |
| DLP-063-000033401 | to | DLP-063-000033412 |
| DLP-063-000033416 | to | DLP-063-000033421 |
| DLP-063-000033423 | to | DLP-063-000033423 |
| DLP-063-000033425 | to | DLP-063-000033443 |
| DLP-063-000033451 | to | DLP-063-000033456 |
| DLP-063-000033458 | to | DLP-063-000033477 |
| DLP-063-000033480 | to | DLP-063-000033482 |
| DLP-063-000033484 | to | DLP-063-000033492 |
| DLP-063-000033498 | to | DLP-063-000033510 |

| | | |
|---|---|---|
| DLP-063-000033512 | to | DLP-063-000033518 |
| DLP-063-000033520 | to | DLP-063-000033527 |
| DLP-063-000033529 | to | DLP-063-000033530 |
| DLP-063-000033532 | to | DLP-063-000033541 |
| DLP-063-000033543 | to | DLP-063-000033544 |
| DLP-063-000033546 | to | DLP-063-000033546 |
| DLP-063-000033548 | to | DLP-063-000033556 |
| DLP-063-000033558 | to | DLP-063-000033560 |
| DLP-063-000033563 | to | DLP-063-000033578 |
| DLP-063-000033580 | to | DLP-063-000033583 |
| DLP-063-000033588 | to | DLP-063-000033589 |
| DLP-063-000033591 | to | DLP-063-000033594 |
| DLP-063-000033596 | to | DLP-063-000033597 |
| DLP-063-000033601 | to | DLP-063-000033606 |
| DLP-063-000033608 | to | DLP-063-000033608 |
| DLP-063-000033614 | to | DLP-063-000033614 |
| DLP-063-000033624 | to | DLP-063-000033626 |
| DLP-063-000033628 | to | DLP-063-000033638 |
| DLP-063-000033640 | to | DLP-063-000033663 |
| DLP-063-000033669 | to | DLP-063-000033683 |
| DLP-063-000033686 | to | DLP-063-000033698 |
| DLP-063-000033700 | to | DLP-063-000033700 |
| DLP-063-000033702 | to | DLP-063-000033715 |
| DLP-063-000033717 | to | DLP-063-000033720 |
| DLP-063-000033729 | to | DLP-063-000033729 |
| DLP-063-000033735 | to | DLP-063-000033742 |
| DLP-063-000033744 | to | DLP-063-000033749 |
| DLP-063-000033751 | to | DLP-063-000033751 |
| DLP-063-000033754 | to | DLP-063-000033754 |
| DLP-063-000033757 | to | DLP-063-000033763 |
| DLP-063-000033765 | to | DLP-063-000033769 |
| DLP-063-000033772 | to | DLP-063-000033779 |
| DLP-063-000033782 | to | DLP-063-000033782 |
| DLP-063-000033784 | to | DLP-063-000033788 |
| DLP-063-000033790 | to | DLP-063-000033798 |
| DLP-063-000033800 | to | DLP-063-000033800 |
| DLP-063-000033804 | to | DLP-063-000033810 |
| DLP-063-000033813 | to | DLP-063-000033824 |
| DLP-063-000033826 | to | DLP-063-000033848 |
| DLP-063-000033851 | to | DLP-063-000033851 |
| DLP-063-000033856 | to | DLP-063-000033856 |
| DLP-063-000033859 | to | DLP-063-000033882 |
| DLP-063-000033884 | to | DLP-063-000033898 |

| | | |
|---|---|---|
| DLP-063-000033901 | to | DLP-063-000033924 |
| DLP-063-000033927 | to | DLP-063-000033927 |
| DLP-063-000033930 | to | DLP-063-000033985 |
| DLP-063-000033987 | to | DLP-063-000033997 |
| DLP-063-000033999 | to | DLP-063-000034019 |
| DLP-063-000034021 | to | DLP-063-000034024 |
| DLP-063-000034026 | to | DLP-063-000034027 |
| DLP-063-000034029 | to | DLP-063-000034030 |
| DLP-063-000034032 | to | DLP-063-000034076 |
| DLP-063-000034078 | to | DLP-063-000034103 |
| DLP-063-000034105 | to | DLP-063-000034120 |
| DLP-063-000034128 | to | DLP-063-000034128 |
| DLP-063-000034131 | to | DLP-063-000034133 |
| DLP-063-000034138 | to | DLP-063-000034205 |
| DLP-063-000034207 | to | DLP-063-000034211 |
| DLP-063-000034213 | to | DLP-063-000034217 |
| DLP-063-000034220 | to | DLP-063-000034234 |
| DLP-063-000034238 | to | DLP-063-000034246 |
| DLP-063-000034249 | to | DLP-063-000034249 |
| DLP-063-000034252 | to | DLP-063-000034261 |
| DLP-063-000034263 | to | DLP-063-000034263 |
| DLP-063-000034265 | to | DLP-063-000034265 |
| DLP-063-000034268 | to | DLP-063-000034275 |
| DLP-063-000034277 | to | DLP-063-000034294 |
| DLP-063-000034297 | to | DLP-063-000034310 |
| DLP-063-000034312 | to | DLP-063-000034344 |
| DLP-063-000034346 | to | DLP-063-000034352 |
| DLP-063-000034354 | to | DLP-063-000034363 |
| DLP-063-000034365 | to | DLP-063-000034380 |
| DLP-063-000034383 | to | DLP-063-000034402 |
| DLP-063-000034407 | to | DLP-063-000034409 |
| DLP-063-000034413 | to | DLP-063-000034444 |
| DLP-063-000034446 | to | DLP-063-000034446 |
| DLP-063-000034448 | to | DLP-063-000034448 |
| DLP-063-000034450 | to | DLP-063-000034508 |
| DLP-063-000034511 | to | DLP-063-000034533 |
| DLP-063-000034535 | to | DLP-063-000034575 |
| DLP-063-000034577 | to | DLP-063-000034582 |
| DLP-063-000034584 | to | DLP-063-000034591 |
| DLP-063-000034594 | to | DLP-063-000034605 |
| DLP-063-000034607 | to | DLP-063-000034608 |
| DLP-063-000034610 | to | DLP-063-000034619 |
| DLP-063-000034621 | to | DLP-063-000034640 |

| | | |
|---|---|---|
| DLP-063-000034644 | to | DLP-063-000034644 |
| DLP-063-000034649 | to | DLP-063-000034670 |
| DLP-063-000034673 | to | DLP-063-000034719 |
| DLP-063-000034721 | to | DLP-063-000034721 |
| DLP-063-000034725 | to | DLP-063-000034730 |
| DLP-063-000034734 | to | DLP-063-000034734 |
| DLP-063-000034737 | to | DLP-063-000034746 |
| DLP-063-000034750 | to | DLP-063-000034770 |
| DLP-063-000034774 | to | DLP-063-000034803 |
| DLP-063-000034805 | to | DLP-063-000034829 |
| DLP-063-000034854 | to | DLP-063-000034860 |
| DLP-063-000034863 | to | DLP-063-000034867 |
| DLP-063-000034870 | to | DLP-063-000034876 |
| DLP-063-000034878 | to | DLP-063-000034908 |
| DLP-063-000034910 | to | DLP-063-000034930 |
| DLP-063-000034932 | to | DLP-063-000034943 |
| DLP-063-000034946 | to | DLP-063-000034982 |
| DLP-063-000034984 | to | DLP-063-000034985 |
| DLP-063-000034988 | to | DLP-063-000035012 |
| DLP-063-000035014 | to | DLP-063-000035014 |
| DLP-063-000035017 | to | DLP-063-000035029 |
| DLP-063-000035031 | to | DLP-063-000035042 |
| DLP-063-000035044 | to | DLP-063-000035059 |
| DLP-063-000035061 | to | DLP-063-000035079 |
| DLP-063-000035083 | to | DLP-063-000035100 |
| DLP-063-000035102 | to | DLP-063-000035107 |
| DLP-063-000035116 | to | DLP-063-000035116 |
| DLP-063-000035121 | to | DLP-063-000035140 |
| DLP-063-000035143 | to | DLP-063-000035172 |
| DLP-063-000035175 | to | DLP-063-000035175 |
| DLP-063-000035177 | to | DLP-063-000035201 |
| DLP-063-000035203 | to | DLP-063-000035239 |
| DLP-063-000035248 | to | DLP-063-000035268 |
| DLP-063-000035273 | to | DLP-063-000035281 |
| DLP-063-000035283 | to | DLP-063-000035303 |
| DLP-063-000035305 | to | DLP-063-000035312 |
| DLP-063-000035315 | to | DLP-063-000035347 |
| DLP-063-000035349 | to | DLP-063-000035352 |
| DLP-063-000035354 | to | DLP-063-000035360 |
| DLP-063-000035362 | to | DLP-063-000035413 |
| DLP-063-000035417 | to | DLP-063-000035419 |
| DLP-063-000035424 | to | DLP-063-000035430 |
| DLP-063-000035433 | to | DLP-063-000035434 |

DLP-063-000035436     to     DLP-063-000035447
DLP-063-000035451     to     DLP-063-000035452
DLP-063-000035454     to     DLP-063-000035465
DLP-063-000035468     to     DLP-063-000035471
DLP-063-000035474     to     DLP-063-000035475
DLP-063-000035480     to     DLP-063-000035486
DLP-063-000035489     to     DLP-063-000035504
DLP-063-000035507     to     DLP-063-000035507
DLP-063-000035509     to     DLP-063-000035543
DLP-063-000035545     to     DLP-063-000035545
DLP-063-000035548     to     DLP-063-000035559
DLP-063-000035561     to     DLP-063-000035590
DLP-063-000035605     to     DLP-063-000035618
DLP-063-000035622     to     DLP-063-000035623
DLP-063-000035625     to     DLP-063-000035644
DLP-063-000035646     to     DLP-063-000035656
DLP-063-000035658     to     DLP-063-000035658
DLP-063-000035660     to     DLP-063-000035660
DLP-063-000035662     to     DLP-063-000035694
DLP-063-000035696     to     DLP-063-000035700
DLP-063-000035703     to     DLP-063-000035720
DLP-063-000035725     to     DLP-063-000035735
DLP-063-000035738     to     DLP-063-000035766
DLP-063-000035768     to     DLP-063-000035772
DLP-063-000035774     to     DLP-063-000035818
DLP-063-000035822     to     DLP-063-000035830
DLP-063-000035832     to     DLP-063-000035841
DLP-063-000035843     to     DLP-063-000035851
DLP-063-000035854     to     DLP-063-000035878
DLP-063-000035880     to     DLP-063-000035886
DLP-063-000035889     to     DLP-063-000035903
DLP-063-000035905     to     DLP-063-000035905
DLP-063-000035908     to     DLP-063-000035908
DLP-063-000035910     to     DLP-063-000035934
DLP-063-000035936     to     DLP-063-000035973
DLP-063-000035975     to     DLP-063-000036003
DLP-063-000036015     to     DLP-063-000036130
DLP-063-000036135     to     DLP-063-000036136
DLP-063-000036138     to     DLP-063-000036150
DLP-063-000036152     to     DLP-063-000036169
DLP-063-000036171     to     DLP-063-000036183
DLP-063-000036185     to     DLP-063-000036185
DLP-063-000036189     to     DLP-063-000036192

162

| | | |
|---|---|---|
| DLP-063-000036194 | to | DLP-063-000036194 |
| DLP-063-000036196 | to | DLP-063-000036205 |
| DLP-063-000036211 | to | DLP-063-000036231 |
| DLP-063-000036233 | to | DLP-063-000036248 |
| DLP-063-000036250 | to | DLP-063-000036255 |
| DLP-063-000036257 | to | DLP-063-000036294 |
| DLP-063-000036297 | to | DLP-063-000036339 |
| DLP-063-000036341 | to | DLP-063-000036353 |
| DLP-063-000036355 | to | DLP-063-000036362 |
| DLP-063-000036365 | to | DLP-063-000036398 |
| DLP-063-000036410 | to | DLP-063-000036412 |
| DLP-063-000036414 | to | DLP-063-000036425 |
| DLP-063-000036428 | to | DLP-063-000036441 |
| DLP-063-000036443 | to | DLP-063-000036443 |
| DLP-063-000036445 | to | DLP-063-000036456 |
| DLP-063-000036468 | to | DLP-063-000036471 |
| DLP-063-000036473 | to | DLP-063-000036474 |
| DLP-063-000036476 | to | DLP-063-000036476 |
| DLP-063-000036478 | to | DLP-063-000036487 |
| DLP-063-000036489 | to | DLP-063-000036514 |
| DLP-063-000036516 | to | DLP-063-000036519 |
| DLP-063-000036522 | to | DLP-063-000036592 |
| DLP-063-000036597 | to | DLP-063-000036601 |
| DLP-063-000036604 | to | DLP-063-000036624 |
| DLP-063-000036626 | to | DLP-063-000036632 |
| DLP-063-000036635 | to | DLP-063-000036636 |
| DLP-063-000036638 | to | DLP-063-000036640 |
| DLP-063-000036642 | to | DLP-063-000036642 |
| DLP-063-000036644 | to | DLP-063-000036653 |
| DLP-063-000036655 | to | DLP-063-000036655 |
| DLP-063-000036657 | to | DLP-063-000036661 |
| DLP-063-000036663 | to | DLP-063-000036686 |
| DLP-063-000036689 | to | DLP-063-000036698 |
| DLP-063-000036701 | to | DLP-063-000036708 |
| DLP-063-000036710 | to | DLP-063-000036730 |
| DLP-063-000036732 | to | DLP-063-000036748 |
| DLP-063-000036763 | to | DLP-063-000036774 |
| DLP-063-000036777 | to | DLP-063-000036778 |
| DLP-063-000036784 | to | DLP-063-000036798 |
| DLP-063-000036805 | to | DLP-063-000036805 |
| DLP-063-000036807 | to | DLP-063-000036830 |
| DLP-063-000036832 | to | DLP-063-000036839 |
| DLP-063-000036841 | to | DLP-063-000036866 |

| | | |
|---|---|---|
| DLP-063-000036868 | to | DLP-063-000036881 |
| DLP-063-000036883 | to | DLP-063-000036887 |
| DLP-063-000036889 | to | DLP-063-000036903 |
| DLP-063-000036917 | to | DLP-063-000036936 |
| DLP-063-000036938 | to | DLP-063-000036941 |
| DLP-063-000036943 | to | DLP-063-000037004 |
| DLP-063-000037006 | to | DLP-063-000037009 |
| DLP-063-000037015 | to | DLP-063-000037015 |
| DLP-063-000037017 | to | DLP-063-000037038 |
| DLP-063-000037040 | to | DLP-063-000037042 |
| DLP-063-000037044 | to | DLP-063-000037046 |
| DLP-063-000037048 | to | DLP-063-000037050 |
| DLP-063-000037052 | to | DLP-063-000037096 |
| DLP-063-000037098 | to | DLP-063-000037102 |
| DLP-063-000037104 | to | DLP-063-000037104 |
| DLP-063-000037106 | to | DLP-063-000037107 |
| DLP-063-000037109 | to | DLP-063-000037143 |
| DLP-063-000037156 | to | DLP-063-000037162 |
| DLP-063-000037167 | to | DLP-063-000037172 |
| DLP-063-000037175 | to | DLP-063-000037189 |
| DLP-063-000037200 | to | DLP-063-000037217 |
| DLP-063-000037219 | to | DLP-063-000037223 |
| DLP-063-000037226 | to | DLP-063-000037227 |
| DLP-063-000037229 | to | DLP-063-000037229 |
| DLP-063-000037238 | to | DLP-063-000037249 |
| DLP-063-000037252 | to | DLP-063-000037322 |
| DLP-063-000037325 | to | DLP-063-000037325 |
| DLP-063-000037334 | to | DLP-063-000037334 |
| DLP-063-000037336 | to | DLP-063-000037340 |
| DLP-063-000037342 | to | DLP-063-000037352 |
| DLP-063-000037355 | to | DLP-063-000037367 |
| DLP-063-000037371 | to | DLP-063-000037383 |
| DLP-063-000037387 | to | DLP-063-000037432 |
| DLP-063-000037434 | to | DLP-063-000037484 |
| DLP-063-000037487 | to | DLP-063-000037502 |
| DLP-063-000037507 | to | DLP-063-000037507 |
| DLP-063-000037510 | to | DLP-063-000037539 |
| DLP-063-000037541 | to | DLP-063-000037572 |
| DLP-063-000037574 | to | DLP-063-000037574 |
| DLP-063-000037578 | to | DLP-063-000037605 |
| DLP-063-000037608 | to | DLP-063-000037621 |
| DLP-063-000037625 | to | DLP-063-000037630 |
| DLP-063-000037633 | to | DLP-063-000037664 |

| | | |
|---|---|---|
| DLP-063-000037666 | to | DLP-063-000037692 |
| DLP-063-000037698 | to | DLP-063-000037699 |
| DLP-063-000037704 | to | DLP-063-000037709 |
| DLP-063-000037711 | to | DLP-063-000037723 |
| DLP-063-000037725 | to | DLP-063-000037739 |
| DLP-063-000037742 | to | DLP-063-000037749 |
| DLP-063-000037751 | to | DLP-063-000037824 |
| DLP-063-000037826 | to | DLP-063-000037826 |
| DLP-063-000037828 | to | DLP-063-000037856 |
| DLP-063-000037864 | to | DLP-063-000037870 |
| DLP-063-000037872 | to | DLP-063-000037881 |
| DLP-063-000037883 | to | DLP-063-000037883 |
| DLP-063-000037885 | to | DLP-063-000037911 |
| DLP-063-000037916 | to | DLP-063-000037921 |
| DLP-063-000037924 | to | DLP-063-000037932 |
| DLP-063-000037934 | to | DLP-063-000038015 |
| DLP-063-000038018 | to | DLP-063-000038040 |
| DLP-063-000038043 | to | DLP-063-000038054 |
| DLP-063-000038057 | to | DLP-063-000038070 |
| DLP-063-000038102 | to | DLP-063-000038106 |
| DLP-063-000038110 | to | DLP-063-000038132 |
| DLP-063-000038140 | to | DLP-063-000038140 |
| DLP-063-000038143 | to | DLP-063-000038174 |
| DLP-063-000038179 | to | DLP-063-000038181 |
| DLP-063-000038184 | to | DLP-063-000038184 |
| DLP-063-000038187 | to | DLP-063-000038200 |
| DLP-063-000038203 | to | DLP-063-000038221 |
| DLP-063-000038226 | to | DLP-063-000038229 |
| HLP-017-000000001 | to | HLP-017-000000026 |
| HLP-017-000000028 | to | HLP-017-000000039 |
| HLP-017-000000042 | to | HLP-017-000000047 |
| HLP-017-000000050 | to | HLP-017-000000052 |
| HLP-017-000000054 | to | HLP-017-000000057 |
| HLP-017-000000069 | to | HLP-017-000000069 |
| HLP-017-000000079 | to | HLP-017-000000081 |
| HLP-017-000000128 | to | HLP-017-000000136 |
| HLP-017-000000138 | to | HLP-017-000000140 |
| HLP-017-000000143 | to | HLP-017-000000145 |
| HLP-017-000000148 | to | HLP-017-000000148 |
| HLP-017-000000150 | to | HLP-017-000000150 |
| HLP-017-000000154 | to | HLP-017-000000155 |
| HLP-017-000000157 | to | HLP-017-000000157 |
| HLP-017-000000159 | to | HLP-017-000000159 |

| | | |
|---|---|---|
| HLP-017-000000162 | to | HLP-017-000000164 |
| HLP-017-000000171 | to | HLP-017-000000176 |
| HLP-017-000000178 | to | HLP-017-000000197 |
| HLP-017-000000199 | to | HLP-017-000000204 |
| HLP-017-000000206 | to | HLP-017-000000211 |
| HLP-017-000000214 | to | HLP-017-000000220 |
| HLP-017-000000222 | to | HLP-017-000000223 |
| HLP-017-000000226 | to | HLP-017-000000226 |
| HLP-017-000000230 | to | HLP-017-000000230 |
| HLP-017-000000236 | to | HLP-017-000000236 |
| HLP-017-000000238 | to | HLP-017-000000240 |
| HLP-017-000000244 | to | HLP-017-000000245 |
| HLP-017-000000250 | to | HLP-017-000000250 |
| HLP-017-000000252 | to | HLP-017-000000256 |
| HLP-017-000000258 | to | HLP-017-000000269 |
| HLP-017-000000271 | to | HLP-017-000000275 |
| HLP-017-000000278 | to | HLP-017-000000279 |
| HLP-017-000000281 | to | HLP-017-000000283 |
| HLP-017-000000286 | to | HLP-017-000000287 |
| HLP-017-000000293 | to | HLP-017-000000293 |
| HLP-017-000000295 | to | HLP-017-000000295 |
| HLP-017-000000298 | to | HLP-017-000000298 |
| HLP-017-000000300 | to | HLP-017-000000302 |
| HLP-017-000000304 | to | HLP-017-000000306 |
| HLP-017-000000308 | to | HLP-017-000000324 |
| HLP-017-000000326 | to | HLP-017-000000333 |
| HLP-017-000000335 | to | HLP-017-000000336 |
| HLP-017-000000338 | to | HLP-017-000000338 |
| HLP-017-000000340 | to | HLP-017-000000340 |
| HLP-017-000000342 | to | HLP-017-000000342 |
| HLP-017-000000348 | to | HLP-017-000000348 |
| HLP-017-000000354 | to | HLP-017-000000354 |
| HLP-017-000000356 | to | HLP-017-000000357 |
| HLP-017-000000359 | to | HLP-017-000000359 |
| HLP-017-000000363 | to | HLP-017-000000363 |
| HLP-017-000000365 | to | HLP-017-000000365 |
| HLP-017-000000367 | to | HLP-017-000000368 |
| HLP-017-000000370 | to | HLP-017-000000370 |
| HLP-017-000000373 | to | HLP-017-000000374 |
| HLP-017-000000376 | to | HLP-017-000000381 |
| HLP-017-000000385 | to | HLP-017-000000390 |
| HLP-017-000000392 | to | HLP-017-000000396 |
| HLP-017-000000398 | to | HLP-017-000000403 |

| | | |
|---|---|---|
| HLP-017-000000406 | to | HLP-017-000000406 |
| HLP-017-000000408 | to | HLP-017-000000411 |
| HLP-017-000000413 | to | HLP-017-000000415 |
| HLP-017-000000417 | to | HLP-017-000000424 |
| HLP-017-000000426 | to | HLP-017-000000436 |
| HLP-017-000000439 | to | HLP-017-000000439 |
| HLP-017-000000441 | to | HLP-017-000000442 |
| HLP-017-000000444 | to | HLP-017-000000450 |
| HLP-017-000000452 | to | HLP-017-000000462 |
| HLP-017-000000465 | to | HLP-017-000000469 |
| HLP-017-000000475 | to | HLP-017-000000494 |
| HLP-017-000000496 | to | HLP-017-000000499 |
| HLP-017-000000501 | to | HLP-017-000000518 |
| HLP-017-000000520 | to | HLP-017-000000522 |
| HLP-017-000000524 | to | HLP-017-000000526 |
| HLP-017-000000528 | to | HLP-017-000000531 |
| HLP-017-000000533 | to | HLP-017-000000533 |
| HLP-017-000000535 | to | HLP-017-000000539 |
| HLP-017-000000541 | to | HLP-017-000000541 |
| HLP-017-000000543 | to | HLP-017-000000545 |
| HLP-017-000000547 | to | HLP-017-000000549 |
| HLP-017-000000551 | to | HLP-017-000000569 |
| HLP-017-000000571 | to | HLP-017-000000572 |
| HLP-017-000000574 | to | HLP-017-000000588 |
| HLP-017-000000590 | to | HLP-017-000000595 |
| HLP-017-000000597 | to | HLP-017-000000597 |
| HLP-017-000000599 | to | HLP-017-000000599 |
| HLP-017-000000601 | to | HLP-017-000000606 |
| HLP-017-000000608 | to | HLP-017-000000608 |
| HLP-017-000000610 | to | HLP-017-000000620 |
| HLP-017-000000622 | to | HLP-017-000000637 |
| HLP-017-000000639 | to | HLP-017-000000639 |
| HLP-017-000000641 | to | HLP-017-000000645 |
| HLP-017-000000647 | to | HLP-017-000000648 |
| HLP-017-000000650 | to | HLP-017-000000671 |
| HLP-017-000000675 | to | HLP-017-000000675 |
| HLP-017-000000678 | to | HLP-017-000000680 |
| HLP-017-000000683 | to | HLP-017-000000684 |
| HLP-017-000000686 | to | HLP-017-000000709 |
| HLP-017-000000711 | to | HLP-017-000000711 |
| HLP-017-000000713 | to | HLP-017-000000714 |
| HLP-017-000000716 | to | HLP-017-000000718 |
| HLP-017-000000720 | to | HLP-017-000000720 |

| | | |
|---|---|---|
| HLP-017-000000722 | to | HLP-017-000000726 |
| HLP-017-000000728 | to | HLP-017-000000733 |
| HLP-017-000000735 | to | HLP-017-000000736 |
| HLP-017-000000738 | to | HLP-017-000000739 |
| HLP-017-000000741 | to | HLP-017-000000743 |
| HLP-017-000000745 | to | HLP-017-000000746 |
| HLP-017-000000749 | to | HLP-017-000000755 |
| HLP-017-000000757 | to | HLP-017-000000757 |
| HLP-017-000000760 | to | HLP-017-000000768 |
| HLP-017-000000770 | to | HLP-017-000000770 |
| HLP-017-000000772 | to | HLP-017-000000777 |
| HLP-017-000000779 | to | HLP-017-000000783 |
| HLP-017-000000785 | to | HLP-017-000000790 |
| HLP-017-000000792 | to | HLP-017-000000796 |
| HLP-017-000000799 | to | HLP-017-000000807 |
| HLP-017-000000809 | to | HLP-017-000000809 |
| HLP-017-000000811 | to | HLP-017-000000813 |
| HLP-017-000000815 | to | HLP-017-000000815 |
| HLP-017-000000817 | to | HLP-017-000000818 |
| HLP-017-000000820 | to | HLP-017-000000823 |
| HLP-017-000000826 | to | HLP-017-000000826 |
| HLP-017-000000828 | to | HLP-017-000000828 |
| HLP-017-000000830 | to | HLP-017-000000830 |
| HLP-017-000000832 | to | HLP-017-000000847 |
| HLP-017-000000849 | to | HLP-017-000000849 |
| HLP-017-000000851 | to | HLP-017-000000858 |
| HLP-017-000000860 | to | HLP-017-000000861 |
| HLP-017-000000863 | to | HLP-017-000000863 |
| HLP-017-000000865 | to | HLP-017-000000867 |
| HLP-017-000000869 | to | HLP-017-000000873 |
| HLP-017-000000875 | to | HLP-017-000000876 |
| HLP-017-000000878 | to | HLP-017-000000882 |
| HLP-017-000000884 | to | HLP-017-000000887 |
| HLP-017-000000889 | to | HLP-017-000000897 |
| HLP-017-000000899 | to | HLP-017-000000899 |
| HLP-017-000000901 | to | HLP-017-000000902 |
| HLP-017-000000904 | to | HLP-017-000000905 |
| HLP-017-000000908 | to | HLP-017-000000913 |
| HLP-017-000000915 | to | HLP-017-000000916 |
| HLP-017-000000918 | to | HLP-017-000000918 |
| HLP-017-000000921 | to | HLP-017-000000931 |
| HLP-017-000000933 | to | HLP-017-000000937 |
| HLP-017-000000939 | to | HLP-017-000000939 |

| | | |
|---|---|---|
| HLP-017-000000941 | to | HLP-017-000000973 |
| HLP-017-000000975 | to | HLP-017-000000983 |
| HLP-017-000000985 | to | HLP-017-000000987 |
| HLP-017-000000990 | to | HLP-017-000000990 |
| HLP-017-000000994 | to | HLP-017-000001012 |
| HLP-017-000001014 | to | HLP-017-000001018 |
| HLP-017-000001020 | to | HLP-017-000001024 |
| HLP-017-000001027 | to | HLP-017-000001039 |
| HLP-017-000001042 | to | HLP-017-000001047 |
| HLP-017-000001049 | to | HLP-017-000001050 |
| HLP-017-000001052 | to | HLP-017-000001053 |
| HLP-017-000001055 | to | HLP-017-000001055 |
| HLP-017-000001058 | to | HLP-017-000001058 |
| HLP-017-000001060 | to | HLP-017-000001069 |
| HLP-017-000001071 | to | HLP-017-000001073 |
| HLP-017-000001075 | to | HLP-017-000001080 |
| HLP-017-000001086 | to | HLP-017-000001086 |
| HLP-017-000001088 | to | HLP-017-000001106 |
| HLP-017-000001108 | to | HLP-017-000001109 |
| HLP-017-000001112 | to | HLP-017-000001122 |
| HLP-017-000001124 | to | HLP-017-000001126 |
| HLP-017-000001128 | to | HLP-017-000001143 |
| HLP-017-000001146 | to | HLP-017-000001154 |
| HLP-017-000001156 | to | HLP-017-000001160 |
| HLP-017-000001162 | to | HLP-017-000001164 |
| HLP-017-000001166 | to | HLP-017-000001170 |
| HLP-017-000001172 | to | HLP-017-000001175 |
| HLP-017-000001177 | to | HLP-017-000001177 |
| HLP-017-000001179 | to | HLP-017-000001182 |
| HLP-017-000001184 | to | HLP-017-000001184 |
| HLP-017-000001186 | to | HLP-017-000001188 |
| HLP-017-000001190 | to | HLP-017-000001190 |
| HLP-017-000001192 | to | HLP-017-000001194 |
| HLP-017-000001196 | to | HLP-017-000001197 |
| HLP-017-000001199 | to | HLP-017-000001199 |
| HLP-017-000001201 | to | HLP-017-000001214 |
| HLP-017-000001216 | to | HLP-017-000001219 |
| HLP-017-000001224 | to | HLP-017-000001224 |
| HLP-017-000001226 | to | HLP-017-000001226 |
| HLP-017-000001228 | to | HLP-017-000001231 |
| HLP-017-000001233 | to | HLP-017-000001233 |
| HLP-017-000001236 | to | HLP-017-000001245 |
| HLP-017-000001247 | to | HLP-017-000001258 |

| | | |
|---|---|---|
| HLP-017-000001260 | to | HLP-017-000001263 |
| HLP-017-000001268 | to | HLP-017-000001273 |
| HLP-017-000001282 | to | HLP-017-000001286 |
| HLP-017-000001288 | to | HLP-017-000001295 |
| HLP-017-000001299 | to | HLP-017-000001300 |
| HLP-017-000001303 | to | HLP-017-000001304 |
| HLP-017-000001306 | to | HLP-017-000001308 |
| HLP-017-000001310 | to | HLP-017-000001310 |
| HLP-017-000001312 | to | HLP-017-000001312 |
| HLP-017-000001315 | to | HLP-017-000001321 |
| HLP-017-000001324 | to | HLP-017-000001324 |
| HLP-017-000001326 | to | HLP-017-000001335 |
| HLP-017-000001337 | to | HLP-017-000001340 |
| HLP-017-000001343 | to | HLP-017-000001343 |
| HLP-017-000001345 | to | HLP-017-000001345 |
| HLP-017-000001348 | to | HLP-017-000001360 |
| HLP-017-000001362 | to | HLP-017-000001368 |
| HLP-017-000001370 | to | HLP-017-000001393 |
| HLP-017-000001396 | to | HLP-017-000001409 |
| HLP-017-000001411 | to | HLP-017-000001415 |
| HLP-017-000001419 | to | HLP-017-000001419 |
| HLP-017-000001421 | to | HLP-017-000001422 |
| HLP-017-000001424 | to | HLP-017-000001425 |
| HLP-017-000001427 | to | HLP-017-000001429 |
| HLP-017-000001431 | to | HLP-017-000001432 |
| HLP-017-000001436 | to | HLP-017-000001438 |
| HLP-017-000001440 | to | HLP-017-000001443 |
| HLP-017-000001446 | to | HLP-017-000001448 |
| HLP-017-000001451 | to | HLP-017-000001455 |
| HLP-017-000001459 | to | HLP-017-000001459 |
| HLP-017-000001461 | to | HLP-017-000001464 |
| HLP-017-000001466 | to | HLP-017-000001467 |
| HLP-017-000001469 | to | HLP-017-000001470 |
| HLP-017-000001472 | to | HLP-017-000001473 |
| HLP-017-000001478 | to | HLP-017-000001479 |
| HLP-017-000001482 | to | HLP-017-000001489 |
| HLP-017-000001493 | to | HLP-017-000001493 |
| HLP-017-000001495 | to | HLP-017-000001497 |
| HLP-017-000001500 | to | HLP-017-000001503 |
| HLP-017-000001505 | to | HLP-017-000001517 |
| HLP-017-000001519 | to | HLP-017-000001525 |
| HLP-017-000001527 | to | HLP-017-000001527 |
| HLP-017-000001529 | to | HLP-017-000001531 |

| | | |
|---|---|---|
| HLP-017-000001533 | to | HLP-017-000001537 |
| HLP-017-000001542 | to | HLP-017-000001542 |
| HLP-017-000001550 | to | HLP-017-000001551 |
| HLP-017-000001553 | to | HLP-017-000001554 |
| HLP-017-000001557 | to | HLP-017-000001558 |
| HLP-017-000001560 | to | HLP-017-000001561 |
| HLP-017-000001565 | to | HLP-017-000001565 |
| HLP-017-000001567 | to | HLP-017-000001567 |
| HLP-017-000001569 | to | HLP-017-000001572 |
| HLP-017-000001574 | to | HLP-017-000001578 |
| HLP-017-000001580 | to | HLP-017-000001580 |
| HLP-017-000001582 | to | HLP-017-000001582 |
| HLP-017-000001584 | to | HLP-017-000001586 |
| HLP-017-000001590 | to | HLP-017-000001590 |
| HLP-017-000001592 | to | HLP-017-000001592 |
| HLP-017-000001594 | to | HLP-017-000001595 |
| HLP-017-000001597 | to | HLP-017-000001597 |
| HLP-017-000001604 | to | HLP-017-000001604 |
| HLP-017-000001608 | to | HLP-017-000001608 |
| HLP-017-000001610 | to | HLP-017-000001614 |
| HLP-017-000001617 | to | HLP-017-000001618 |
| HLP-017-000001622 | to | HLP-017-000001623 |
| HLP-017-000001627 | to | HLP-017-000001628 |
| HLP-017-000001632 | to | HLP-017-000001636 |
| HLP-017-000001638 | to | HLP-017-000001638 |
| HLP-017-000001640 | to | HLP-017-000001642 |
| HLP-017-000001648 | to | HLP-017-000001648 |
| HLP-017-000001650 | to | HLP-017-000001652 |
| HLP-017-000001655 | to | HLP-017-000001655 |
| HLP-017-000001658 | to | HLP-017-000001662 |
| HLP-017-000001664 | to | HLP-017-000001664 |
| HLP-017-000001666 | to | HLP-017-000001667 |
| HLP-017-000001669 | to | HLP-017-000001669 |
| HLP-017-000001671 | to | HLP-017-000001677 |
| HLP-017-000001679 | to | HLP-017-000001680 |
| HLP-017-000001684 | to | HLP-017-000001684 |
| HLP-017-000001686 | to | HLP-017-000001687 |
| HLP-017-000001689 | to | HLP-017-000001693 |
| HLP-017-000001695 | to | HLP-017-000001701 |
| HLP-017-000001703 | to | HLP-017-000001703 |
| HLP-017-000001706 | to | HLP-017-000001708 |
| HLP-017-000001710 | to | HLP-017-000001710 |
| HLP-017-000001712 | to | HLP-017-000001714 |

| | | |
|---|---|---|
| HLP-017-000001716 | to | HLP-017-000001719 |
| HLP-017-000001721 | to | HLP-017-000001722 |
| HLP-017-000001725 | to | HLP-017-000001729 |
| HLP-017-000001732 | to | HLP-017-000001732 |
| HLP-017-000001734 | to | HLP-017-000001734 |
| HLP-017-000001739 | to | HLP-017-000001739 |
| HLP-017-000001742 | to | HLP-017-000001742 |
| HLP-017-000001749 | to | HLP-017-000001749 |
| HLP-017-000001751 | to | HLP-017-000001753 |
| HLP-017-000001756 | to | HLP-017-000001756 |
| HLP-017-000001758 | to | HLP-017-000001758 |
| HLP-017-000001760 | to | HLP-017-000001778 |
| HLP-017-000001780 | to | HLP-017-000001781 |
| HLP-017-000001786 | to | HLP-017-000001788 |
| HLP-017-000001791 | to | HLP-017-000001794 |
| HLP-017-000001797 | to | HLP-017-000001808 |
| HLP-017-000001810 | to | HLP-017-000001818 |
| HLP-017-000001820 | to | HLP-017-000001823 |
| HLP-017-000001825 | to | HLP-017-000001825 |
| HLP-017-000001828 | to | HLP-017-000001835 |
| HLP-017-000001839 | to | HLP-017-000001847 |
| HLP-017-000001849 | to | HLP-017-000001853 |
| HLP-017-000001855 | to | HLP-017-000001859 |
| HLP-017-000001861 | to | HLP-017-000001863 |
| HLP-017-000001865 | to | HLP-017-000001866 |
| HLP-017-000001869 | to | HLP-017-000001869 |
| HLP-017-000001871 | to | HLP-017-000001871 |
| HLP-017-000001873 | to | HLP-017-000001875 |
| HLP-017-000001878 | to | HLP-017-000001878 |
| HLP-017-000001880 | to | HLP-017-000001882 |
| HLP-017-000001884 | to | HLP-017-000001884 |
| HLP-017-000001888 | to | HLP-017-000001889 |
| HLP-017-000001893 | to | HLP-017-000001893 |
| HLP-017-000001895 | to | HLP-017-000001899 |
| HLP-017-000001902 | to | HLP-017-000001902 |
| HLP-017-000001905 | to | HLP-017-000001905 |
| HLP-017-000001908 | to | HLP-017-000001913 |
| HLP-017-000001915 | to | HLP-017-000001916 |
| HLP-017-000001921 | to | HLP-017-000001925 |
| HLP-017-000001927 | to | HLP-017-000001927 |
| HLP-017-000001934 | to | HLP-017-000001938 |
| HLP-017-000001941 | to | HLP-017-000001942 |
| HLP-017-000001945 | to | HLP-017-000001948 |

| | | |
|---|---|---|
| HLP-017-000001950 | to | HLP-017-000001950 |
| HLP-017-000001952 | to | HLP-017-000001952 |
| HLP-017-000001955 | to | HLP-017-000001955 |
| HLP-017-000001957 | to | HLP-017-000001959 |
| HLP-017-000001961 | to | HLP-017-000001964 |
| HLP-017-000001966 | to | HLP-017-000001969 |
| HLP-017-000001973 | to | HLP-017-000001973 |
| HLP-017-000001977 | to | HLP-017-000001977 |
| HLP-017-000001980 | to | HLP-017-000001986 |
| HLP-017-000001990 | to | HLP-017-000001991 |
| HLP-017-000001993 | to | HLP-017-000001994 |
| HLP-017-000001996 | to | HLP-017-000002004 |
| HLP-017-000002006 | to | HLP-017-000002009 |
| HLP-017-000002012 | to | HLP-017-000002016 |
| HLP-017-000002019 | to | HLP-017-000002022 |
| HLP-017-000002024 | to | HLP-017-000002032 |
| HLP-017-000002034 | to | HLP-017-000002048 |
| HLP-017-000002053 | to | HLP-017-000002053 |
| HLP-017-000002055 | to | HLP-017-000002061 |
| HLP-017-000002064 | to | HLP-017-000002068 |
| HLP-017-000002070 | to | HLP-017-000002070 |
| HLP-017-000002072 | to | HLP-017-000002072 |
| HLP-017-000002076 | to | HLP-017-000002078 |
| HLP-017-000002080 | to | HLP-017-000002082 |
| HLP-017-000002084 | to | HLP-017-000002084 |
| HLP-017-000002086 | to | HLP-017-000002086 |
| HLP-017-000002089 | to | HLP-017-000002090 |
| HLP-017-000002093 | to | HLP-017-000002105 |
| HLP-017-000002109 | to | HLP-017-000002110 |
| HLP-017-000002112 | to | HLP-017-000002115 |
| HLP-017-000002118 | to | HLP-017-000002122 |
| HLP-017-000002124 | to | HLP-017-000002126 |
| HLP-017-000002128 | to | HLP-017-000002129 |
| HLP-017-000002131 | to | HLP-017-000002132 |
| HLP-017-000002134 | to | HLP-017-000002134 |
| HLP-017-000002136 | to | HLP-017-000002140 |
| HLP-017-000002142 | to | HLP-017-000002143 |
| HLP-017-000002146 | to | HLP-017-000002149 |
| HLP-017-000002151 | to | HLP-017-000002156 |
| HLP-017-000002158 | to | HLP-017-000002159 |
| HLP-017-000002161 | to | HLP-017-000002162 |
| HLP-017-000002164 | to | HLP-017-000002165 |
| HLP-017-000002167 | to | HLP-017-000002173 |

| | | |
|---|---|---|
| HLP-017-000002176 | to | HLP-017-000002182 |
| HLP-017-000002184 | to | HLP-017-000002185 |
| HLP-017-000002187 | to | HLP-017-000002189 |
| HLP-017-000002192 | to | HLP-017-000002192 |
| HLP-017-000002194 | to | HLP-017-000002194 |
| HLP-017-000002197 | to | HLP-017-000002201 |
| HLP-017-000002204 | to | HLP-017-000002211 |
| HLP-017-000002214 | to | HLP-017-000002215 |
| HLP-017-000002223 | to | HLP-017-000002227 |
| HLP-017-000002229 | to | HLP-017-000002233 |
| HLP-017-000002236 | to | HLP-017-000002236 |
| HLP-017-000002238 | to | HLP-017-000002240 |
| HLP-017-000002242 | to | HLP-017-000002242 |
| HLP-017-000002246 | to | HLP-017-000002250 |
| HLP-017-000002252 | to | HLP-017-000002255 |
| HLP-017-000002257 | to | HLP-017-000002263 |
| HLP-017-000002265 | to | HLP-017-000002268 |
| HLP-017-000002270 | to | HLP-017-000002272 |
| HLP-017-000002274 | to | HLP-017-000002278 |
| HLP-017-000002280 | to | HLP-017-000002289 |
| HLP-017-000002292 | to | HLP-017-000002292 |
| HLP-017-000002297 | to | HLP-017-000002299 |
| HLP-017-000002302 | to | HLP-017-000002302 |
| HLP-017-000002304 | to | HLP-017-000002306 |
| HLP-017-000002308 | to | HLP-017-000002312 |
| HLP-017-000002314 | to | HLP-017-000002314 |
| HLP-017-000002316 | to | HLP-017-000002317 |
| HLP-017-000002320 | to | HLP-017-000002323 |
| HLP-017-000002325 | to | HLP-017-000002325 |
| HLP-017-000002329 | to | HLP-017-000002329 |
| HLP-017-000002332 | to | HLP-017-000002338 |
| HLP-017-000002340 | to | HLP-017-000002351 |
| HLP-017-000002353 | to | HLP-017-000002353 |
| HLP-017-000002355 | to | HLP-017-000002357 |
| HLP-017-000002360 | to | HLP-017-000002360 |
| HLP-017-000002363 | to | HLP-017-000002363 |
| HLP-017-000002365 | to | HLP-017-000002369 |
| HLP-017-000002371 | to | HLP-017-000002372 |
| HLP-017-000002374 | to | HLP-017-000002374 |
| HLP-017-000002378 | to | HLP-017-000002381 |
| HLP-017-000002383 | to | HLP-017-000002384 |
| HLP-017-000002387 | to | HLP-017-000002394 |
| HLP-017-000002396 | to | HLP-017-000002405 |

| | | |
|---|---|---|
| HLP-017-000002407 | to | HLP-017-000002407 |
| HLP-017-000002411 | to | HLP-017-000002411 |
| HLP-017-000002414 | to | HLP-017-000002419 |
| HLP-017-000002421 | to | HLP-017-000002424 |
| HLP-017-000002426 | to | HLP-017-000002426 |
| HLP-017-000002428 | to | HLP-017-000002430 |
| HLP-017-000002432 | to | HLP-017-000002436 |
| HLP-017-000002438 | to | HLP-017-000002439 |
| HLP-017-000002442 | to | HLP-017-000002446 |
| HLP-017-000002448 | to | HLP-017-000002453 |
| HLP-017-000002455 | to | HLP-017-000002469 |
| HLP-017-000002472 | to | HLP-017-000002476 |
| HLP-017-000002479 | to | HLP-017-000002480 |
| HLP-017-000002482 | to | HLP-017-000002482 |
| HLP-017-000002484 | to | HLP-017-000002488 |
| HLP-017-000002490 | to | HLP-017-000002504 |
| HLP-017-000002506 | to | HLP-017-000002512 |
| HLP-017-000002514 | to | HLP-017-000002515 |
| HLP-017-000002518 | to | HLP-017-000002524 |
| HLP-017-000002527 | to | HLP-017-000002534 |
| HLP-017-000002536 | to | HLP-017-000002545 |
| HLP-017-000002547 | to | HLP-017-000002549 |
| HLP-017-000002554 | to | HLP-017-000002561 |
| HLP-017-000002564 | to | HLP-017-000002567 |
| HLP-017-000002571 | to | HLP-017-000002572 |
| HLP-017-000002574 | to | HLP-017-000002580 |
| HLP-017-000002582 | to | HLP-017-000002587 |
| HLP-017-000002589 | to | HLP-017-000002601 |
| HLP-017-000002603 | to | HLP-017-000002604 |
| HLP-017-000002606 | to | HLP-017-000002606 |
| HLP-017-000002611 | to | HLP-017-000002617 |
| HLP-017-000002619 | to | HLP-017-000002621 |
| HLP-017-000002623 | to | HLP-017-000002623 |
| HLP-017-000002626 | to | HLP-017-000002628 |
| HLP-017-000002630 | to | HLP-017-000002632 |
| HLP-017-000002640 | to | HLP-017-000002645 |
| HLP-017-000002647 | to | HLP-017-000002648 |
| HLP-017-000002650 | to | HLP-017-000002650 |
| HLP-017-000002652 | to | HLP-017-000002652 |
| HLP-017-000002656 | to | HLP-017-000002660 |
| HLP-017-000002664 | to | HLP-017-000002666 |
| HLP-017-000002668 | to | HLP-017-000002671 |
| HLP-017-000002673 | to | HLP-017-000002676 |

| | | |
|---|---|---|
| HLP-017-000002679 | to | HLP-017-000002679 |
| HLP-017-000002681 | to | HLP-017-000002681 |
| HLP-017-000002683 | to | HLP-017-000002687 |
| HLP-017-000002689 | to | HLP-017-000002691 |
| HLP-017-000002695 | to | HLP-017-000002696 |
| HLP-017-000002699 | to | HLP-017-000002700 |
| HLP-017-000002702 | to | HLP-017-000002705 |
| HLP-017-000002708 | to | HLP-017-000002708 |
| HLP-017-000002713 | to | HLP-017-000002713 |
| HLP-017-000002715 | to | HLP-017-000002716 |
| HLP-017-000002720 | to | HLP-017-000002721 |
| HLP-017-000002723 | to | HLP-017-000002724 |
| HLP-017-000002727 | to | HLP-017-000002728 |
| HLP-017-000002730 | to | HLP-017-000002735 |
| HLP-017-000002738 | to | HLP-017-000002740 |
| HLP-017-000002742 | to | HLP-017-000002747 |
| HLP-017-000002749 | to | HLP-017-000002751 |
| HLP-017-000002755 | to | HLP-017-000002756 |
| HLP-017-000002759 | to | HLP-017-000002759 |
| HLP-017-000002763 | to | HLP-017-000002764 |
| HLP-017-000002767 | to | HLP-017-000002767 |
| HLP-017-000002769 | to | HLP-017-000002770 |
| HLP-017-000002772 | to | HLP-017-000002772 |
| HLP-017-000002774 | to | HLP-017-000002775 |
| HLP-017-000002777 | to | HLP-017-000002777 |
| HLP-017-000002779 | to | HLP-017-000002787 |
| HLP-017-000002789 | to | HLP-017-000002803 |
| HLP-017-000002805 | to | HLP-017-000002807 |
| HLP-017-000002810 | to | HLP-017-000002814 |
| HLP-017-000002816 | to | HLP-017-000002820 |
| HLP-017-000002823 | to | HLP-017-000002824 |
| HLP-017-000002826 | to | HLP-017-000002831 |
| HLP-017-000002835 | to | HLP-017-000002844 |
| HLP-017-000002846 | to | HLP-017-000002846 |
| HLP-017-000002849 | to | HLP-017-000002855 |
| HLP-017-000002857 | to | HLP-017-000002859 |
| HLP-017-000002862 | to | HLP-017-000002863 |
| HLP-017-000002865 | to | HLP-017-000002873 |
| HLP-017-000002876 | to | HLP-017-000002876 |
| HLP-017-000002878 | to | HLP-017-000002882 |
| HLP-017-000002884 | to | HLP-017-000002890 |
| HLP-017-000002892 | to | HLP-017-000002893 |
| HLP-017-000002895 | to | HLP-017-000002896 |

| | | |
|---|---|---|
| HLP-017-000002901 | to | HLP-017-000002905 |
| HLP-017-000002907 | to | HLP-017-000002908 |
| HLP-017-000002915 | to | HLP-017-000002918 |
| HLP-017-000002920 | to | HLP-017-000002924 |
| HLP-017-000002926 | to | HLP-017-000002929 |
| HLP-017-000002934 | to | HLP-017-000002935 |
| HLP-017-000002937 | to | HLP-017-000002944 |
| HLP-017-000002946 | to | HLP-017-000002953 |
| HLP-017-000002955 | to | HLP-017-000002955 |
| HLP-017-000002957 | to | HLP-017-000002957 |
| HLP-017-000002959 | to | HLP-017-000002961 |
| HLP-017-000002963 | to | HLP-017-000002973 |
| HLP-017-000002978 | to | HLP-017-000002978 |
| HLP-017-000002982 | to | HLP-017-000002991 |
| HLP-017-000002994 | to | HLP-017-000003002 |
| HLP-017-000003004 | to | HLP-017-000003008 |
| HLP-017-000003010 | to | HLP-017-000003026 |
| HLP-017-000003028 | to | HLP-017-000003030 |
| HLP-017-000003032 | to | HLP-017-000003033 |
| HLP-017-000003035 | to | HLP-017-000003040 |
| HLP-017-000003042 | to | HLP-017-000003044 |
| HLP-017-000003046 | to | HLP-017-000003061 |
| HLP-017-000003064 | to | HLP-017-000003072 |
| HLP-017-000003075 | to | HLP-017-000003078 |
| HLP-017-000003080 | to | HLP-017-000003080 |
| HLP-017-000003083 | to | HLP-017-000003083 |
| HLP-017-000003085 | to | HLP-017-000003085 |
| HLP-017-000003087 | to | HLP-017-000003100 |
| HLP-017-000003102 | to | HLP-017-000003103 |
| HLP-017-000003105 | to | HLP-017-000003112 |
| HLP-017-000003114 | to | HLP-017-000003115 |
| HLP-017-000003117 | to | HLP-017-000003119 |
| HLP-017-000003122 | to | HLP-017-000003126 |
| HLP-017-000003130 | to | HLP-017-000003130 |
| HLP-017-000003133 | to | HLP-017-000003135 |
| HLP-017-000003138 | to | HLP-017-000003144 |
| HLP-017-000003146 | to | HLP-017-000003146 |
| HLP-017-000003148 | to | HLP-017-000003148 |
| HLP-017-000003153 | to | HLP-017-000003153 |
| HLP-017-000003161 | to | HLP-017-000003164 |
| HLP-017-000003174 | to | HLP-017-000003174 |
| HLP-017-000003182 | to | HLP-017-000003182 |
| HLP-017-000003186 | to | HLP-017-000003186 |

| | | |
|---|---|---|
| HLP-017-000003192 | to | HLP-017-000003193 |
| HLP-017-000003195 | to | HLP-017-000003195 |
| HLP-017-000003199 | to | HLP-017-000003215 |
| HLP-017-000003217 | to | HLP-017-000003218 |
| HLP-017-000003220 | to | HLP-017-000003222 |
| HLP-017-000003224 | to | HLP-017-000003232 |
| HLP-017-000003237 | to | HLP-017-000003239 |
| HLP-017-000003241 | to | HLP-017-000003244 |
| HLP-017-000003247 | to | HLP-017-000003248 |
| HLP-017-000003255 | to | HLP-017-000003255 |
| HLP-017-000003260 | to | HLP-017-000003262 |
| HLP-017-000003265 | to | HLP-017-000003267 |
| HLP-017-000003269 | to | HLP-017-000003272 |
| HLP-017-000003274 | to | HLP-017-000003277 |
| HLP-017-000003279 | to | HLP-017-000003279 |
| HLP-017-000003289 | to | HLP-017-000003313 |
| HLP-017-000003315 | to | HLP-017-000003321 |
| HLP-017-000003325 | to | HLP-017-000003325 |
| HLP-017-000003327 | to | HLP-017-000003330 |
| HLP-017-000003334 | to | HLP-017-000003405 |
| HLP-017-000003408 | to | HLP-017-000003411 |
| HLP-017-000003413 | to | HLP-017-000003424 |
| HLP-017-000003426 | to | HLP-017-000003426 |
| HLP-017-000003428 | to | HLP-017-000003429 |
| HLP-017-000003432 | to | HLP-017-000003452 |
| HLP-017-000003458 | to | HLP-017-000003479 |
| HLP-017-000003482 | to | HLP-017-000003483 |
| HLP-017-000003485 | to | HLP-017-000003485 |
| HLP-017-000003487 | to | HLP-017-000003492 |
| HLP-017-000003495 | to | HLP-017-000003495 |
| HLP-017-000003498 | to | HLP-017-000003499 |
| HLP-017-000003502 | to | HLP-017-000003502 |
| HLP-017-000003504 | to | HLP-017-000003514 |
| HLP-017-000003516 | to | HLP-017-000003521 |
| HLP-017-000003523 | to | HLP-017-000003524 |
| HLP-017-000003526 | to | HLP-017-000003535 |
| HLP-017-000003537 | to | HLP-017-000003537 |
| HLP-017-000003539 | to | HLP-017-000003542 |
| HLP-017-000003544 | to | HLP-017-000003549 |
| HLP-017-000003551 | to | HLP-017-000003555 |
| HLP-017-000003557 | to | HLP-017-000003566 |
| HLP-017-000003568 | to | HLP-017-000003583 |
| HLP-017-000003585 | to | HLP-017-000003592 |

| | | |
|---|---|---|
| HLP-017-000003597 | to | HLP-017-000003597 |
| HLP-017-000003599 | to | HLP-017-000003599 |
| HLP-017-000003601 | to | HLP-017-000003601 |
| HLP-017-000003605 | to | HLP-017-000003605 |
| HLP-017-000003607 | to | HLP-017-000003611 |
| HLP-017-000003613 | to | HLP-017-000003617 |
| HLP-017-000003619 | to | HLP-017-000003623 |
| HLP-017-000003627 | to | HLP-017-000003627 |
| HLP-017-000003634 | to | HLP-017-000003648 |
| HLP-017-000003654 | to | HLP-017-000003656 |
| HLP-017-000003660 | to | HLP-017-000003660 |
| HLP-017-000003664 | to | HLP-017-000003674 |
| HLP-017-000003676 | to | HLP-017-000003690 |
| HLP-017-000003695 | to | HLP-017-000003703 |
| HLP-017-000003705 | to | HLP-017-000003705 |
| HLP-017-000003707 | to | HLP-017-000003743 |
| HLP-017-000003745 | to | HLP-017-000003748 |
| HLP-017-000003753 | to | HLP-017-000003756 |
| HLP-017-000003758 | to | HLP-017-000003758 |
| HLP-017-000003760 | to | HLP-017-000003760 |
| HLP-017-000003763 | to | HLP-017-000003765 |
| HLP-017-000003767 | to | HLP-017-000003769 |
| HLP-017-000003773 | to | HLP-017-000003775 |
| HLP-017-000003777 | to | HLP-017-000003779 |
| HLP-017-000003781 | to | HLP-017-000003781 |
| HLP-017-000003783 | to | HLP-017-000003783 |
| HLP-017-000003785 | to | HLP-017-000003786 |
| HLP-017-000003788 | to | HLP-017-000003792 |
| HLP-017-000003796 | to | HLP-017-000003796 |
| HLP-017-000003798 | to | HLP-017-000003798 |
| HLP-017-000003800 | to | HLP-017-000003800 |
| HLP-017-000003804 | to | HLP-017-000003805 |
| HLP-017-000003809 | to | HLP-017-000003809 |
| HLP-017-000003812 | to | HLP-017-000003820 |
| HLP-017-000003822 | to | HLP-017-000003823 |
| HLP-017-000003825 | to | HLP-017-000003826 |
| HLP-017-000003830 | to | HLP-017-000003834 |
| HLP-017-000003840 | to | HLP-017-000003840 |
| HLP-017-000003843 | to | HLP-017-000003844 |
| HLP-017-000003846 | to | HLP-017-000003846 |
| HLP-017-000003848 | to | HLP-017-000003849 |
| HLP-017-000003851 | to | HLP-017-000003855 |
| HLP-017-000003859 | to | HLP-017-000003861 |

| | | |
|---|---|---|
| HLP-017-000003872 | to | HLP-017-000003873 |
| HLP-017-000003884 | to | HLP-017-000003887 |
| HLP-017-000003890 | to | HLP-017-000003892 |
| HLP-017-000003894 | to | HLP-017-000003898 |
| HLP-017-000003900 | to | HLP-017-000003900 |
| HLP-017-000003903 | to | HLP-017-000003903 |
| HLP-017-000003905 | to | HLP-017-000003906 |
| HLP-017-000003914 | to | HLP-017-000003914 |
| HLP-017-000003919 | to | HLP-017-000003922 |
| HLP-017-000003925 | to | HLP-017-000003925 |
| HLP-017-000003928 | to | HLP-017-000003928 |
| HLP-017-000003931 | to | HLP-017-000003931 |
| HLP-017-000003936 | to | HLP-017-000003936 |
| HLP-017-000003938 | to | HLP-017-000003939 |
| HLP-017-000003942 | to | HLP-017-000003942 |
| HLP-017-000003944 | to | HLP-017-000003944 |
| HLP-017-000003946 | to | HLP-017-000003959 |
| HLP-017-000003961 | to | HLP-017-000003965 |
| HLP-017-000003967 | to | HLP-017-000003977 |
| HLP-017-000003979 | to | HLP-017-000003981 |
| HLP-017-000003983 | to | HLP-017-000003983 |
| HLP-017-000003985 | to | HLP-017-000003988 |
| HLP-017-000003990 | to | HLP-017-000003999 |
| HLP-017-000004001 | to | HLP-017-000004004 |
| HLP-017-000004006 | to | HLP-017-000004014 |
| HLP-017-000004017 | to | HLP-017-000004020 |
| HLP-017-000004022 | to | HLP-017-000004025 |
| HLP-017-000004027 | to | HLP-017-000004028 |
| HLP-017-000004033 | to | HLP-017-000004033 |
| HLP-017-000004036 | to | HLP-017-000004037 |
| HLP-017-000004043 | to | HLP-017-000004043 |
| HLP-017-000004046 | to | HLP-017-000004046 |
| HLP-017-000004048 | to | HLP-017-000004050 |
| HLP-017-000004052 | to | HLP-017-000004054 |
| HLP-017-000004059 | to | HLP-017-000004075 |
| HLP-017-000004079 | to | HLP-017-000004083 |
| HLP-017-000004085 | to | HLP-017-000004094 |
| HLP-017-000004096 | to | HLP-017-000004112 |
| HLP-017-000004115 | to | HLP-017-000004120 |
| HLP-017-000004122 | to | HLP-017-000004125 |
| HLP-017-000004131 | to | HLP-017-000004133 |
| HLP-017-000004139 | to | HLP-017-000004139 |
| HLP-017-000004141 | to | HLP-017-000004142 |

| | | |
|---|---|---|
| HLP-017-000004147 | to | HLP-017-000004150 |
| HLP-017-000004152 | to | HLP-017-000004153 |
| HLP-017-000004156 | to | HLP-017-000004162 |
| HLP-017-000004165 | to | HLP-017-000004179 |
| HLP-017-000004182 | to | HLP-017-000004184 |
| HLP-017-000004187 | to | HLP-017-000004188 |
| HLP-017-000004190 | to | HLP-017-000004190 |
| HLP-017-000004192 | to | HLP-017-000004195 |
| HLP-017-000004197 | to | HLP-017-000004197 |
| HLP-017-000004199 | to | HLP-017-000004199 |
| HLP-017-000004201 | to | HLP-017-000004201 |
| HLP-017-000004203 | to | HLP-017-000004209 |
| HLP-017-000004211 | to | HLP-017-000004211 |
| HLP-017-000004214 | to | HLP-017-000004214 |
| HLP-017-000004216 | to | HLP-017-000004222 |
| HLP-017-000004224 | to | HLP-017-000004224 |
| HLP-017-000004226 | to | HLP-017-000004243 |
| HLP-017-000004245 | to | HLP-017-000004247 |
| HLP-017-000004249 | to | HLP-017-000004249 |
| HLP-017-000004255 | to | HLP-017-000004256 |
| HLP-017-000004258 | to | HLP-017-000004263 |
| HLP-017-000004265 | to | HLP-017-000004265 |
| HLP-017-000004267 | to | HLP-017-000004267 |
| HLP-017-000004269 | to | HLP-017-000004269 |
| HLP-017-000004271 | to | HLP-017-000004276 |
| HLP-017-000004279 | to | HLP-017-000004284 |
| HLP-017-000004289 | to | HLP-017-000004295 |
| HLP-017-000004297 | to | HLP-017-000004297 |
| HLP-017-000004299 | to | HLP-017-000004300 |
| HLP-017-000004302 | to | HLP-017-000004336 |
| HLP-017-000004340 | to | HLP-017-000004344 |
| HLP-017-000004346 | to | HLP-017-000004349 |
| HLP-017-000004351 | to | HLP-017-000004351 |
| HLP-017-000004353 | to | HLP-017-000004354 |
| HLP-017-000004357 | to | HLP-017-000004376 |
| HLP-017-000004378 | to | HLP-017-000004383 |
| HLP-017-000004385 | to | HLP-017-000004385 |
| HLP-017-000004387 | to | HLP-017-000004389 |
| HLP-017-000004392 | to | HLP-017-000004392 |
| HLP-017-000004394 | to | HLP-017-000004400 |
| HLP-017-000004404 | to | HLP-017-000004410 |
| HLP-017-000004415 | to | HLP-017-000004415 |
| HLP-017-000004417 | to | HLP-017-000004419 |

| | | |
|---|---|---|
| HLP-017-000004422 | to | HLP-017-000004430 |
| HLP-017-000004432 | to | HLP-017-000004437 |
| HLP-017-000004439 | to | HLP-017-000004439 |
| HLP-017-000004441 | to | HLP-017-000004441 |
| HLP-017-000004445 | to | HLP-017-000004445 |
| HLP-017-000004447 | to | HLP-017-000004447 |
| HLP-017-000004453 | to | HLP-017-000004453 |
| HLP-017-000004458 | to | HLP-017-000004460 |
| HLP-017-000004464 | to | HLP-017-000004467 |
| HLP-017-000004470 | to | HLP-017-000004473 |
| HLP-017-000004480 | to | HLP-017-000004482 |
| HLP-017-000004485 | to | HLP-017-000004504 |
| HLP-017-000004506 | to | HLP-017-000004506 |
| HLP-017-000004508 | to | HLP-017-000004509 |
| HLP-017-000004511 | to | HLP-017-000004516 |
| HLP-017-000004518 | to | HLP-017-000004528 |
| HLP-017-000004530 | to | HLP-017-000004534 |
| HLP-017-000004536 | to | HLP-017-000004536 |
| HLP-017-000004538 | to | HLP-017-000004555 |
| HLP-017-000004562 | to | HLP-017-000004570 |
| HLP-017-000004572 | to | HLP-017-000004572 |
| HLP-017-000004574 | to | HLP-017-000004580 |
| HLP-017-000004582 | to | HLP-017-000004588 |
| HLP-017-000004591 | to | HLP-017-000004605 |
| HLP-017-000004610 | to | HLP-017-000004610 |
| HLP-017-000004612 | to | HLP-017-000004618 |
| HLP-017-000004620 | to | HLP-017-000004624 |
| HLP-017-000004626 | to | HLP-017-000004628 |
| HLP-017-000004632 | to | HLP-017-000004635 |
| HLP-017-000004637 | to | HLP-017-000004667 |
| HLP-017-000004669 | to | HLP-017-000004680 |
| HLP-017-000004682 | to | HLP-017-000004689 |
| HLP-017-000004691 | to | HLP-017-000004699 |
| HLP-017-000004703 | to | HLP-017-000004710 |
| HLP-017-000004712 | to | HLP-017-000004713 |
| HLP-017-000004715 | to | HLP-017-000004724 |
| HLP-017-000004726 | to | HLP-017-000004750 |
| HLP-017-000004753 | to | HLP-017-000004758 |
| HLP-017-000004760 | to | HLP-017-000004761 |
| HLP-017-000004765 | to | HLP-017-000004768 |
| HLP-017-000004770 | to | HLP-017-000004771 |
| HLP-017-000004773 | to | HLP-017-000004779 |
| HLP-017-000004782 | to | HLP-017-000004788 |

| | | |
|---|---|---|
| HLP-017-000004790 | to | HLP-017-000004795 |
| HLP-017-000004800 | to | HLP-017-000004800 |
| HLP-017-000004802 | to | HLP-017-000004802 |
| HLP-017-000004805 | to | HLP-017-000004807 |
| HLP-017-000004810 | to | HLP-017-000004811 |
| HLP-017-000004813 | to | HLP-017-000004822 |
| HLP-017-000004824 | to | HLP-017-000004827 |
| HLP-017-000004829 | to | HLP-017-000004846 |
| HLP-017-000004848 | to | HLP-017-000004848 |
| HLP-017-000004850 | to | HLP-017-000004855 |
| HLP-017-000004857 | to | HLP-017-000004874 |
| HLP-017-000004876 | to | HLP-017-000004896 |
| HLP-017-000004898 | to | HLP-017-000004901 |
| HLP-017-000004903 | to | HLP-017-000004928 |
| HLP-017-000004930 | to | HLP-017-000004935 |
| HLP-017-000004937 | to | HLP-017-000004940 |
| HLP-017-000004944 | to | HLP-017-000004970 |
| HLP-017-000004972 | to | HLP-017-000004979 |
| HLP-017-000004981 | to | HLP-017-000004983 |
| HLP-017-000004986 | to | HLP-017-000005000 |
| HLP-017-000005002 | to | HLP-017-000005005 |
| HLP-017-000005007 | to | HLP-017-000005007 |
| HLP-017-000005009 | to | HLP-017-000005009 |
| HLP-017-000005014 | to | HLP-017-000005020 |
| HLP-017-000005022 | to | HLP-017-000005046 |
| HLP-017-000005049 | to | HLP-017-000005050 |
| HLP-017-000005054 | to | HLP-017-000005058 |
| HLP-017-000005060 | to | HLP-017-000005073 |
| HLP-017-000005075 | to | HLP-017-000005075 |
| HLP-017-000005077 | to | HLP-017-000005087 |
| HLP-017-000005089 | to | HLP-017-000005094 |
| HLP-017-000005097 | to | HLP-017-000005098 |
| HLP-017-000005104 | to | HLP-017-000005109 |
| HLP-017-000005111 | to | HLP-017-000005115 |
| HLP-017-000005120 | to | HLP-017-000005120 |
| HLP-017-000005128 | to | HLP-017-000005128 |
| HLP-017-000005130 | to | HLP-017-000005131 |
| HLP-017-000005137 | to | HLP-017-000005141 |
| HLP-017-000005149 | to | HLP-017-000005149 |
| HLP-017-000005154 | to | HLP-017-000005154 |
| HLP-017-000005161 | to | HLP-017-000005169 |
| HLP-017-000005172 | to | HLP-017-000005176 |
| HLP-017-000005179 | to | HLP-017-000005179 |

| | | |
|---|---|---|
| HLP-017-000005192 | to | HLP-017-000005195 |
| HLP-017-000005197 | to | HLP-017-000005199 |
| HLP-017-000005201 | to | HLP-017-000005202 |
| HLP-017-000005205 | to | HLP-017-000005210 |
| HLP-017-000005212 | to | HLP-017-000005215 |
| HLP-017-000005217 | to | HLP-017-000005219 |
| HLP-017-000005221 | to | HLP-017-000005236 |
| HLP-017-000005238 | to | HLP-017-000005243 |
| HLP-017-000005246 | to | HLP-017-000005249 |
| HLP-017-000005254 | to | HLP-017-000005258 |
| HLP-017-000005263 | to | HLP-017-000005267 |
| HLP-017-000005276 | to | HLP-017-000005277 |
| HLP-017-000005281 | to | HLP-017-000005286 |
| HLP-017-000005290 | to | HLP-017-000005290 |
| HLP-017-000005293 | to | HLP-017-000005294 |
| HLP-017-000005300 | to | HLP-017-000005303 |
| HLP-017-000005314 | to | HLP-017-000005314 |
| HLP-017-000005318 | to | HLP-017-000005321 |
| HLP-017-000005323 | to | HLP-017-000005327 |
| HLP-017-000005332 | to | HLP-017-000005332 |
| HLP-017-000005334 | to | HLP-017-000005335 |
| HLP-017-000005340 | to | HLP-017-000005349 |
| HLP-017-000005351 | to | HLP-017-000005351 |
| HLP-017-000005353 | to | HLP-017-000005353 |
| HLP-017-000005355 | to | HLP-017-000005355 |
| HLP-017-000005357 | to | HLP-017-000005357 |
| HLP-017-000005362 | to | HLP-017-000005363 |
| HLP-017-000005367 | to | HLP-017-000005374 |
| HLP-017-000005387 | to | HLP-017-000005387 |
| HLP-017-000005395 | to | HLP-017-000005395 |
| HLP-017-000005398 | to | HLP-017-000005398 |
| HLP-017-000005400 | to | HLP-017-000005401 |
| HLP-017-000005403 | to | HLP-017-000005403 |
| HLP-017-000005415 | to | HLP-017-000005417 |
| HLP-017-000005420 | to | HLP-017-000005423 |
| HLP-017-000005425 | to | HLP-017-000005434 |
| HLP-017-000005437 | to | HLP-017-000005437 |
| HLP-017-000005440 | to | HLP-017-000005442 |
| HLP-017-000005445 | to | HLP-017-000005450 |
| HLP-017-000005454 | to | HLP-017-000005455 |
| HLP-017-000005459 | to | HLP-017-000005459 |
| HLP-017-000005461 | to | HLP-017-000005461 |
| HLP-017-000005465 | to | HLP-017-000005465 |

| | | |
|---|---|---|
| HLP-017-000005467 | to | HLP-017-000005468 |
| HLP-017-000005471 | to | HLP-017-000005482 |
| HLP-017-000005488 | to | HLP-017-000005490 |
| HLP-017-000005501 | to | HLP-017-000005503 |
| HLP-017-000005517 | to | HLP-017-000005517 |
| HLP-017-000005520 | to | HLP-017-000005520 |
| HLP-017-000005528 | to | HLP-017-000005529 |
| HLP-017-000005532 | to | HLP-017-000005533 |
| HLP-017-000005535 | to | HLP-017-000005537 |
| HLP-017-000005540 | to | HLP-017-000005551 |
| HLP-017-000005554 | to | HLP-017-000005554 |
| HLP-017-000005556 | to | HLP-017-000005557 |
| HLP-017-000005561 | to | HLP-017-000005561 |
| HLP-017-000005563 | to | HLP-017-000005570 |
| HLP-017-000005572 | to | HLP-017-000005572 |
| HLP-017-000005574 | to | HLP-017-000005576 |
| HLP-017-000005580 | to | HLP-017-000005583 |
| HLP-017-000005585 | to | HLP-017-000005585 |
| HLP-017-000005598 | to | HLP-017-000005605 |
| HLP-017-000005610 | to | HLP-017-000005610 |
| HLP-017-000005614 | to | HLP-017-000005623 |
| HLP-017-000005629 | to | HLP-017-000005629 |
| HLP-017-000005632 | to | HLP-017-000005635 |
| HLP-017-000005637 | to | HLP-017-000005637 |
| HLP-017-000005639 | to | HLP-017-000005639 |
| HLP-017-000005647 | to | HLP-017-000005647 |
| HLP-017-000005649 | to | HLP-017-000005653 |
| HLP-017-000005660 | to | HLP-017-000005673 |
| HLP-017-000005677 | to | HLP-017-000005679 |
| HLP-017-000005681 | to | HLP-017-000005691 |
| HLP-017-000005693 | to | HLP-017-000005693 |
| HLP-017-000005697 | to | HLP-017-000005698 |
| HLP-017-000005702 | to | HLP-017-000005705 |
| HLP-017-000005707 | to | HLP-017-000005709 |
| HLP-017-000005711 | to | HLP-017-000005712 |
| HLP-017-000005714 | to | HLP-017-000005715 |
| HLP-017-000005717 | to | HLP-017-000005718 |
| HLP-017-000005720 | to | HLP-017-000005723 |
| HLP-017-000005726 | to | HLP-017-000005727 |
| HLP-017-000005729 | to | HLP-017-000005732 |
| HLP-017-000005737 | to | HLP-017-000005738 |
| HLP-017-000005743 | to | HLP-017-000005744 |
| HLP-017-000005746 | to | HLP-017-000005750 |

| | | |
|---|---|---|
| HLP-017-000005752 | to | HLP-017-000005752 |
| HLP-017-000005761 | to | HLP-017-000005776 |
| HLP-017-000005780 | to | HLP-017-000005785 |
| HLP-017-000005788 | to | HLP-017-000005795 |
| HLP-017-000005797 | to | HLP-017-000005798 |
| HLP-017-000005800 | to | HLP-017-000005806 |
| HLP-017-000005809 | to | HLP-017-000005811 |
| HLP-017-000005819 | to | HLP-017-000005819 |
| HLP-017-000005823 | to | HLP-017-000005823 |
| HLP-017-000005825 | to | HLP-017-000005825 |
| HLP-017-000005827 | to | HLP-017-000005829 |
| HLP-017-000005831 | to | HLP-017-000005831 |
| HLP-017-000005833 | to | HLP-017-000005833 |
| HLP-017-000005837 | to | HLP-017-000005839 |
| HLP-017-000005841 | to | HLP-017-000005841 |
| HLP-017-000005843 | to | HLP-017-000005849 |
| HLP-017-000005851 | to | HLP-017-000005855 |
| HLP-017-000005858 | to | HLP-017-000005860 |
| HLP-017-000005862 | to | HLP-017-000005863 |
| HLP-017-000005865 | to | HLP-017-000005872 |
| HLP-017-000005874 | to | HLP-017-000005875 |
| HLP-017-000005877 | to | HLP-017-000005881 |
| HLP-017-000005883 | to | HLP-017-000005887 |
| HLP-017-000005889 | to | HLP-017-000005889 |
| HLP-017-000005891 | to | HLP-017-000005891 |
| HLP-017-000005893 | to | HLP-017-000005896 |
| HLP-017-000005898 | to | HLP-017-000005898 |
| HLP-017-000005900 | to | HLP-017-000005901 |
| HLP-017-000005903 | to | HLP-017-000005903 |
| HLP-017-000005905 | to | HLP-017-000005908 |
| HLP-017-000005914 | to | HLP-017-000005917 |
| HLP-017-000005920 | to | HLP-017-000005921 |
| HLP-017-000005923 | to | HLP-017-000005923 |
| HLP-017-000005932 | to | HLP-017-000005933 |
| HLP-017-000005936 | to | HLP-017-000005938 |
| HLP-017-000005940 | to | HLP-017-000005941 |
| HLP-017-000005943 | to | HLP-017-000005945 |
| HLP-017-000005947 | to | HLP-017-000005948 |
| HLP-017-000005952 | to | HLP-017-000005952 |
| HLP-017-000005954 | to | HLP-017-000005954 |
| HLP-017-000005956 | to | HLP-017-000005956 |
| HLP-017-000005958 | to | HLP-017-000005963 |
| HLP-017-000005965 | to | HLP-017-000005973 |

| | | |
|---|---|---|
| HLP-017-000005979 | to | HLP-017-000005981 |
| HLP-017-000005985 | to | HLP-017-000005990 |
| HLP-017-000005992 | to | HLP-017-000005994 |
| HLP-017-000005996 | to | HLP-017-000005996 |
| HLP-017-000006000 | to | HLP-017-000006001 |
| HLP-017-000006003 | to | HLP-017-000006005 |
| HLP-017-000006008 | to | HLP-017-000006014 |
| HLP-017-000006021 | to | HLP-017-000006026 |
| HLP-017-000006029 | to | HLP-017-000006033 |
| HLP-017-000006035 | to | HLP-017-000006043 |
| HLP-017-000006045 | to | HLP-017-000006045 |
| HLP-017-000006047 | to | HLP-017-000006049 |
| HLP-017-000006051 | to | HLP-017-000006055 |
| HLP-017-000006058 | to | HLP-017-000006062 |
| HLP-017-000006066 | to | HLP-017-000006066 |
| HLP-017-000006068 | to | HLP-017-000006072 |
| HLP-017-000006074 | to | HLP-017-000006074 |
| HLP-017-000006077 | to | HLP-017-000006080 |
| HLP-017-000006082 | to | HLP-017-000006084 |
| HLP-017-000006086 | to | HLP-017-000006087 |
| HLP-017-000006089 | to | HLP-017-000006099 |
| HLP-017-000006102 | to | HLP-017-000006103 |
| HLP-017-000006106 | to | HLP-017-000006107 |
| HLP-017-000006109 | to | HLP-017-000006119 |
| HLP-017-000006121 | to | HLP-017-000006121 |
| HLP-017-000006127 | to | HLP-017-000006128 |
| HLP-017-000006131 | to | HLP-017-000006134 |
| HLP-017-000006136 | to | HLP-017-000006146 |
| HLP-017-000006148 | to | HLP-017-000006149 |
| HLP-017-000006153 | to | HLP-017-000006153 |
| HLP-017-000006155 | to | HLP-017-000006158 |
| HLP-017-000006160 | to | HLP-017-000006160 |
| HLP-017-000006170 | to | HLP-017-000006177 |
| HLP-017-000006181 | to | HLP-017-000006185 |
| HLP-017-000006187 | to | HLP-017-000006187 |
| HLP-017-000006194 | to | HLP-017-000006197 |
| HLP-017-000006199 | to | HLP-017-000006205 |
| HLP-017-000006207 | to | HLP-017-000006213 |
| HLP-017-000006215 | to | HLP-017-000006217 |
| HLP-017-000006222 | to | HLP-017-000006225 |
| HLP-017-000006227 | to | HLP-017-000006231 |
| HLP-017-000006238 | to | HLP-017-000006246 |
| HLP-017-000006249 | to | HLP-017-000006250 |

| | | |
|---|---|---|
| HLP-017-000006252 | to | HLP-017-000006259 |
| HLP-017-000006261 | to | HLP-017-000006261 |
| HLP-017-000006263 | to | HLP-017-000006270 |
| HLP-017-000006272 | to | HLP-017-000006272 |
| HLP-017-000006275 | to | HLP-017-000006275 |
| HLP-017-000006280 | to | HLP-017-000006284 |
| HLP-017-000006288 | to | HLP-017-000006288 |
| HLP-017-000006290 | to | HLP-017-000006302 |
| HLP-017-000006304 | to | HLP-017-000006305 |
| HLP-017-000006310 | to | HLP-017-000006310 |
| HLP-017-000006312 | to | HLP-017-000006313 |
| HLP-017-000006315 | to | HLP-017-000006317 |
| HLP-017-000006319 | to | HLP-017-000006320 |
| HLP-017-000006323 | to | HLP-017-000006325 |
| HLP-017-000006327 | to | HLP-017-000006330 |
| HLP-017-000006333 | to | HLP-017-000006337 |
| HLP-017-000006340 | to | HLP-017-000006345 |
| HLP-017-000006347 | to | HLP-017-000006350 |
| HLP-017-000006359 | to | HLP-017-000006361 |
| HLP-017-000006365 | to | HLP-017-000006370 |
| HLP-017-000006372 | to | HLP-017-000006375 |
| HLP-017-000006377 | to | HLP-017-000006377 |
| HLP-017-000006383 | to | HLP-017-000006389 |
| HLP-017-000006391 | to | HLP-017-000006391 |
| HLP-017-000006393 | to | HLP-017-000006395 |
| HLP-017-000006397 | to | HLP-017-000006411 |
| HLP-017-000006413 | to | HLP-017-000006415 |
| HLP-017-000006418 | to | HLP-017-000006424 |
| HLP-017-000006426 | to | HLP-017-000006427 |
| HLP-017-000006429 | to | HLP-017-000006430 |
| HLP-017-000006432 | to | HLP-017-000006432 |
| HLP-017-000006439 | to | HLP-017-000006441 |
| HLP-017-000006443 | to | HLP-017-000006454 |
| HLP-017-000006477 | to | HLP-017-000006477 |
| HLP-017-000006479 | to | HLP-017-000006486 |
| HLP-017-000006488 | to | HLP-017-000006488 |
| HLP-017-000006490 | to | HLP-017-000006495 |
| HLP-017-000006500 | to | HLP-017-000006501 |
| HLP-017-000006507 | to | HLP-017-000006510 |
| HLP-017-000006514 | to | HLP-017-000006514 |
| HLP-017-000006516 | to | HLP-017-000006517 |
| HLP-017-000006519 | to | HLP-017-000006520 |
| HLP-017-000006522 | to | HLP-017-000006523 |

| | | |
|---|---|---|
| HLP-017-000006530 | to | HLP-017-000006530 |
| HLP-017-000006534 | to | HLP-017-000006535 |
| HLP-017-000006537 | to | HLP-017-000006544 |
| HLP-017-000006549 | to | HLP-017-000006550 |
| HLP-017-000006552 | to | HLP-017-000006552 |
| HLP-017-000006554 | to | HLP-017-000006555 |
| HLP-017-000006557 | to | HLP-017-000006560 |
| HLP-017-000006562 | to | HLP-017-000006562 |
| HLP-017-000006565 | to | HLP-017-000006567 |
| HLP-017-000006570 | to | HLP-017-000006572 |
| HLP-017-000006580 | to | HLP-017-000006580 |
| HLP-017-000006583 | to | HLP-017-000006584 |
| HLP-017-000006589 | to | HLP-017-000006590 |
| HLP-017-000006594 | to | HLP-017-000006595 |
| HLP-017-000006597 | to | HLP-017-000006597 |
| HLP-017-000006599 | to | HLP-017-000006606 |
| HLP-017-000006608 | to | HLP-017-000006609 |
| HLP-017-000006612 | to | HLP-017-000006616 |
| HLP-017-000006621 | to | HLP-017-000006622 |
| HLP-017-000006624 | to | HLP-017-000006625 |
| HLP-017-000006627 | to | HLP-017-000006635 |
| HLP-017-000006643 | to | HLP-017-000006645 |
| HLP-017-000006649 | to | HLP-017-000006653 |
| HLP-017-000006655 | to | HLP-017-000006655 |
| HLP-017-000006660 | to | HLP-017-000006661 |
| HLP-017-000006667 | to | HLP-017-000006667 |
| HLP-017-000006672 | to | HLP-017-000006672 |
| HLP-017-000006675 | to | HLP-017-000006675 |
| HLP-017-000006681 | to | HLP-017-000006702 |
| HLP-017-000006707 | to | HLP-017-000006707 |
| HLP-017-000006710 | to | HLP-017-000006717 |
| HLP-017-000006719 | to | HLP-017-000006719 |
| HLP-017-000006721 | to | HLP-017-000006731 |
| HLP-017-000006733 | to | HLP-017-000006747 |
| HLP-017-000006751 | to | HLP-017-000006752 |
| HLP-017-000006754 | to | HLP-017-000006755 |
| HLP-017-000006757 | to | HLP-017-000006759 |
| HLP-017-000006761 | to | HLP-017-000006763 |
| HLP-017-000006765 | to | HLP-017-000006775 |
| HLP-017-000006777 | to | HLP-017-000006778 |
| HLP-017-000006780 | to | HLP-017-000006780 |
| HLP-017-000006782 | to | HLP-017-000006782 |
| HLP-017-000006784 | to | HLP-017-000006786 |

| | | |
|---|---|---|
| HLP-017-000006790 | to | HLP-017-000006791 |
| HLP-017-000006793 | to | HLP-017-000006793 |
| HLP-017-000006795 | to | HLP-017-000006802 |
| HLP-017-000006804 | to | HLP-017-000006819 |
| HLP-017-000006821 | to | HLP-017-000006847 |
| HLP-017-000006849 | to | HLP-017-000006849 |
| HLP-017-000006852 | to | HLP-017-000006852 |
| HLP-017-000006854 | to | HLP-017-000006860 |
| HLP-017-000006870 | to | HLP-017-000006870 |
| HLP-017-000006872 | to | HLP-017-000006875 |
| HLP-017-000006882 | to | HLP-017-000006882 |
| HLP-017-000006886 | to | HLP-017-000006886 |
| HLP-017-000006888 | to | HLP-017-000006888 |
| HLP-017-000006892 | to | HLP-017-000006892 |
| HLP-017-000006896 | to | HLP-017-000006896 |
| HLP-017-000006902 | to | HLP-017-000006902 |
| HLP-017-000006906 | to | HLP-017-000006908 |
| HLP-017-000006910 | to | HLP-017-000006911 |
| HLP-017-000006913 | to | HLP-017-000006913 |
| HLP-017-000006916 | to | HLP-017-000006933 |
| HLP-017-000006936 | to | HLP-017-000006942 |
| HLP-017-000006944 | to | HLP-017-000006948 |
| HLP-017-000006950 | to | HLP-017-000006952 |
| HLP-017-000006954 | to | HLP-017-000006956 |
| HLP-017-000006958 | to | HLP-017-000006958 |
| HLP-017-000006960 | to | HLP-017-000006960 |
| HLP-017-000006963 | to | HLP-017-000006963 |
| HLP-017-000006966 | to | HLP-017-000006970 |
| HLP-017-000006972 | to | HLP-017-000006972 |
| HLP-017-000006976 | to | HLP-017-000006980 |
| HLP-017-000006982 | to | HLP-017-000006986 |
| HLP-017-000006989 | to | HLP-017-000006989 |
| HLP-017-000006996 | to | HLP-017-000006996 |
| HLP-017-000006998 | to | HLP-017-000007000 |
| HLP-017-000007003 | to | HLP-017-000007005 |
| HLP-017-000007008 | to | HLP-017-000007009 |
| HLP-017-000007012 | to | HLP-017-000007018 |
| HLP-017-000007021 | to | HLP-017-000007023 |
| HLP-017-000007027 | to | HLP-017-000007027 |
| HLP-017-000007031 | to | HLP-017-000007034 |
| HLP-017-000007037 | to | HLP-017-000007038 |
| HLP-017-000007042 | to | HLP-017-000007054 |
| HLP-017-000007058 | to | HLP-017-000007062 |

| | | |
|---|---|---|
| HLP-017-000007082 | to | HLP-017-000007082 |
| HLP-017-000007084 | to | HLP-017-000007087 |
| HLP-017-000007089 | to | HLP-017-000007098 |
| HLP-017-000007101 | to | HLP-017-000007102 |
| HLP-017-000007113 | to | HLP-017-000007115 |
| HLP-017-000007117 | to | HLP-017-000007117 |
| HLP-017-000007120 | to | HLP-017-000007122 |
| HLP-017-000007125 | to | HLP-017-000007127 |
| HLP-017-000007129 | to | HLP-017-000007183 |
| HLP-017-000007185 | to | HLP-017-000007185 |
| HLP-017-000007187 | to | HLP-017-000007187 |
| HLP-017-000007189 | to | HLP-017-000007192 |
| HLP-017-000007198 | to | HLP-017-000007199 |
| HLP-017-000007202 | to | HLP-017-000007202 |
| HLP-017-000007204 | to | HLP-017-000007206 |
| HLP-017-000007209 | to | HLP-017-000007226 |
| HLP-017-000007228 | to | HLP-017-000007235 |
| HLP-017-000007238 | to | HLP-017-000007241 |
| HLP-017-000007246 | to | HLP-017-000007250 |
| HLP-017-000007257 | to | HLP-017-000007262 |
| HLP-017-000007264 | to | HLP-017-000007265 |
| HLP-017-000007275 | to | HLP-017-000007279 |
| HLP-017-000007281 | to | HLP-017-000007283 |
| HLP-017-000007285 | to | HLP-017-000007285 |
| HLP-017-000007287 | to | HLP-017-000007288 |
| HLP-017-000007291 | to | HLP-017-000007291 |
| HLP-017-000007298 | to | HLP-017-000007304 |
| HLP-017-000007306 | to | HLP-017-000007312 |
| HLP-017-000007314 | to | HLP-017-000007318 |
| HLP-017-000007323 | to | HLP-017-000007323 |
| HLP-017-000007327 | to | HLP-017-000007327 |
| HLP-017-000007329 | to | HLP-017-000007329 |
| HLP-017-000007331 | to | HLP-017-000007331 |
| HLP-017-000007344 | to | HLP-017-000007344 |
| HLP-017-000007346 | to | HLP-017-000007346 |
| HLP-017-000007348 | to | HLP-017-000007348 |
| HLP-017-000007350 | to | HLP-017-000007350 |
| HLP-017-000007352 | to | HLP-017-000007353 |
| HLP-017-000007366 | to | HLP-017-000007366 |
| HLP-017-000007369 | to | HLP-017-000007369 |
| HLP-017-000007378 | to | HLP-017-000007378 |
| HLP-017-000007380 | to | HLP-017-000007380 |
| HLP-017-000007386 | to | HLP-017-000007386 |

| | | |
|---|---|---|
| HLP-017-000007388 | to | HLP-017-000007388 |
| HLP-017-000007390 | to | HLP-017-000007390 |
| HLP-017-000007392 | to | HLP-017-000007392 |
| HLP-017-000007394 | to | HLP-017-000007398 |
| HLP-017-000007400 | to | HLP-017-000007401 |
| HLP-017-000007408 | to | HLP-017-000007408 |
| HLP-017-000007412 | to | HLP-017-000007415 |
| HLP-017-000007421 | to | HLP-017-000007424 |
| HLP-017-000007427 | to | HLP-017-000007429 |
| HLP-017-000007434 | to | HLP-017-000007434 |
| HLP-017-000007436 | to | HLP-017-000007436 |
| HLP-017-000007438 | to | HLP-017-000007440 |
| HLP-017-000007445 | to | HLP-017-000007448 |
| HLP-017-000007450 | to | HLP-017-000007454 |
| HLP-017-000007457 | to | HLP-017-000007459 |
| HLP-017-000007479 | to | HLP-017-000007479 |
| HLP-017-000007481 | to | HLP-017-000007481 |
| HLP-017-000007495 | to | HLP-017-000007495 |
| HLP-017-000007509 | to | HLP-017-000007509 |
| HLP-017-000007511 | to | HLP-017-000007512 |
| HLP-017-000007514 | to | HLP-017-000007519 |
| HLP-017-000007521 | to | HLP-017-000007521 |
| HLP-017-000007523 | to | HLP-017-000007523 |
| HLP-017-000007525 | to | HLP-017-000007530 |
| HLP-017-000007532 | to | HLP-017-000007532 |
| HLP-017-000007541 | to | HLP-017-000007555 |
| HLP-017-000007560 | to | HLP-017-000007572 |
| HLP-017-000007574 | to | HLP-017-000007574 |
| HLP-017-000007582 | to | HLP-017-000007585 |
| HLP-017-000007588 | to | HLP-017-000007588 |
| HLP-017-000007592 | to | HLP-017-000007592 |
| HLP-017-000007594 | to | HLP-017-000007597 |
| HLP-017-000007602 | to | HLP-017-000007603 |
| HLP-017-000007605 | to | HLP-017-000007608 |
| HLP-017-000007624 | to | HLP-017-000007640 |
| HLP-017-000007645 | to | HLP-017-000007649 |
| HLP-017-000007651 | to | HLP-017-000007653 |
| HLP-017-000007655 | to | HLP-017-000007658 |
| HLP-017-000007660 | to | HLP-017-000007662 |
| HLP-017-000007666 | to | HLP-017-000007677 |
| HLP-017-000007680 | to | HLP-017-000007680 |
| HLP-017-000007686 | to | HLP-017-000007688 |
| HLP-017-000007691 | to | HLP-017-000007693 |

| | | |
|---|---|---|
| HLP-017-000007696 | to | HLP-017-000007707 |
| HLP-017-000007709 | to | HLP-017-000007725 |
| HLP-017-000007727 | to | HLP-017-000007727 |
| HLP-017-000007729 | to | HLP-017-000007730 |
| HLP-017-000007732 | to | HLP-017-000007738 |
| HLP-017-000007740 | to | HLP-017-000007742 |
| HLP-017-000007744 | to | HLP-017-000007768 |
| HLP-017-000007770 | to | HLP-017-000007773 |
| HLP-017-000007775 | to | HLP-017-000007775 |
| HLP-017-000007777 | to | HLP-017-000007778 |
| HLP-017-000007781 | to | HLP-017-000007783 |
| HLP-017-000007787 | to | HLP-017-000007794 |
| HLP-017-000007798 | to | HLP-017-000007819 |
| HLP-017-000007822 | to | HLP-017-000007824 |
| HLP-017-000007827 | to | HLP-017-000007830 |
| HLP-017-000007834 | to | HLP-017-000007835 |
| HLP-017-000007839 | to | HLP-017-000007843 |
| HLP-017-000007845 | to | HLP-017-000007850 |
| HLP-017-000007853 | to | HLP-017-000007856 |
| HLP-017-000007858 | to | HLP-017-000007863 |
| HLP-017-000007865 | to | HLP-017-000007865 |
| HLP-017-000007867 | to | HLP-017-000007870 |
| HLP-017-000007873 | to | HLP-017-000007887 |
| HLP-017-000007889 | to | HLP-017-000007892 |
| HLP-017-000007894 | to | HLP-017-000007894 |
| HLP-017-000007896 | to | HLP-017-000007897 |
| HLP-017-000007903 | to | HLP-017-000007903 |
| HLP-017-000007906 | to | HLP-017-000007915 |
| HLP-017-000007917 | to | HLP-017-000007917 |
| HLP-017-000007920 | to | HLP-017-000007920 |
| HLP-017-000007923 | to | HLP-017-000007923 |
| HLP-017-000007925 | to | HLP-017-000007927 |
| HLP-017-000007934 | to | HLP-017-000007937 |
| HLP-017-000007939 | to | HLP-017-000007945 |
| HLP-017-000007949 | to | HLP-017-000007949 |
| HLP-017-000007952 | to | HLP-017-000007952 |
| HLP-017-000007954 | to | HLP-017-000007958 |
| HLP-017-000007962 | to | HLP-017-000007962 |
| HLP-017-000007966 | to | HLP-017-000007968 |
| HLP-017-000007970 | to | HLP-017-000007971 |
| HLP-017-000007977 | to | HLP-017-000007977 |
| HLP-017-000007982 | to | HLP-017-000007983 |
| HLP-017-000007986 | to | HLP-017-000007986 |

| | | |
|---|---|---|
| HLP-017-000007988 | to | HLP-017-000007990 |
| HLP-017-000007993 | to | HLP-017-000007994 |
| HLP-017-000008003 | to | HLP-017-000008003 |
| HLP-017-000008005 | to | HLP-017-000008005 |
| HLP-017-000008009 | to | HLP-017-000008009 |
| HLP-017-000008016 | to | HLP-017-000008016 |
| HLP-017-000008019 | to | HLP-017-000008026 |
| HLP-017-000008028 | to | HLP-017-000008033 |
| HLP-017-000008035 | to | HLP-017-000008037 |
| HLP-017-000008039 | to | HLP-017-000008043 |
| HLP-017-000008045 | to | HLP-017-000008046 |
| HLP-017-000008048 | to | HLP-017-000008058 |
| HLP-017-000008061 | to | HLP-017-000008065 |
| HLP-017-000008067 | to | HLP-017-000008068 |
| HLP-017-000008071 | to | HLP-017-000008071 |
| HLP-017-000008074 | to | HLP-017-000008081 |
| HLP-017-000008085 | to | HLP-017-000008085 |
| HLP-017-000008088 | to | HLP-017-000008092 |
| HLP-017-000008094 | to | HLP-017-000008097 |
| HLP-017-000008099 | to | HLP-017-000008101 |
| HLP-017-000008103 | to | HLP-017-000008111 |
| HLP-017-000008115 | to | HLP-017-000008115 |
| HLP-017-000008123 | to | HLP-017-000008128 |
| HLP-017-000008130 | to | HLP-017-000008130 |
| HLP-017-000008132 | to | HLP-017-000008133 |
| HLP-017-000008135 | to | HLP-017-000008141 |
| HLP-017-000008143 | to | HLP-017-000008144 |
| HLP-017-000008146 | to | HLP-017-000008149 |
| HLP-017-000008151 | to | HLP-017-000008151 |
| HLP-017-000008156 | to | HLP-017-000008169 |
| HLP-017-000008171 | to | HLP-017-000008211 |
| HLP-017-000008214 | to | HLP-017-000008222 |
| HLP-017-000008224 | to | HLP-017-000008227 |
| HLP-017-000008229 | to | HLP-017-000008236 |
| HLP-017-000008240 | to | HLP-017-000008241 |
| HLP-017-000008246 | to | HLP-017-000008248 |
| HLP-017-000008250 | to | HLP-017-000008250 |
| HLP-017-000008252 | to | HLP-017-000008257 |
| HLP-017-000008259 | to | HLP-017-000008264 |
| HLP-017-000008267 | to | HLP-017-000008267 |
| HLP-017-000008269 | to | HLP-017-000008286 |
| HLP-017-000008296 | to | HLP-017-000008378 |
| HLP-021-000000003 | to | HLP-021-000000009 |

| | | |
|---|---|---|
| HLP-021-000000011 | to | HLP-021-000000012 |
| HLP-021-000000015 | to | HLP-021-000000015 |
| HLP-021-000000017 | to | HLP-021-000000038 |
| HLP-021-000000041 | to | HLP-021-000000042 |
| HLP-021-000000044 | to | HLP-021-000000044 |
| HLP-021-000000047 | to | HLP-021-000000047 |
| HLP-021-000000049 | to | HLP-021-000000056 |
| HLP-021-000000058 | to | HLP-021-000000065 |
| HLP-021-000000067 | to | HLP-021-000000080 |
| HLP-021-000000084 | to | HLP-021-000000084 |
| HLP-021-000000091 | to | HLP-021-000000093 |
| HLP-021-000000095 | to | HLP-021-000000096 |
| HLP-021-000000098 | to | HLP-021-000000102 |
| HLP-021-000000104 | to | HLP-021-000000106 |
| HLP-021-000000108 | to | HLP-021-000000111 |
| HLP-021-000000114 | to | HLP-021-000000118 |
| HLP-021-000000120 | to | HLP-021-000000138 |
| HLP-021-000000140 | to | HLP-021-000000141 |
| HLP-021-000000144 | to | HLP-021-000000155 |
| HLP-021-000000157 | to | HLP-021-000000175 |
| HLP-021-000000177 | to | HLP-021-000000203 |
| HLP-021-000000205 | to | HLP-021-000000218 |
| HLP-021-000000221 | to | HLP-021-000000221 |
| HLP-021-000000223 | to | HLP-021-000000223 |
| HLP-021-000000225 | to | HLP-021-000000235 |
| HLP-021-000000237 | to | HLP-021-000000244 |
| HLP-021-000000247 | to | HLP-021-000000286 |
| HLP-021-000000288 | to | HLP-021-000000309 |
| HLP-021-000000311 | to | HLP-021-000000313 |
| HLP-021-000000315 | to | HLP-021-000000331 |
| HLP-021-000000333 | to | HLP-021-000000384 |
| HLP-021-000000386 | to | HLP-021-000000387 |
| HLP-021-000000390 | to | HLP-021-000000395 |
| HLP-021-000000397 | to | HLP-021-000000412 |
| HLP-021-000000414 | to | HLP-021-000000438 |
| HLP-021-000000440 | to | HLP-021-000000440 |
| HLP-021-000000442 | to | HLP-021-000000457 |
| HLP-021-000000459 | to | HLP-021-000000468 |
| HLP-021-000000470 | to | HLP-021-000000489 |
| HLP-021-000000500 | to | HLP-021-000000501 |
| HLP-021-000000503 | to | HLP-021-000000508 |
| HLP-021-000000511 | to | HLP-021-000000512 |
| HLP-021-000000514 | to | HLP-021-000000514 |

| | | |
|---|---|---|
| HLP-021-000000516 | to | HLP-021-000000523 |
| HLP-021-000000525 | to | HLP-021-000000530 |
| HLP-021-000000532 | to | HLP-021-000000538 |
| HLP-021-000000540 | to | HLP-021-000000544 |
| HLP-021-000000546 | to | HLP-021-000000546 |
| HLP-021-000000551 | to | HLP-021-000000553 |
| HLP-021-000000561 | to | HLP-021-000000561 |
| HLP-021-000000563 | to | HLP-021-000000568 |
| HLP-021-000000572 | to | HLP-021-000000573 |
| HLP-021-000000575 | to | HLP-021-000000575 |
| HLP-021-000000580 | to | HLP-021-000000580 |
| HLP-021-000000586 | to | HLP-021-000000591 |
| HLP-021-000000602 | to | HLP-021-000000602 |
| HLP-021-000000604 | to | HLP-021-000000611 |
| HLP-021-000000613 | to | HLP-021-000000614 |
| HLP-021-000000625 | to | HLP-021-000000626 |
| HLP-021-000000629 | to | HLP-021-000000635 |
| HLP-021-000000643 | to | HLP-021-000000644 |
| HLP-021-000000648 | to | HLP-021-000000667 |
| HLP-021-000000670 | to | HLP-021-000000671 |
| HLP-021-000000677 | to | HLP-021-000000718 |
| HLP-021-000000720 | to | HLP-021-000000723 |
| HLP-021-000000726 | to | HLP-021-000000727 |
| HLP-021-000000729 | to | HLP-021-000000729 |
| HLP-021-000000731 | to | HLP-021-000000731 |
| HLP-021-000000734 | to | HLP-021-000000734 |
| HLP-021-000000736 | to | HLP-021-000000736 |
| HLP-021-000000738 | to | HLP-021-000000741 |
| HLP-021-000000743 | to | HLP-021-000000743 |
| HLP-021-000000746 | to | HLP-021-000000747 |
| HLP-021-000000749 | to | HLP-021-000000749 |
| HLP-021-000000752 | to | HLP-021-000000755 |
| HLP-021-000000757 | to | HLP-021-000000757 |
| HLP-021-000000759 | to | HLP-021-000000776 |
| HLP-021-000000778 | to | HLP-021-000000791 |
| HLP-021-000000793 | to | HLP-021-000000807 |
| HLP-021-000000810 | to | HLP-021-000000810 |
| HLP-021-000000819 | to | HLP-021-000000820 |
| HLP-021-000000828 | to | HLP-021-000000849 |
| HLP-021-000000851 | to | HLP-021-000000871 |
| HLP-021-000000873 | to | HLP-021-000000894 |
| HLP-021-000000896 | to | HLP-021-000000900 |
| HLP-021-000000903 | to | HLP-021-000000906 |

| | | |
|---|---|---|
| HLP-021-000000910 | to | HLP-021-000000916 |
| HLP-021-000000918 | to | HLP-021-000000943 |
| HLP-021-000000945 | to | HLP-021-000000964 |
| HLP-021-000000975 | to | HLP-021-000000995 |
| HLP-021-000000997 | to | HLP-021-000001015 |
| HLP-021-000001017 | to | HLP-021-000001018 |
| HLP-021-000001020 | to | HLP-021-000001026 |
| HLP-021-000001028 | to | HLP-021-000001036 |
| HLP-021-000001038 | to | HLP-021-000001049 |
| HLP-021-000001051 | to | HLP-021-000001063 |
| HLP-021-000001065 | to | HLP-021-000001070 |
| HLP-021-000001072 | to | HLP-021-000001073 |
| HLP-021-000001075 | to | HLP-021-000001090 |
| HLP-021-000001093 | to | HLP-021-000001100 |
| HLP-021-000001106 | to | HLP-021-000001107 |
| HLP-021-000001111 | to | HLP-021-000001120 |
| HLP-021-000001127 | to | HLP-021-000001127 |
| HLP-021-000001129 | to | HLP-021-000001132 |
| HLP-021-000001134 | to | HLP-021-000001180 |
| HLP-021-000001184 | to | HLP-021-000001184 |
| HLP-021-000001187 | to | HLP-021-000001193 |
| HLP-021-000001195 | to | HLP-021-000001196 |
| HLP-021-000001200 | to | HLP-021-000001206 |
| HLP-021-000001208 | to | HLP-021-000001209 |
| HLP-021-000001211 | to | HLP-021-000001216 |
| HLP-021-000001219 | to | HLP-021-000001219 |
| HLP-021-000001223 | to | HLP-021-000001223 |
| HLP-021-000001225 | to | HLP-021-000001225 |
| HLP-021-000001227 | to | HLP-021-000001227 |
| HLP-021-000001232 | to | HLP-021-000001234 |
| HLP-021-000001242 | to | HLP-021-000001242 |
| HLP-021-000001244 | to | HLP-021-000001247 |
| HLP-021-000001250 | to | HLP-021-000001257 |
| HLP-021-000001259 | to | HLP-021-000001264 |
| HLP-021-000001267 | to | HLP-021-000001271 |
| HLP-021-000001274 | to | HLP-021-000001274 |
| HLP-021-000001281 | to | HLP-021-000001286 |
| HLP-021-000001288 | to | HLP-021-000001293 |
| HLP-021-000001295 | to | HLP-021-000001295 |
| HLP-021-000001297 | to | HLP-021-000001301 |
| HLP-021-000001303 | to | HLP-021-000001317 |
| HLP-021-000001319 | to | HLP-021-000001322 |
| HLP-021-000001324 | to | HLP-021-000001334 |

| | | |
|---|---|---|
| HLP-021-000001336 | to | HLP-021-000001337 |
| HLP-021-000001339 | to | HLP-021-000001345 |
| HLP-021-000001348 | to | HLP-021-000001348 |
| HLP-021-000001350 | to | HLP-021-000001358 |
| HLP-021-000001360 | to | HLP-021-000001362 |
| HLP-021-000001366 | to | HLP-021-000001366 |
| HLP-021-000001373 | to | HLP-021-000001373 |
| HLP-021-000001379 | to | HLP-021-000001380 |
| HLP-021-000001382 | to | HLP-021-000001383 |
| HLP-021-000001386 | to | HLP-021-000001386 |
| HLP-021-000001388 | to | HLP-021-000001405 |
| HLP-021-000001407 | to | HLP-021-000001412 |
| HLP-021-000001415 | to | HLP-021-000001415 |
| HLP-021-000001418 | to | HLP-021-000001418 |
| HLP-021-000001421 | to | HLP-021-000001428 |
| HLP-021-000001430 | to | HLP-021-000001450 |
| HLP-021-000001452 | to | HLP-021-000001460 |
| HLP-021-000001463 | to | HLP-021-000001463 |
| HLP-021-000001465 | to | HLP-021-000001470 |
| HLP-021-000001473 | to | HLP-021-000001494 |
| HLP-021-000001496 | to | HLP-021-000001505 |
| HLP-021-000001508 | to | HLP-021-000001508 |
| HLP-021-000001510 | to | HLP-021-000001519 |
| HLP-021-000001522 | to | HLP-021-000001545 |
| HLP-021-000001547 | to | HLP-021-000001547 |
| HLP-021-000001549 | to | HLP-021-000001551 |
| HLP-021-000001558 | to | HLP-021-000001559 |
| HLP-021-000001561 | to | HLP-021-000001584 |
| HLP-021-000001586 | to | HLP-021-000001587 |
| HLP-021-000001589 | to | HLP-021-000001634 |
| HLP-021-000001636 | to | HLP-021-000001639 |
| HLP-021-000001641 | to | HLP-021-000001643 |
| HLP-021-000001645 | to | HLP-021-000001647 |
| HLP-021-000001650 | to | HLP-021-000001667 |
| HLP-021-000001670 | to | HLP-021-000001673 |
| HLP-021-000001675 | to | HLP-021-000001682 |
| HLP-021-000001685 | to | HLP-021-000001692 |
| HLP-021-000001694 | to | HLP-021-000001702 |
| HLP-021-000001706 | to | HLP-021-000001706 |
| HLP-021-000001708 | to | HLP-021-000001717 |
| HLP-021-000001719 | to | HLP-021-000001724 |
| HLP-021-000001726 | to | HLP-021-000001729 |
| HLP-021-000001733 | to | HLP-021-000001734 |

| | | |
|---|---|---|
| HLP-021-000001736 | to | HLP-021-000001740 |
| HLP-021-000001742 | to | HLP-021-000001746 |
| HLP-021-000001750 | to | HLP-021-000001759 |
| HLP-021-000001761 | to | HLP-021-000001762 |
| HLP-021-000001765 | to | HLP-021-000001770 |
| HLP-021-000001772 | to | HLP-021-000001773 |
| HLP-021-000001777 | to | HLP-021-000001778 |
| HLP-021-000001780 | to | HLP-021-000001780 |
| HLP-021-000001783 | to | HLP-021-000001787 |
| HLP-021-000001789 | to | HLP-021-000001789 |
| HLP-021-000001791 | to | HLP-021-000001792 |
| HLP-021-000001795 | to | HLP-021-000001811 |
| HLP-021-000001815 | to | HLP-021-000001815 |
| HLP-021-000001819 | to | HLP-021-000001840 |
| HLP-021-000001843 | to | HLP-021-000001843 |
| HLP-021-000001845 | to | HLP-021-000001847 |
| HLP-021-000001851 | to | HLP-021-000001853 |
| HLP-021-000001856 | to | HLP-021-000001856 |
| HLP-021-000001859 | to | HLP-021-000001863 |
| HLP-021-000001865 | to | HLP-021-000001883 |
| HLP-021-000001886 | to | HLP-021-000001886 |
| HLP-021-000001888 | to | HLP-021-000001889 |
| HLP-021-000001891 | to | HLP-021-000001894 |
| HLP-021-000001896 | to | HLP-021-000001898 |
| HLP-021-000001900 | to | HLP-021-000001903 |
| HLP-021-000001905 | to | HLP-021-000001910 |
| HLP-021-000001913 | to | HLP-021-000001927 |
| HLP-021-000001929 | to | HLP-021-000001945 |
| HLP-021-000001947 | to | HLP-021-000001978 |
| HLP-021-000001980 | to | HLP-021-000001982 |
| HLP-021-000001984 | to | HLP-021-000002009 |
| HLP-021-000002011 | to | HLP-021-000002020 |
| HLP-021-000002022 | to | HLP-021-000002022 |
| HLP-021-000002025 | to | HLP-021-000002031 |
| HLP-021-000002035 | to | HLP-021-000002038 |
| HLP-021-000002040 | to | HLP-021-000002049 |
| HLP-021-000002054 | to | HLP-021-000002061 |
| HLP-021-000002063 | to | HLP-021-000002072 |
| HLP-021-000002075 | to | HLP-021-000002078 |
| HLP-021-000002080 | to | HLP-021-000002092 |
| HLP-021-000002094 | to | HLP-021-000002103 |
| HLP-021-000002105 | to | HLP-021-000002109 |
| HLP-021-000002111 | to | HLP-021-000002113 |

| | | |
|---|---|---|
| HLP-021-000002115 | to | HLP-021-000002117 |
| HLP-021-000002119 | to | HLP-021-000002120 |
| HLP-021-000002125 | to | HLP-021-000002127 |
| HLP-021-000002130 | to | HLP-021-000002131 |
| HLP-021-000002133 | to | HLP-021-000002136 |
| HLP-021-000002138 | to | HLP-021-000002140 |
| HLP-021-000002142 | to | HLP-021-000002146 |
| HLP-021-000002148 | to | HLP-021-000002150 |
| HLP-021-000002152 | to | HLP-021-000002152 |
| HLP-021-000002154 | to | HLP-021-000002198 |
| HLP-021-000002202 | to | HLP-021-000002203 |
| HLP-021-000002205 | to | HLP-021-000002205 |
| HLP-021-000002207 | to | HLP-021-000002208 |
| HLP-021-000002210 | to | HLP-021-000002211 |
| HLP-021-000002213 | to | HLP-021-000002214 |
| HLP-021-000002216 | to | HLP-021-000002223 |
| HLP-021-000002228 | to | HLP-021-000002233 |
| HLP-021-000002239 | to | HLP-021-000002261 |
| HLP-021-000002263 | to | HLP-021-000002274 |
| HLP-021-000002276 | to | HLP-021-000002321 |
| HLP-021-000002324 | to | HLP-021-000002336 |
| HLP-021-000002339 | to | HLP-021-000002343 |
| HLP-021-000002345 | to | HLP-021-000002345 |
| HLP-021-000002347 | to | HLP-021-000002360 |
| HLP-021-000002363 | to | HLP-021-000002364 |
| HLP-021-000002366 | to | HLP-021-000002395 |
| HLP-021-000002397 | to | HLP-021-000002398 |
| HLP-021-000002400 | to | HLP-021-000002409 |
| HLP-021-000002412 | to | HLP-021-000002416 |
| HLP-021-000002418 | to | HLP-021-000002425 |
| HLP-021-000002427 | to | HLP-021-000002436 |
| HLP-021-000002440 | to | HLP-021-000002441 |
| HLP-021-000002444 | to | HLP-021-000002448 |
| HLP-021-000002450 | to | HLP-021-000002450 |
| HLP-021-000002452 | to | HLP-021-000002452 |
| HLP-021-000002457 | to | HLP-021-000002461 |
| HLP-021-000002464 | to | HLP-021-000002466 |
| HLP-021-000002471 | to | HLP-021-000002476 |
| HLP-021-000002478 | to | HLP-021-000002483 |
| HLP-021-000002485 | to | HLP-021-000002489 |
| HLP-021-000002496 | to | HLP-021-000002496 |
| HLP-021-000002499 | to | HLP-021-000002507 |
| HLP-021-000002509 | to | HLP-021-000002509 |

| | | |
|---|---|---|
| HLP-021-000002512 | to | HLP-021-000002514 |
| HLP-021-000002517 | to | HLP-021-000002523 |
| HLP-021-000002532 | to | HLP-021-000002535 |
| HLP-021-000002537 | to | HLP-021-000002537 |
| HLP-021-000002539 | to | HLP-021-000002562 |
| HLP-021-000002564 | to | HLP-021-000002579 |
| HLP-021-000002582 | to | HLP-021-000002583 |
| HLP-021-000002585 | to | HLP-021-000002585 |
| HLP-021-000002589 | to | HLP-021-000002597 |
| HLP-021-000002599 | to | HLP-021-000002604 |
| HLP-021-000002609 | to | HLP-021-000002612 |
| HLP-021-000002615 | to | HLP-021-000002618 |
| HLP-021-000002620 | to | HLP-021-000002622 |
| HLP-021-000002625 | to | HLP-021-000002642 |
| HLP-021-000002644 | to | HLP-021-000002646 |
| HLP-021-000002649 | to | HLP-021-000002652 |
| HLP-021-000002654 | to | HLP-021-000002657 |
| HLP-021-000002661 | to | HLP-021-000002666 |
| HLP-021-000002672 | to | HLP-021-000002716 |
| HLP-021-000002719 | to | HLP-021-000002719 |
| HLP-021-000002721 | to | HLP-021-000002721 |
| HLP-021-000002723 | to | HLP-021-000002723 |
| HLP-021-000002727 | to | HLP-021-000002735 |
| HLP-021-000002737 | to | HLP-021-000002740 |
| HLP-021-000002743 | to | HLP-021-000002747 |
| HLP-021-000002750 | to | HLP-021-000002753 |
| HLP-021-000002758 | to | HLP-021-000002760 |
| HLP-021-000002762 | to | HLP-021-000002768 |
| HLP-021-000002771 | to | HLP-021-000002776 |
| HLP-021-000002778 | to | HLP-021-000002778 |
| HLP-021-000002780 | to | HLP-021-000002787 |
| HLP-021-000002789 | to | HLP-021-000002807 |
| HLP-021-000002810 | to | HLP-021-000002827 |
| HLP-021-000002832 | to | HLP-021-000002833 |
| HLP-021-000002835 | to | HLP-021-000002835 |
| HLP-021-000002840 | to | HLP-021-000002852 |
| HLP-021-000002856 | to | HLP-021-000002857 |
| HLP-021-000002864 | to | HLP-021-000002864 |
| HLP-021-000002872 | to | HLP-021-000002873 |
| HLP-021-000002875 | to | HLP-021-000002886 |
| HLP-021-000002889 | to | HLP-021-000002890 |
| HLP-021-000002892 | to | HLP-021-000002908 |
| HLP-021-000002911 | to | HLP-021-000002917 |

| | | |
|---|---|---|
| HLP-021-000002919 | to | HLP-021-000002933 |
| HLP-021-000002935 | to | HLP-021-000002938 |
| HLP-021-000002945 | to | HLP-021-000002945 |
| HLP-021-000002952 | to | HLP-021-000002954 |
| HLP-021-000002956 | to | HLP-021-000002963 |
| HLP-021-000002965 | to | HLP-021-000002968 |
| HLP-021-000002970 | to | HLP-021-000002971 |
| HLP-021-000002973 | to | HLP-021-000002980 |
| HLP-021-000002985 | to | HLP-021-000003003 |
| HLP-021-000003008 | to | HLP-021-000003018 |
| HLP-021-000003023 | to | HLP-021-000003023 |
| HLP-021-000003026 | to | HLP-021-000003034 |
| HLP-021-000003036 | to | HLP-021-000003036 |
| HLP-021-000003038 | to | HLP-021-000003038 |
| HLP-021-000003041 | to | HLP-021-000003049 |
| HLP-021-000003051 | to | HLP-021-000003053 |
| HLP-021-000003057 | to | HLP-021-000003058 |
| HLP-021-000003061 | to | HLP-021-000003061 |
| HLP-021-000003065 | to | HLP-021-000003065 |
| HLP-021-000003067 | to | HLP-021-000003070 |
| HLP-021-000003072 | to | HLP-021-000003073 |
| HLP-021-000003075 | to | HLP-021-000003095 |
| HLP-021-000003097 | to | HLP-021-000003097 |
| HLP-021-000003099 | to | HLP-021-000003102 |
| HLP-021-000003104 | to | HLP-021-000003107 |
| HLP-021-000003109 | to | HLP-021-000003111 |
| HLP-021-000003116 | to | HLP-021-000003123 |
| HLP-021-000003126 | to | HLP-021-000003133 |
| HLP-021-000003136 | to | HLP-021-000003140 |
| HLP-021-000003142 | to | HLP-021-000003144 |
| HLP-021-000003147 | to | HLP-021-000003147 |
| HLP-021-000003149 | to | HLP-021-000003150 |
| HLP-021-000003152 | to | HLP-021-000003152 |
| HLP-021-000003154 | to | HLP-021-000003171 |
| HLP-021-000003179 | to | HLP-021-000003179 |
| HLP-021-000003191 | to | HLP-021-000003193 |
| HLP-021-000003196 | to | HLP-021-000003205 |
| HLP-021-000003207 | to | HLP-021-000003217 |
| HLP-021-000003219 | to | HLP-021-000003221 |
| HLP-021-000003223 | to | HLP-021-000003225 |
| HLP-021-000003227 | to | HLP-021-000003229 |
| HLP-021-000003233 | to | HLP-021-000003233 |
| HLP-021-000003235 | to | HLP-021-000003236 |

| | | |
|---|---|---|
| HLP-021-000003238 | to | HLP-021-000003246 |
| HLP-021-000003248 | to | HLP-021-000003248 |
| HLP-021-000003251 | to | HLP-021-000003252 |
| HLP-021-000003255 | to | HLP-021-000003255 |
| HLP-021-000003258 | to | HLP-021-000003258 |
| HLP-021-000003260 | to | HLP-021-000003260 |
| HLP-021-000003262 | to | HLP-021-000003265 |
| HLP-021-000003268 | to | HLP-021-000003270 |
| HLP-021-000003272 | to | HLP-021-000003278 |
| HLP-021-000003284 | to | HLP-021-000003284 |
| HLP-021-000003286 | to | HLP-021-000003288 |
| HLP-021-000003291 | to | HLP-021-000003315 |
| HLP-021-000003317 | to | HLP-021-000003323 |
| HLP-021-000003325 | to | HLP-021-000003333 |
| HLP-021-000003336 | to | HLP-021-000003336 |
| HLP-021-000003339 | to | HLP-021-000003339 |
| HLP-021-000003344 | to | HLP-021-000003346 |
| HLP-021-000003352 | to | HLP-021-000003352 |
| HLP-021-000003355 | to | HLP-021-000003362 |
| HLP-021-000003368 | to | HLP-021-000003381 |
| HLP-021-000003383 | to | HLP-021-000003383 |
| HLP-021-000003386 | to | HLP-021-000003387 |
| HLP-021-000003389 | to | HLP-021-000003389 |
| HLP-021-000003395 | to | HLP-021-000003403 |
| HLP-021-000003406 | to | HLP-021-000003413 |
| HLP-021-000003416 | to | HLP-021-000003434 |
| HLP-021-000003437 | to | HLP-021-000003441 |
| HLP-021-000003451 | to | HLP-021-000003456 |
| HLP-021-000003458 | to | HLP-021-000003467 |
| HLP-021-000003472 | to | HLP-021-000003482 |
| HLP-021-000003485 | to | HLP-021-000003488 |
| HLP-021-000003490 | to | HLP-021-000003523 |
| HLP-021-000003525 | to | HLP-021-000003527 |
| HLP-021-000003529 | to | HLP-021-000003538 |
| HLP-021-000003540 | to | HLP-021-000003546 |
| HLP-021-000003549 | to | HLP-021-000003559 |
| HLP-021-000003561 | to | HLP-021-000003569 |
| HLP-021-000003573 | to | HLP-021-000003576 |
| HLP-021-000003578 | to | HLP-021-000003579 |
| HLP-021-000003582 | to | HLP-021-000003607 |
| HLP-021-000003611 | to | HLP-021-000003636 |
| HLP-021-000003639 | to | HLP-021-000003653 |
| HLP-021-000003659 | to | HLP-021-000003666 |

| | | |
|---|---|---|
| HLP-021-000003670 | to | HLP-021-000003674 |
| HLP-021-000003677 | to | HLP-021-000003686 |
| HLP-021-000003689 | to | HLP-021-000003689 |
| HLP-021-000003695 | to | HLP-021-000003702 |
| HLP-021-000003705 | to | HLP-021-000003708 |
| HLP-021-000003711 | to | HLP-021-000003713 |
| HLP-021-000003715 | to | HLP-021-000003786 |
| HLP-021-000003788 | to | HLP-021-000003788 |
| HLP-021-000003790 | to | HLP-021-000003790 |
| HLP-021-000003792 | to | HLP-021-000003792 |
| HLP-021-000003794 | to | HLP-021-000003794 |
| HLP-021-000003796 | to | HLP-021-000003797 |
| HLP-021-000003799 | to | HLP-021-000003802 |
| HLP-021-000003804 | to | HLP-021-000003804 |
| HLP-021-000003808 | to | HLP-021-000003814 |
| HLP-021-000003816 | to | HLP-021-000003817 |
| HLP-021-000003826 | to | HLP-021-000003827 |
| HLP-021-000003829 | to | HLP-021-000003830 |
| HLP-021-000003834 | to | HLP-021-000003866 |
| HLP-021-000003868 | to | HLP-021-000003868 |
| HLP-021-000003872 | to | HLP-021-000003878 |
| HLP-021-000003880 | to | HLP-021-000003885 |
| HLP-021-000003887 | to | HLP-021-000003892 |
| HLP-021-000003894 | to | HLP-021-000003909 |
| HLP-021-000003911 | to | HLP-021-000003913 |
| HLP-021-000003915 | to | HLP-021-000003916 |
| HLP-021-000003918 | to | HLP-021-000003923 |
| HLP-021-000003933 | to | HLP-021-000003935 |
| HLP-021-000003937 | to | HLP-021-000003943 |
| HLP-021-000003945 | to | HLP-021-000003945 |
| HLP-021-000003950 | to | HLP-021-000003956 |
| HLP-021-000003960 | to | HLP-021-000003962 |
| HLP-021-000003985 | to | HLP-021-000003985 |
| HLP-021-000004013 | to | HLP-021-000004013 |
| HLP-021-000004019 | to | HLP-021-000004020 |
| HLP-021-000004031 | to | HLP-021-000004031 |
| HLP-021-000004052 | to | HLP-021-000004070 |
| HLP-021-000004072 | to | HLP-021-000004074 |
| HLP-021-000004076 | to | HLP-021-000004079 |
| HLP-021-000004081 | to | HLP-021-000004081 |
| HLP-021-000004084 | to | HLP-021-000004085 |
| HLP-021-000004087 | to | HLP-021-000004089 |
| HLP-021-000004093 | to | HLP-021-000004097 |

| | | |
|---|---|---|
| HLP-021-000004100 | to | HLP-021-000004100 |
| HLP-021-000004105 | to | HLP-021-000004105 |
| HLP-021-000004108 | to | HLP-021-000004108 |
| HLP-021-000004116 | to | HLP-021-000004122 |
| HLP-021-000004124 | to | HLP-021-000004214 |
| HLP-021-000004216 | to | HLP-021-000004266 |
| HLP-021-000004268 | to | HLP-021-000004268 |
| HLP-021-000004270 | to | HLP-021-000004280 |
| HLP-021-000004284 | to | HLP-021-000004373 |
| HLP-021-000004375 | to | HLP-021-000004378 |
| HLP-021-000004380 | to | HLP-021-000004380 |
| HLP-021-000004383 | to | HLP-021-000004383 |
| HLP-021-000004386 | to | HLP-021-000004386 |
| HLP-021-000004388 | to | HLP-021-000004388 |
| HLP-021-000004390 | to | HLP-021-000004390 |
| HLP-021-000004392 | to | HLP-021-000004392 |
| HLP-021-000004394 | to | HLP-021-000004394 |
| HLP-021-000004396 | to | HLP-021-000004397 |
| HLP-021-000004400 | to | HLP-021-000004400 |
| HLP-021-000004402 | to | HLP-021-000004402 |
| HLP-021-000004404 | to | HLP-021-000004404 |
| HLP-021-000004406 | to | HLP-021-000004406 |
| HLP-021-000004408 | to | HLP-021-000004409 |
| HLP-021-000004411 | to | HLP-021-000004411 |
| HLP-021-000004413 | to | HLP-021-000004413 |
| HLP-021-000004416 | to | HLP-021-000004416 |
| HLP-021-000004418 | to | HLP-021-000004418 |
| HLP-021-000004420 | to | HLP-021-000004420 |
| HLP-021-000004423 | to | HLP-021-000004424 |
| HLP-021-000004426 | to | HLP-021-000004426 |
| HLP-021-000004428 | to | HLP-021-000004428 |
| HLP-021-000004430 | to | HLP-021-000004430 |
| HLP-021-000004432 | to | HLP-021-000004433 |
| HLP-021-000004435 | to | HLP-021-000004435 |
| HLP-021-000004437 | to | HLP-021-000004438 |
| HLP-021-000004440 | to | HLP-021-000004440 |
| HLP-021-000004442 | to | HLP-021-000004443 |
| HLP-021-000004445 | to | HLP-021-000004445 |
| HLP-021-000004447 | to | HLP-021-000004447 |
| HLP-021-000004449 | to | HLP-021-000004449 |
| HLP-021-000004451 | to | HLP-021-000004451 |
| HLP-021-000004454 | to | HLP-021-000004454 |
| HLP-021-000004456 | to | HLP-021-000004456 |

| | | |
|---|---|---|
| HLP-021-000004459 | to | HLP-021-000004459 |
| HLP-021-000004461 | to | HLP-021-000004461 |
| HLP-021-000004463 | to | HLP-021-000004463 |
| HLP-021-000004465 | to | HLP-021-000004465 |
| HLP-021-000004467 | to | HLP-021-000004467 |
| HLP-021-000004469 | to | HLP-021-000004469 |
| HLP-021-000004473 | to | HLP-021-000004473 |
| HLP-021-000004475 | to | HLP-021-000004475 |
| HLP-021-000004477 | to | HLP-021-000004477 |
| HLP-021-000004479 | to | HLP-021-000004479 |
| HLP-021-000004482 | to | HLP-021-000004482 |
| HLP-021-000004484 | to | HLP-021-000004484 |
| HLP-021-000004486 | to | HLP-021-000004486 |
| HLP-021-000004488 | to | HLP-021-000004488 |
| HLP-021-000004490 | to | HLP-021-000004490 |
| HLP-021-000004492 | to | HLP-021-000004492 |
| HLP-021-000004494 | to | HLP-021-000004495 |
| HLP-021-000004497 | to | HLP-021-000004497 |
| HLP-021-000004499 | to | HLP-021-000004499 |
| HLP-021-000004503 | to | HLP-021-000004503 |
| HLP-021-000004509 | to | HLP-021-000004509 |
| HLP-021-000004511 | to | HLP-021-000004511 |
| HLP-021-000004515 | to | HLP-021-000004515 |
| HLP-021-000004519 | to | HLP-021-000004600 |
| HLP-021-000004603 | to | HLP-021-000004604 |
| HLP-021-000004606 | to | HLP-021-000004606 |
| HLP-021-000004609 | to | HLP-021-000004626 |
| HLP-021-000004629 | to | HLP-021-000004672 |
| HLP-021-000004674 | to | HLP-021-000004690 |
| HLP-021-000004692 | to | HLP-021-000004694 |
| HLP-021-000004772 | to | HLP-021-000004772 |
| HLP-021-000004774 | to | HLP-021-000004774 |
| HLP-021-000004778 | to | HLP-021-000004855 |
| HLP-021-000004895 | to | HLP-021-000004895 |
| HLP-021-000004941 | to | HLP-021-000004942 |
| HLP-021-000004976 | to | HLP-021-000004976 |
| HLP-021-000004978 | to | HLP-021-000004978 |
| HLP-021-000005094 | to | HLP-021-000005094 |
| HLP-021-000005096 | to | HLP-021-000005096 |
| HLP-021-000005099 | to | HLP-021-000005099 |
| HLP-021-000005101 | to | HLP-021-000005102 |
| HLP-021-000005104 | to | HLP-021-000005182 |
| HLP-021-000005186 | to | HLP-021-000005196 |

| | | |
|---|---|---|
| HLP-021-000005198 | to | HLP-021-000005198 |
| HLP-021-000005200 | to | HLP-021-000005200 |
| HLP-021-000005202 | to | HLP-021-000005290 |
| HLP-021-000005293 | to | HLP-021-000005350 |
| HLP-021-000005352 | to | HLP-021-000005352 |
| HLP-021-000005355 | to | HLP-021-000005392 |
| HLP-021-000005396 | to | HLP-021-000005396 |
| HLP-021-000005400 | to | HLP-021-000005407 |
| HLP-021-000005409 | to | HLP-021-000005582 |
| HLP-021-000005585 | to | HLP-021-000005585 |
| HLP-021-000005587 | to | HLP-021-000005587 |
| HLP-021-000005593 | to | HLP-021-000005593 |
| HLP-021-000005597 | to | HLP-021-000005597 |
| HLP-021-000005601 | to | HLP-021-000005601 |
| HLP-021-000005604 | to | HLP-021-000005604 |
| HLP-021-000005606 | to | HLP-021-000005606 |
| HLP-021-000005609 | to | HLP-021-000005609 |
| HLP-021-000005611 | to | HLP-021-000005611 |
| HLP-021-000005613 | to | HLP-021-000005613 |
| HLP-021-000005617 | to | HLP-021-000005617 |
| HLP-021-000005619 | to | HLP-021-000005619 |
| HLP-021-000005622 | to | HLP-021-000005622 |
| HLP-021-000005624 | to | HLP-021-000005624 |
| HLP-021-000005638 | to | HLP-021-000005638 |
| HLP-021-000005641 | to | HLP-021-000005644 |
| HLP-021-000005646 | to | HLP-021-000005646 |
| HLP-021-000005654 | to | HLP-021-000005654 |
| HLP-021-000005656 | to | HLP-021-000005656 |
| HLP-021-000005658 | to | HLP-021-000005658 |
| HLP-021-000005660 | to | HLP-021-000005660 |
| HLP-021-000005662 | to | HLP-021-000005662 |
| HLP-021-000005664 | to | HLP-021-000005664 |
| HLP-021-000005666 | to | HLP-021-000005666 |
| HLP-021-000005668 | to | HLP-021-000005672 |
| HLP-021-000005678 | to | HLP-021-000005678 |
| HLP-021-000005681 | to | HLP-021-000005681 |
| HLP-021-000005683 | to | HLP-021-000005683 |
| HLP-021-000005685 | to | HLP-021-000005685 |
| HLP-021-000005687 | to | HLP-021-000005687 |
| HLP-021-000005690 | to | HLP-021-000005690 |
| HLP-021-000005694 | to | HLP-021-000005694 |
| HLP-021-000005696 | to | HLP-021-000005696 |
| HLP-021-000005698 | to | HLP-021-000005701 |

HLP-021-000005703       to       HLP-021-000005703
HLP-021-000005705       to       HLP-021-000005796
HLP-021-000005799       to       HLP-021-000005799
HLP-021-000005883       to       HLP-021-000005964
HLP-021-000006042       to       HLP-021-000006198
HLP-021-000006282       to       HLP-021-000006282
HLP-021-000006284       to       HLP-021-000006289
HLP-021-000006297       to       HLP-021-000006302.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

208

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.