PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000001 | ALP-001-000000002 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000004 | ALP-001-000000014 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000017 | ALP-001-000000019 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000021 | ALP-001-000000023 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000025 | ALP-001-000000026 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000029 | ALP-001-000000034 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000036 | ALP-001-000000037 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000040 | ALP-001-000000040 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000042 | ALP-001-000000043 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000045 | ALP-001-000000045 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000047 | ALP-001-000000056 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000059 | ALP-001-000000059 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000061 | ALP-001-000000062 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000065 | ALP-001-000000065 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000067 | ALP-001-000000069 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000074 | ALP-001-000000075 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000078 | ALP-001-000000081 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000083 | ALP-001-000000088 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000090 | ALP-001-000000090 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000093 | ALP-001-000000095 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000097 | ALP-001-000000098 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000100 | ALP-001-000000110 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000114 | ALP-001-000000117 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000119 | ALP-001-000000119 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000122 | ALP-001-000000123 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000125 | ALP-001-000000127 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000131 | ALP-001-000000131 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000134 | ALP-001-000000134 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000136 | ALP-001-000000136 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000139 | ALP-001-000000141 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000144 | ALP-001-000000160 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000162 | ALP-001-000000165 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000167 | ALP-001-000000169 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000171 | ALP-001-000000171 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000173 | ALP-001-000000174 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000176 | ALP-001-000000192 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000194 | ALP-001-000000197 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000199 | ALP-001-000000209 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000211 | ALP-001-000000211 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000214 | ALP-001-000000215 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000217 | ALP-001-000000234 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000236 | ALP-001-000000243 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000246 | ALP-001-000000254 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000258 | ALP-001-000000259 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000261 | ALP-001-000000261 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000263 | ALP-001-000000263 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000265 | ALP-001-000000276 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000278 | ALP-001-000000280 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000282 | ALP-001-000000283 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000286 | ALP-001-000000288 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000290 | ALP-001-000000297 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000299 | ALP-001-000000299 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000302 | ALP-001-000000320 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000323 | ALP-001-000000323 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000326 | ALP-001-000000326 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000328 | ALP-001-000000338 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000340 | ALP-001-000000347 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000349 | ALP-001-000000353 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000355 | ALP-001-000000358 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000360 | ALP-001-000000366 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000368 | ALP-001-000000369 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000371 | ALP-001-000000376 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000378 | ALP-001-000000387 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000389 | ALP-001-000000389 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000392 | ALP-001-000000392 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000394 | ALP-001-000000398 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000401 | ALP-001-000000401 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000405 | ALP-001-000000407 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000410 | ALP-001-000000412 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000414 | ALP-001-000000418 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000420 | ALP-001-000000449 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000451 | ALP-001-000000451 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000453 | ALP-001-000000456 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000459 | ALP-001-000000459 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000461 | ALP-001-000000461 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000463 | ALP-001-000000466 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000468 | ALP-001-000000470 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000472 | ALP-001-000000474 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000477 | ALP-001-000000477 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000479 | ALP-001-000000481 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000484 | ALP-001-000000486 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000488 | ALP-001-000000491 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000493 | ALP-001-000000494 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000496 | ALP-001-000000512 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000514 | ALP-001-000000524 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000526 | ALP-001-000000527 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000530 | ALP-001-000000532 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000534 | ALP-001-000000535 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000538 | ALP-001-000000538 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000541 | ALP-001-000000544 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000550 | ALP-001-000000563 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000566 | ALP-001-000000566 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000569 | ALP-001-000000570 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000573 | ALP-001-000000576 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000578 | ALP-001-000000581 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000583 | ALP-001-000000583 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000585 | ALP-001-000000591 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000593 | ALP-001-000000598 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000601 | ALP-001-000000605 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000609 | ALP-001-000000609 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000611 | ALP-001-000000615 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000617 | ALP-001-000000619 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000623 | ALP-001-000000625 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000627 | ALP-001-000000634 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000637 | ALP-001-000000650 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000652 | ALP-001-000000656 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000658 | ALP-001-000000670 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000672 | ALP-001-000000675 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000678 | ALP-001-000000694 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000697 | ALP-001-000000708 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000710 | ALP-001-000000714 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000716 | ALP-001-000000719 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000721 | ALP-001-000000736 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000738 | ALP-001-000000742 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000744 | ALP-001-000000754 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000757 | ALP-001-000000759 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000761 | ALP-001-000000761 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000764 | ALP-001-000000764 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000766 | ALP-001-000000766 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000768 | ALP-001-000000771 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000773 | ALP-001-000000776 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000779 | ALP-001-000000781 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000783 | ALP-001-000000784 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000787 | ALP-001-000000791 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000795 | ALP-001-000000806 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000808 | ALP-001-000000814 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000816 | ALP-001-000000824 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000826 | ALP-001-000000827 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000831 | ALP-001-000000838 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000840 | ALP-001-000000841 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000843 | ALP-001-000000844 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000846 | ALP-001-000000846 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000848 | ALP-001-000000850 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000853 | ALP-001-000000853 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000856 | ALP-001-000000857 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000859 | ALP-001-000000865 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000868 | ALP-001-000000868 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000870 | ALP-001-000000872 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000875 | ALP-001-000000876 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000879 | ALP-001-000000879 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000883 | ALP-001-000000884 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000889 | ALP-001-000000891 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000893 | ALP-001-000000896 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000900 | ALP-001-000000904 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000906 | ALP-001-000000906 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000910 | ALP-001-000000917 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000919 | ALP-001-000000923 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000925 | ALP-001-000000925 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000930 | ALP-001-000000944 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000946 | ALP-001-000000947 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000949 | ALP-001-000000951 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000954 | ALP-001-000000954 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000956 | ALP-001-000000956 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000958 | ALP-001-000000964 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000966 | ALP-001-000000966 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000968 | ALP-001-000000973 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000977 | ALP-001-000000978 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000980 | ALP-001-000000981 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000983 | ALP-001-000000983 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000985 | ALP-001-000000985 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000987 | ALP-001-000000990 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000992 | ALP-001-000000992 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000995 | ALP-001-000000998 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001000 | ALP-001-000001003 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001008 | ALP-001-000001008 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001013 | ALP-001-000001018 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001020 | ALP-001-000001020 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001022 | ALP-001-000001026 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001028 | ALP-001-000001054 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001056 | ALP-001-000001057 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001061 | ALP-001-000001061 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001064 | ALP-001-000001068 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001071 | ALP-001-000001074 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001076 | ALP-001-000001091 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001097 | ALP-001-000001097 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001101 | ALP-001-000001105 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001108 | ALP-001-000001108 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001110 | ALP-001-000001114 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001116 | ALP-001-000001118 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001120 | ALP-001-000001121 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001123 | ALP-001-000001125 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001132 | ALP-001-000001136 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001139 | ALP-001-000001139 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001141 | ALP-001-000001143 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001145 | ALP-001-000001150 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001153 | ALP-001-000001157 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001159 | ALP-001-000001174 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001177 | ALP-001-000001179 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001182 | ALP-001-000001185 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001187 | ALP-001-000001188 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001191 | ALP-001-000001192 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001197 | ALP-001-000001197 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001200 | ALP-001-000001200 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001202 | ALP-001-000001202 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001205 | ALP-001-000001215 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001217 | ALP-001-000001222 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001224 | ALP-001-000001224 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001227 | ALP-001-000001238 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001241 | ALP-001-000001244 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001247 | ALP-001-000001247 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001249 | ALP-001-000001249 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001251 | ALP-001-000001253 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001255 | ALP-001-000001256 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001259 | ALP-001-000001261 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001263 | ALP-001-000001263 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001265 | ALP-001-000001265 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001267 | ALP-001-000001269 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001271 | ALP-001-000001272 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001275 | ALP-001-000001275 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001279 | ALP-001-000001283 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001287 | ALP-001-000001290 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001292 | ALP-001-000001292 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001294 | ALP-001-000001296 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001299 | ALP-001-000001299 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001302 | ALP-001-000001305 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001307 | ALP-001-000001315 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001317 | ALP-001-000001317 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001320 | ALP-001-000001321 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001323 | ALP-001-000001329 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001331 | ALP-001-000001332 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001334 | ALP-001-000001334 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001336 | ALP-001-000001341 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001343 | ALP-001-000001343 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001346 | ALP-001-000001364 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001367 | ALP-001-000001368 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001370 | ALP-001-000001373 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001375 | ALP-001-000001375 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001377 | ALP-001-000001377 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001379 | ALP-001-000001379 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001381 | ALP-001-000001381 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001386 | ALP-001-000001389 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001392 | ALP-001-000001404 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001407 | ALP-001-000001415 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001417 | ALP-001-000001418 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001420 | ALP-001-000001420 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001423 | ALP-001-000001426 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001428 | ALP-001-000001429 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001431 | ALP-001-000001438 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001440 | ALP-001-000001441 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001445 | ALP-001-000001446 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001448 | ALP-001-000001456 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001458 | ALP-001-000001463 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001465 | ALP-001-000001474 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001476 | ALP-001-000001483 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001488 | ALP-001-000001492 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001494 | ALP-001-000001496 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001498 | ALP-001-000001501 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001503 | ALP-001-000001505 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001507 | ALP-001-000001511 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001513 | ALP-001-000001514 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001516 | ALP-001-000001517 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001519 | ALP-001-000001523 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001528 | ALP-001-000001530 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001533 | ALP-001-000001534 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001537 | ALP-001-000001541 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001543 | ALP-001-000001546 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001548 | ALP-001-000001548 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001550 | ALP-001-000001551 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001553 | ALP-001-000001553 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001556 | ALP-001-000001559 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001561 | ALP-001-000001575 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001579 | ALP-001-000001586 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001588 | ALP-001-000001596 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001600 | ALP-001-000001600 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001602 | ALP-001-000001613 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001615 | ALP-001-000001616 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001618 | ALP-001-000001619 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001621 | ALP-001-000001626 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001629 | ALP-001-000001631 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001633 | ALP-001-000001635 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001639 | ALP-001-000001642 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001647 | ALP-001-000001647 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001650 | ALP-001-000001651 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001653 | ALP-001-000001654 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001660 | ALP-001-000001669 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001671 | ALP-001-000001674 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001676 | ALP-001-000001676 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001678 | ALP-001-000001681 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001684 | ALP-001-000001693 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001695 | ALP-001-000001695 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001697 | ALP-001-000001700 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001703 | ALP-001-000001703 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001705 | ALP-001-000001706 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001708 | ALP-001-000001718 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001720 | ALP-001-000001728 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001732 | ALP-001-000001736 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001741 | ALP-001-000001741 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001743 | ALP-001-000001750 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001753 | ALP-001-000001758 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001760 | ALP-001-000001761 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001763 | ALP-001-000001767 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001769 | ALP-001-000001770 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001772 | ALP-001-000001772 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001775 | ALP-001-000001775 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001777 | ALP-001-000001781 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001783 | ALP-001-000001783 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001786 | ALP-001-000001786 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001788 | ALP-001-000001796 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001798 | ALP-001-000001798 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001800 | ALP-001-000001802 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001805 | ALP-001-000001805 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001808 | ALP-001-000001815 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001819 | ALP-001-000001820 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001825 | ALP-001-000001832 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001834 | ALP-001-000001834 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001836 | ALP-001-000001839 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001842 | ALP-001-000001843 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001845 | ALP-001-000001845 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001847 | ALP-001-000001857 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001860 | ALP-001-000001860 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001863 | ALP-001-000001863 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001867 | ALP-001-000001871 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001873 | ALP-001-000001880 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001883 | ALP-001-000001883 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001886 | ALP-001-000001889 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001891 | ALP-001-000001891 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001894 | ALP-001-000001897 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001899 | ALP-001-000001900 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001902 | ALP-001-000001904 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001908 | ALP-001-000001909 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001911 | ALP-001-000001911 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001913 | ALP-001-000001918 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001920 | ALP-001-000001922 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001924 | ALP-001-000001928 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001931 | ALP-001-000001931 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001933 | ALP-001-000001940 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001942 | ALP-001-000001946 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001948 | ALP-001-000001952 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001954 | ALP-001-000001954 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001956 | ALP-001-000001957 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001959 | ALP-001-000001960 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001962 | ALP-001-000001966 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001968 | ALP-001-000001969 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001971 | ALP-001-000001971 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001973 | ALP-001-000001976 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001978 | ALP-001-000001980 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001983 | ALP-001-000001985 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001988 | ALP-001-000001989 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001991 | ALP-001-000001993 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001995 | ALP-001-000002006 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002008 | ALP-001-000002011 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002013 | ALP-001-000002016 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002018 | ALP-001-000002027 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002031 | ALP-001-000002033 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002036 | ALP-001-000002036 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002038 | ALP-001-000002041 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002043 | ALP-001-000002045 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002047 | ALP-001-000002048 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002050 | ALP-001-000002066 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002070 | ALP-001-000002070 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002072 | ALP-001-000002074 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002078 | ALP-001-000002078 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002080 | ALP-001-000002082 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002084 | ALP-001-000002087 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002090 | ALP-001-000002090 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002097 | ALP-001-000002097 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002102 | ALP-001-000002102 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002104 | ALP-001-000002104 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002107 | ALP-001-000002111 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002113 | ALP-001-000002114 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002117 | ALP-001-000002126 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002128 | ALP-001-000002136 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002141 | ALP-001-000002143 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002145 | ALP-001-000002150 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002153 | ALP-001-000002153 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002155 | ALP-001-000002157 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002160 | ALP-001-000002160 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002162 | ALP-001-000002164 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002166 | ALP-001-000002166 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002168 | ALP-001-000002172 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002176 | ALP-001-000002183 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002185 | ALP-001-000002188 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002193 | ALP-001-000002195 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002197 | ALP-001-000002200 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002202 | ALP-001-000002204 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002208 | ALP-001-000002208 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002210 | ALP-001-000002211 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002213 | ALP-001-000002220 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002224 | ALP-001-000002225 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002227 | ALP-001-000002227 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002231 | ALP-001-000002233 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002239 | ALP-001-000002239 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002244 | ALP-001-000002250 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002252 | ALP-001-000002252 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002254 | ALP-001-000002254 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002256 | ALP-001-000002256 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002258 | ALP-001-000002259 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002262 | ALP-001-000002264 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002266 | ALP-001-000002266 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002268 | ALP-001-000002270 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002272 | ALP-001-000002272 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002274 | ALP-001-000002274 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002278 | ALP-001-000002281 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002283 | ALP-001-000002285 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002287 | ALP-001-000002287 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002289 | ALP-001-000002289 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002292 | ALP-001-000002296 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002298 | ALP-001-000002299 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002302 | ALP-001-000002303 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002305 | ALP-001-000002305 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002307 | ALP-001-000002323 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002325 | ALP-001-000002325 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002327 | ALP-001-000002329 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002331 | ALP-001-000002339 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002341 | ALP-001-000002346 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002350 | ALP-001-000002359 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002361 | ALP-001-000002370 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002373 | ALP-001-000002377 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002379 | ALP-001-000002384 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002386 | ALP-001-000002399 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002404 | ALP-001-000002405 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002409 | ALP-001-000002411 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002413 | ALP-001-000002414 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002416 | ALP-001-000002416 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002419 | ALP-001-000002419 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002423 | ALP-001-000002425 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002430 | ALP-001-000002430 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002432 | ALP-001-000002433 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002437 | ALP-001-000002437 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002440 | ALP-001-000002440 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002442 | ALP-001-000002443 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002445 | ALP-001-000002448 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002450 | ALP-001-000002454 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002456 | ALP-001-000002457 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002459 | ALP-001-000002460 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002462 | ALP-001-000002462 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002464 | ALP-001-000002466 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002469 | ALP-001-000002469 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002471 | ALP-001-000002475 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002477 | ALP-001-000002478 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002480 | ALP-001-000002480 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002482 | ALP-001-000002484 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002488 | ALP-001-000002489 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002491 | ALP-001-000002492 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002494 | ALP-001-000002496 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002498 | ALP-001-000002499 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002501 | ALP-001-000002515 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002517 | ALP-001-000002518 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002521 | ALP-001-000002523 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002525 | ALP-001-000002526 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002528 | ALP-001-000002536 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002538 | ALP-001-000002544 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002547 | ALP-001-000002556 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002558 | ALP-001-000002561 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002563 | ALP-001-000002564 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002567 | ALP-001-000002573 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002575 | ALP-001-000002576 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002579 | ALP-001-000002582 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002584 | ALP-001-000002588 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002591 | ALP-001-000002592 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002594 | ALP-001-000002595 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002597 | ALP-001-000002599 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002601 | ALP-001-000002606 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002609 | ALP-001-000002613 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002615 | ALP-001-000002615 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002617 | ALP-001-000002620 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002622 | ALP-001-000002624 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002626 | ALP-001-000002629 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002631 | ALP-001-000002631 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002633 | ALP-001-000002634 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002639 | ALP-001-000002649 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002651 | ALP-001-000002654 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002656 | ALP-001-000002666 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002668 | ALP-001-000002668 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002670 | ALP-001-000002678 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002680 | ALP-001-000002683 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002685 | ALP-001-000002689 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002691 | ALP-001-000002692 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002694 | ALP-001-000002697 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002700 | ALP-001-000002700 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002702 | ALP-001-000002703 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002705 | ALP-001-000002707 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002709 | ALP-001-000002710 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002712 | ALP-001-000002719 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002721 | ALP-001-000002721 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002723 | ALP-001-000002735 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002738 | ALP-001-000002740 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002742 | ALP-001-000002746 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002748 | ALP-001-000002757 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002759 | ALP-001-000002759 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002763 | ALP-001-000002768 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002770 | ALP-001-000002770 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002772 | ALP-001-000002776 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002779 | ALP-001-000002779 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002783 | ALP-001-000002784 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002787 | ALP-001-000002787 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002789 | ALP-001-000002789 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002791 | ALP-001-000002801 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002803 | ALP-001-000002803 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002805 | ALP-001-000002808 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002813 | ALP-001-000002822 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002824 | ALP-001-000002824 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002826 | ALP-001-000002830 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002832 | ALP-001-000002834 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002836 | ALP-001-000002836 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002838 | ALP-001-000002845 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002848 | ALP-001-000002850 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002852 | ALP-001-000002857 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002859 | ALP-001-000002859 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002861 | ALP-001-000002875 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002878 | ALP-001-000002880 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002882 | ALP-001-000002882 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002884 | ALP-001-000002887 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002889 | ALP-001-000002889 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002891 | ALP-001-000002893 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002895 | ALP-001-000002898 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002900 | ALP-001-000002904 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002906 | ALP-001-000002908 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002911 | ALP-001-000002912 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002914 | ALP-001-000002915 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002918 | ALP-001-000002918 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002921 | ALP-001-000002922 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002924 | ALP-001-000002926 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002932 | ALP-001-000002934 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002936 | ALP-001-000002940 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002942 | ALP-001-000002945 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002949 | ALP-001-000002949 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002951 | ALP-001-000002953 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002955 | ALP-001-000002955 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002959 | ALP-001-000002962 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002964 | ALP-001-000002964 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002966 | ALP-001-000002967 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002969 | ALP-001-000002974 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002976 | ALP-001-000002977 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002979 | ALP-001-000002980 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002982 | ALP-001-000002983 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002986 | ALP-001-000002987 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002990 | ALP-001-000002991 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002993 | ALP-001-000003011 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003013 | ALP-001-000003013 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003018 | ALP-001-000003020 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003022 | ALP-001-000003024 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003026 | ALP-001-000003034 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003036 | ALP-001-000003043 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003045 | ALP-001-000003046 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003048 | ALP-001-000003048 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003051 | ALP-001-000003060 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003062 | ALP-001-000003090 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003092 | ALP-001-000003095 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003098 | ALP-001-000003098 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003100 | ALP-001-000003100 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003102 | ALP-001-000003103 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003105 | ALP-001-000003107 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003111 | ALP-001-000003112 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003114 | ALP-001-000003115 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003117 | ALP-001-000003124 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003126 | ALP-001-000003126 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003128 | ALP-001-000003128 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003131 | ALP-001-000003131 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003133 | ALP-001-000003133 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003135 | ALP-001-000003140 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003145 | ALP-001-000003148 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003150 | ALP-001-000003150 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003152 | ALP-001-000003154 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003156 | ALP-001-000003156 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003158 | ALP-001-000003158 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003161 | ALP-001-000003166 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003168 | ALP-001-000003172 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003174 | ALP-001-000003175 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003179 | ALP-001-000003179 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003182 | ALP-001-000003192 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003197 | ALP-001-000003202 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003204 | ALP-001-000003207 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003210 | ALP-001-000003218 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003220 | ALP-001-000003222 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003226 | ALP-001-000003229 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003233 | ALP-001-000003236 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003244 | ALP-001-000003245 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003247 | ALP-001-000003256 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003258 | ALP-001-000003262 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003264 | ALP-001-000003267 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003270 | ALP-001-000003272 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003276 | ALP-001-000003282 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003290 | ALP-001-000003301 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003304 | ALP-001-000003304 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003306 | ALP-001-000003318 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003320 | ALP-001-000003327 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003330 | ALP-001-000003342 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003346 | ALP-001-000003346 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003362 | ALP-001-000003371 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003373 | ALP-001-000003374 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003380 | ALP-001-000003380 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003383 | ALP-001-000003383 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003385 | ALP-001-000003399 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003402 | ALP-001-000003402 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003404 | ALP-001-000003406 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003409 | ALP-001-000003414 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003416 | ALP-001-000003418 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003421 | ALP-001-000003425 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003428 | ALP-001-000003432 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003437 | ALP-001-000003437 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003442 | ALP-001-000003443 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003446 | ALP-001-000003449 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003451 | ALP-001-000003454 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003456 | ALP-001-000003459 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003461 | ALP-001-000003471 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003473 | ALP-001-000003473 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003476 | ALP-001-000003482 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003484 | ALP-001-000003486 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003488 | ALP-001-000003497 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003501 | ALP-001-000003505 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003508 | ALP-001-000003509 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003515 | ALP-001-000003515 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003518 | ALP-001-000003518 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003521 | ALP-001-000003539 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003541 | ALP-001-000003545 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003547 | ALP-001-000003550 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003554 | ALP-001-000003555 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003558 | ALP-001-000003559 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003561 | ALP-001-000003564 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003566 | ALP-001-000003575 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003577 | ALP-001-000003584 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003588 | ALP-001-000003588 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003591 | ALP-001-000003596 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003601 | ALP-001-000003602 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003605 | ALP-001-000003610 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003612 | ALP-001-000003613 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003615 | ALP-001-000003617 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003619 | ALP-001-000003628 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003632 | ALP-001-000003634 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003637 | ALP-001-000003641 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003645 | ALP-001-000003646 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003648 | ALP-001-000003648 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003651 | ALP-001-000003656 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003661 | ALP-001-000003661 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003665 | ALP-001-000003670 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003673 | ALP-001-000003673 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003677 | ALP-001-000003685 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003687 | ALP-001-000003691 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003695 | ALP-001-000003701 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003703 | ALP-001-000003703 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003705 | ALP-001-000003706 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003708 | ALP-001-000003711 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003714 | ALP-001-000003717 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003720 | ALP-001-000003722 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003725 | ALP-001-000003729 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003731 | ALP-001-000003737 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003739 | ALP-001-000003740 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003742 | ALP-001-000003743 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003745 | ALP-001-000003747 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003749 | ALP-001-000003760 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003762 | ALP-001-000003763 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003765 | ALP-001-000003769 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003777 | ALP-001-000003778 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003784 | ALP-001-000003784 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003787 | ALP-001-000003787 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003791 | ALP-001-000003791 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003797 | ALP-001-000003798 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003800 | ALP-001-000003801 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003804 | ALP-001-000003804 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003809 | ALP-001-000003809 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003811 | ALP-001-000003818 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003820 | ALP-001-000003820 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003822 | ALP-001-000003830 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003832 | ALP-001-000003836 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003838 | ALP-001-000003843 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003845 | ALP-001-000003852 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003857 | ALP-001-000003862 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003864 | ALP-001-000003869 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003871 | ALP-001-000003874 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003877 | ALP-001-000003877 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003880 | ALP-001-000003882 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003891 | ALP-001-000003891 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003893 | ALP-001-000003894 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003896 | ALP-001-000003898 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003901 | ALP-001-000003904 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003906 | ALP-001-000003907 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003909 | ALP-001-000003912 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003915 | ALP-001-000003947 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003949 | ALP-001-000003950 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003952 | ALP-001-000003954 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003960 | ALP-001-000003965 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003968 | ALP-001-000003968 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003972 | ALP-001-000003975 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003981 | ALP-001-000003993 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003995 | ALP-001-000004003 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004005 | ALP-001-000004005 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004007 | ALP-001-000004047 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004051 | ALP-001-000004054 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004057 | ALP-001-000004057 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004062 | ALP-001-000004081 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004084 | ALP-001-000004085 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004087 | ALP-001-000004087 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004089 | ALP-001-000004089 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004091 | ALP-001-000004101 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004103 | ALP-001-000004104 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004107 | ALP-001-000004108 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004110 | ALP-001-000004116 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004121 | ALP-001-000004122 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004126 | ALP-001-000004127 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004129 | ALP-001-000004129 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004131 | ALP-001-000004131 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004136 | ALP-001-000004138 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004140 | ALP-001-000004141 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004144 | ALP-001-000004145 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004147 | ALP-001-000004150 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004152 | ALP-001-000004152 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004154 | ALP-001-000004155 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004157 | ALP-001-000004157 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004159 | ALP-001-000004159 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004162 | ALP-001-000004165 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004174 | ALP-001-000004174 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004176 | ALP-001-000004181 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004183 | ALP-001-000004189 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004191 | ALP-001-000004221 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004224 | ALP-001-000004227 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004229 | ALP-001-000004232 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004234 | ALP-001-000004234 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004236 | ALP-001-000004237 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004241 | ALP-001-000004249 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004251 | ALP-001-000004255 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004257 | ALP-001-000004257 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004259 | ALP-001-000004259 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004261 | ALP-001-000004267 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004270 | ALP-001-000004270 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004272 | ALP-001-000004281 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004283 | ALP-001-000004285 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004287 | ALP-001-000004326 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004330 | ALP-001-000004335 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004339 | ALP-001-000004339 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004343 | ALP-001-000004344 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004346 | ALP-001-000004355 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004357 | ALP-001-000004360 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004362 | ALP-001-000004365 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004369 | ALP-001-000004371 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004373 | ALP-001-000004379 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004381 | ALP-001-000004388 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004393 | ALP-001-000004395 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004400 | ALP-001-000004401 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004403 | ALP-001-000004403 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004424 | ALP-001-000004427 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004438 | ALP-001-000004439 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004441 | ALP-001-000004446 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004448 | ALP-001-000004455 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004457 | ALP-001-000004458 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004460 | ALP-001-000004465 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004467 | ALP-001-000004468 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004472 | ALP-001-000004472 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004474 | ALP-001-000004475 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004477 | ALP-001-000004479 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004483 | ALP-001-000004483 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004485 | ALP-001-000004485 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004488 | ALP-001-000004496 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004499 | ALP-001-000004501 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004503 | ALP-001-000004505 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004507 | ALP-001-000004509 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004512 | ALP-001-000004513 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004516 | ALP-001-000004517 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004520 | ALP-001-000004528 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004530 | ALP-001-000004530 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004532 | ALP-001-000004534 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004536 | ALP-001-000004544 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004546 | ALP-001-000004546 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004548 | ALP-001-000004549 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004551 | ALP-001-000004551 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004553 | ALP-001-000004555 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004559 | ALP-001-000004562 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004565 | ALP-001-000004581 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004585 | ALP-001-000004585 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004587 | ALP-001-000004591 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004596 | ALP-001-000004598 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004600 | ALP-001-000004601 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004606 | ALP-001-000004607 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004610 | ALP-001-000004611 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004614 | ALP-001-000004615 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004617 | ALP-001-000004617 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004619 | ALP-001-000004621 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004623 | ALP-001-000004633 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004635 | ALP-001-000004637 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004644 | ALP-001-000004649 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004651 | ALP-001-000004655 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004658 | ALP-001-000004660 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004662 | ALP-001-000004665 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004667 | ALP-001-000004673 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004675 | ALP-001-000004682 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004685 | ALP-001-000004685 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004688 | ALP-001-000004689 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004700 | ALP-001-000004700 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004704 | ALP-001-000004706 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004708 | ALP-001-000004710 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004713 | ALP-001-000004713 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004715 | ALP-001-000004715 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004717 | ALP-001-000004717 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004719 | ALP-001-000004720 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004722 | ALP-001-000004722 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004724 | ALP-001-000004725 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004731 | ALP-001-000004731 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004733 | ALP-001-000004737 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004740 | ALP-001-000004740 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004746 | ALP-001-000004749 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004751 | ALP-001-000004751 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004754 | ALP-001-000004754 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004756 | ALP-001-000004761 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004763 | ALP-001-000004763 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004767 | ALP-001-000004796 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004798 | ALP-001-000004798 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004800 | ALP-001-000004803 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004807 | ALP-001-000004807 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004809 | ALP-001-000004809 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004812 | ALP-001-000004813 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004815 | ALP-001-000004823 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004825 | ALP-001-000004827 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004831 | ALP-001-000004835 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004837 | ALP-001-000004838 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004840 | ALP-001-000004851 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004854 | ALP-001-000004854 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004857 | ALP-001-000004860 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004862 | ALP-001-000004864 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004866 | ALP-001-000004867 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004870 | ALP-001-000004872 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004874 | ALP-001-000004877 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004879 | ALP-001-000004879 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004881 | ALP-001-000004881 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004883 | ALP-001-000004885 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004887 | ALP-001-000004887 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004891 | ALP-001-000004893 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004895 | ALP-001-000004895 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004897 | ALP-001-000004898 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004900 | ALP-001-000004956 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004958 | ALP-001-000004959 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004962 | ALP-001-000004962 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004964 | ALP-001-000004964 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004967 | ALP-001-000004969 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004972 | ALP-001-000004983 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004985 | ALP-001-000004989 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004992 | ALP-001-000004992 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004994 | ALP-001-000004996 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004998 | ALP-001-000004998 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005001 | ALP-001-000005005 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005007 | ALP-001-000005009 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005012 | ALP-001-000005016 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005022 | ALP-001-000005022 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005026 | ALP-001-000005030 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005032 | ALP-001-000005039 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005041 | ALP-001-000005041 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005043 | ALP-001-000005043 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005045 | ALP-001-000005045 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005047 | ALP-001-000005048 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005052 | ALP-001-000005052 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005055 | ALP-001-000005055 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005062 | ALP-001-000005063 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005067 | ALP-001-000005067 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005070 | ALP-001-000005085 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005087 | ALP-001-000005087 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005091 | ALP-001-000005092 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005098 | ALP-001-000005098 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005100 | ALP-001-000005109 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005112 | ALP-001-000005117 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005119 | ALP-001-000005121 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005133 | ALP-001-000005135 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005137 | ALP-001-000005142 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005144 | ALP-001-000005147 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005149 | ALP-001-000005150 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005152 | ALP-001-000005152 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005154 | ALP-001-000005156 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005159 | ALP-001-000005159 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005161 | ALP-001-000005163 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005167 | ALP-001-000005168 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005174 | ALP-001-000005176 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005179 | ALP-001-000005179 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005183 | ALP-001-000005183 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005186 | ALP-001-000005190 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005196 | ALP-001-000005196 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005201 | ALP-001-000005201 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005204 | ALP-001-000005205 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005208 | ALP-001-000005208 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005211 | ALP-001-000005212 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005217 | ALP-001-000005218 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005221 | ALP-001-000005221 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005228 | ALP-001-000005228 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005231 | ALP-001-000005234 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005238 | ALP-001-000005238 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005241 | ALP-001-000005253 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005258 | ALP-001-000005258 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005260 | ALP-001-000005260 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005262 | ALP-001-000005265 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005271 | ALP-001-000005271 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005287 | ALP-001-000005287 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005290 | ALP-001-000005290 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005292 | ALP-001-000005292 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005298 | ALP-001-000005304 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005308 | ALP-001-000005310 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005312 | ALP-001-000005320 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005322 | ALP-001-000005324 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005332 | ALP-001-000005341 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005344 | ALP-001-000005344 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005346 | ALP-001-000005347 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005350 | ALP-001-000005364 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005367 | ALP-001-000005369 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005373 | ALP-001-000005383 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005385 | ALP-001-000005390 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005399 | ALP-001-000005407 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005409 | ALP-001-000005413 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005415 | ALP-001-000005415 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005419 | ALP-001-000005428 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005430 | ALP-001-000005431 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005433 | ALP-001-000005433 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005435 | ALP-001-000005449 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005451 | ALP-001-000005454 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005456 | ALP-001-000005467 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005469 | ALP-001-000005475 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005477 | ALP-001-000005481 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005483 | ALP-001-000005484 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005487 | ALP-001-000005489 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005491 | ALP-001-000005498 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005506 | ALP-001-000005506 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005510 | ALP-001-000005512 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005514 | ALP-001-000005515 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005518 | ALP-001-000005520 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005524 | ALP-001-000005524 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005527 | ALP-001-000005532 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005534 | ALP-001-000005539 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005542 | ALP-001-000005542 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005544 | ALP-001-000005549 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005552 | ALP-001-000005552 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005554 | ALP-001-000005555 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005558 | ALP-001-000005558 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005560 | ALP-001-000005561 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005563 | ALP-001-000005568 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005570 | ALP-001-000005598 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005600 | ALP-001-000005600 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005602 | ALP-001-000005607 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005609 | ALP-001-000005611 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005615 | ALP-001-000005622 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005624 | ALP-001-000005626 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005628 | ALP-001-000005628 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005633 | ALP-001-000005635 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005637 | ALP-001-000005640 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005642 | ALP-001-000005642 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005644 | ALP-001-000005645 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005647 | ALP-001-000005647 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005650 | ALP-001-000005651 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005653 | ALP-001-000005660 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005662 | ALP-001-000005666 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005669 | ALP-001-000005681 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005683 | ALP-001-000005683 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005685 | ALP-001-000005685 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005687 | ALP-001-000005689 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005691 | ALP-001-000005691 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005693 | ALP-001-000005709 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005712 | ALP-001-000005715 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005717 | ALP-001-000005717 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005719 | ALP-001-000005722 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005725 | ALP-001-000005728 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005733 | ALP-001-000005734 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005736 | ALP-001-000005738 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005740 | ALP-001-000005740 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005742 | ALP-001-000005751 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005753 | ALP-001-000005753 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005755 | ALP-001-000005755 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005757 | ALP-001-000005758 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005760 | ALP-001-000005761 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005764 | ALP-001-000005775 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005777 | ALP-001-000005777 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005779 | ALP-001-000005780 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005785 | ALP-001-000005789 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005791 | ALP-001-000005795 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005798 | ALP-001-000005798 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005800 | ALP-001-000005810 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005812 | ALP-001-000005816 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005818 | ALP-001-000005819 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005821 | ALP-001-000005827 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005832 | ALP-001-000005838 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005845 | ALP-001-000005846 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005849 | ALP-001-000005849 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005851 | ALP-001-000005866 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005869 | ALP-001-000005871 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005873 | ALP-001-000005874 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005877 | ALP-001-000005883 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005886 | ALP-001-000005890 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005895 | ALP-001-000005895 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005898 | ALP-001-000005899 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005901 | ALP-001-000005901 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005903 | ALP-001-000005904 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005906 | ALP-001-000005906 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005908 | ALP-001-000005910 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005915 | ALP-001-000005918 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005920 | ALP-001-000005920 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005923 | ALP-001-000005924 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005930 | ALP-001-000005930 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005932 | ALP-001-000005935 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005937 | ALP-001-000005937 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005945 | ALP-001-000005951 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005956 | ALP-001-000005956 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005959 | ALP-001-000005962 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005964 | ALP-001-000005965 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005969 | ALP-001-000005972 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005976 | ALP-001-000005976 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005978 | ALP-001-000005979 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005984 | ALP-001-000005990 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005993 | ALP-001-000005993 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005995 | ALP-001-000006002 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006004 | ALP-001-000006006 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006008 | ALP-001-000006010 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000006014 | ALP-001-000006015 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006017 | ALP-001-000006035 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006037 | ALP-001-000006043 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006045 | ALP-001-000006053 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006058 | ALP-001-000006058 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006062 | ALP-001-000006072 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006074 | ALP-001-000006080 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000006082 | ALP-001-000006087 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006089 | ALP-001-000006122 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006124 | ALP-001-000006124 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006127 | ALP-001-000006129 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006131 | ALP-001-000006136 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006139 | ALP-001-000006139 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006145 | ALP-001-000006151 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000006156 | ALP-001-000006156 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006159 | ALP-001-000006164 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006166 | ALP-001-000006166 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006168 | ALP-001-000006179 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006182 | ALP-001-000006195 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| DLP | 026 | DLP-026-000000001 | DLP-026-000000029 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000031 | DLP-026-000000046 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000048 | DLP-026-000000050 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000052 | DLP-026-000000062 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000066 | DLP-026-000000088 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000090 | DLP-026-000000091 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000093 | DLP-026-000000112 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000114 | DLP-026-000000126 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000128 | DLP-026-000000128 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000130 | DLP-026-000000148 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000150 | DLP-026-000000153 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000155 | DLP-026-000000157 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000159 | DLP-026-000000174 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000176 | DLP-026-000000184 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000188 | DLP-026-000000196 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000200 | DLP-026-000000205 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000235 | DLP-026-000000242 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000244 | DLP-026-000000249 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000296 | DLP-026-000000302 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000325 | DLP-026-000000328 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000330 | DLP-026-000000332 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000336 | DLP-026-000000336 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000339 | DLP-026-000000340 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000348 | DLP-026-000000348 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000350 | DLP-026-000000366 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000370 | DLP-026-000000403 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000405 | DLP-026-000000423 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000425 | DLP-026-000000467 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000471 | DLP-026-000000474 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000476 | DLP-026-000000508 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000510 | DLP-026-000000515 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000519 | DLP-026-000000520 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000527 | DLP-026-000000528 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000530 | DLP-026-000000532 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000534 | DLP-026-000000543 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000561 | DLP-026-000000570 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000572 | DLP-026-000000592 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000594 | DLP-026-000000602 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000604 | DLP-026-000000624 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000628 | DLP-026-000000628 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000630 | DLP-026-000000660 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000665 | DLP-026-000000665 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000671 | DLP-026-000000671 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000679 | DLP-026-000000703 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000705 | DLP-026-000000777 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000779 | DLP-026-000000792 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000800 | DLP-026-000000801 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000803 | DLP-026-000000832 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000834 | DLP-026-000000835 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000837 | DLP-026-000000844 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000846 | DLP-026-000000883 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000885 | DLP-026-000000892 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000894 | DLP-026-000000897 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000899 | DLP-026-000000944 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000946 | DLP-026-000000979 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000981 | DLP-026-000000984 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000986 | DLP-026-000000991 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000993 | DLP-026-000000995 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001003 | DLP-026-000001153 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001155 | DLP-026-000001158 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001160 | DLP-026-000001183 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001185 | DLP-026-000001190 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001197 | DLP-026-000001199 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001201 | DLP-026-000001206 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001209 | DLP-026-000001210 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001212 | DLP-026-000001212 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001214 | DLP-026-000001214 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001217 | DLP-026-000001221 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001225 | DLP-026-000001228 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001230 | DLP-026-000001230 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001232 | DLP-026-000001234 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001236 | DLP-026-000001282 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001286 | DLP-026-000001291 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001294 | DLP-026-000001329 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001331 | DLP-026-000001338 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001340 | DLP-026-000001342 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001344 | DLP-026-000001346 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001348 | DLP-026-000001350 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001355 | DLP-026-000001356 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001358 | DLP-026-000001369 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001371 | DLP-026-000001393 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001395 | DLP-026-000001405 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001407 | DLP-026-000001412 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001414 | DLP-026-000001420 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001422 | DLP-026-000001425 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001427 | DLP-026-000001435 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001437 | DLP-026-000001437 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001440 | DLP-026-000001441 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001443 | DLP-026-000001445 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001447 | DLP-026-000001459 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001461 | DLP-026-000001462 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001464 | DLP-026-000001478 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001480 | DLP-026-000001525 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001527 | DLP-026-000001530 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001532 | DLP-026-000001574 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001576 | DLP-026-000001631 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001633 | DLP-026-000001635 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001637 | DLP-026-000001639 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001642 | DLP-026-000001660 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001662 | DLP-026-000001687 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001689 | DLP-026-000001730 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001732 | DLP-026-000001742 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001744 | DLP-026-000001750 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001752 | DLP-026-000001887 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001889 | DLP-026-000002051 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002053 | DLP-026-000002065 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002067 | DLP-026-000002068 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002070 | DLP-026-000002098 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002100 | DLP-026-000002101 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002106 | DLP-026-000002107 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002109 | DLP-026-000002109 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002114 | DLP-026-000002130 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002132 | DLP-026-000002157 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002160 | DLP-026-000002314 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002328 | DLP-026-000002333 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002336 | DLP-026-000002344 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002348 | DLP-026-000002348 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002352 | DLP-026-000002352 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002355 | DLP-026-000002355 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002358 | DLP-026-000002358 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002361 | DLP-026-000002371 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002373 | DLP-026-000002375 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002380 | DLP-026-000002380 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002389 | DLP-026-000002425 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002427 | DLP-026-000002480 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002482 | DLP-026-000002487 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002490 | DLP-026-000002581 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002584 | DLP-026-000002584 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002586 | DLP-026-000002630 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002632 | DLP-026-000002635 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002637 | DLP-026-000002637 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002639 | DLP-026-000002645 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002647 | DLP-026-000002647 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002649 | DLP-026-000002649 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002655 | DLP-026-000002655 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002658 | DLP-026-000002658 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002661 | DLP-026-000002661 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002665 | DLP-026-000002665 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002668 | DLP-026-000002676 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002682 | DLP-026-000002682 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002691 | DLP-026-000002730 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002733 | DLP-026-000002888 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002909 | DLP-026-000002909 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002914 | DLP-026-000002914 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002926 | DLP-026-000002928 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002941 | DLP-026-000003047 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003049 | DLP-026-000003069 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003071 | DLP-026-000003086 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003090 | DLP-026-000003091 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003093 | DLP-026-000003093 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003128 | DLP-026-000003134 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003142 | DLP-026-000003150 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003153 | DLP-026-000003169 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003187 | DLP-026-000003219 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003221 | DLP-026-000003222 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003225 | DLP-026-000003269 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003271 | DLP-026-000003272 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003274 | DLP-026-000003276 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003279 | DLP-026-000003313 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003315 | DLP-026-000003398 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003400 | DLP-026-000003409 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003413 | DLP-026-000003420 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003422 | DLP-026-000003435 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003437 | DLP-026-000003451 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003453 | DLP-026-000003489 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003491 | DLP-026-000003508 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003510 | DLP-026-000003511 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003513 | DLP-026-000003557 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003560 | DLP-026-000003569 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003571 | DLP-026-000003571 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003598 | DLP-026-000003692 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003694 | DLP-026-000003694 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003697 | DLP-026-000003709 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003713 | DLP-026-000003726 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003728 | DLP-026-000003748 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003752 | DLP-026-000003753 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003755 | DLP-026-000003755 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003757 | DLP-026-000003758 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003762 | DLP-026-000003854 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003868 | DLP-026-000003868 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003873 | DLP-026-000003873 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003886 | DLP-026-000003886 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003889 | DLP-026-000003889 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003891 | DLP-026-000003891 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003894 | DLP-026-000003894 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003897 | DLP-026-000003898 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003901 | DLP-026-000003902 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003905 | DLP-026-000003906 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003908 | DLP-026-000003908 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003918 | DLP-026-000003918 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003920 | DLP-026-000004043 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004045 | DLP-026-000004046 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004049 | DLP-026-000004050 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004052 | DLP-026-000004052 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004054 | DLP-026-000004054 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004057 | DLP-026-000004058 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004061 | DLP-026-000004066 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004068 | DLP-026-000004068 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004070 | DLP-026-000004072 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004074 | DLP-026-000004074 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004076 | DLP-026-000004076 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004078 | DLP-026-000004078 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004080 | DLP-026-000004081 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004083 | DLP-026-000004083 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004085 | DLP-026-000004086 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004088 | DLP-026-000004089 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004091 | DLP-026-000004091 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004093 | DLP-026-000004093 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004095 | DLP-026-000004095 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004112 | DLP-026-000004114 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004117 | DLP-026-000004117 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004125 | DLP-026-000004193 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004195 | DLP-026-000004196 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004198 | DLP-026-000004210 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004212 | DLP-026-000004240 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004267 | DLP-026-000004267 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004273 | DLP-026-000004273 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004278 | DLP-026-000004278 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004280 | DLP-026-000004280 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004282 | DLP-026-000004282 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004284 | DLP-026-000004284 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004286 | DLP-026-000004287 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004289 | DLP-026-000004290 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004293 | DLP-026-000004293 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004296 | DLP-026-000004297 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004303 | DLP-026-000004303 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004311 | DLP-026-000004311 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004313 | DLP-026-000004313 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004324 | DLP-026-000004387 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004391 | DLP-026-000004615 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004617 | DLP-026-000004617 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004625 | DLP-026-000004625 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004627 | DLP-026-000004628 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004630 | DLP-026-000004630 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004632 | DLP-026-000004633 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004635 | DLP-026-000004708 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004710 | DLP-026-000004728 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004730 | DLP-026-000004737 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004740 | DLP-026-000004784 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004786 | DLP-026-000004793 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004796 | DLP-026-000004796 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004809 | DLP-026-000004825 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004827 | DLP-026-000004858 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004870 | DLP-026-000004946 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004948 | DLP-026-000005035 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005037 | DLP-026-000005039 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005041 | DLP-026-000005132 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005134 | DLP-026-000005135 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005137 | DLP-026-000005146 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005148 | DLP-026-000005218 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005221 | DLP-026-000005235 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005240 | DLP-026-000005280 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005282 | DLP-026-000005290 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005292 | DLP-026-000005341 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005343 | DLP-026-000005348 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005350 | DLP-026-000005361 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005363 | DLP-026-000005416 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005418 | DLP-026-000005420 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005423 | DLP-026-000005473 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005475 | DLP-026-000005505 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005507 | DLP-026-000005517 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005521 | DLP-026-000005528 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005530 | DLP-026-000005563 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005566 | DLP-026-000005566 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005568 | DLP-026-000005578 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005581 | DLP-026-000005586 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005588 | DLP-026-000005615 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005617 | DLP-026-000005653 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005655 | DLP-026-000005670 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005672 | DLP-026-000005673 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005675 | DLP-026-000005688 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005690 | DLP-026-000005694 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005696 | DLP-026-000005712 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005714 | DLP-026-000005732 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005735 | DLP-026-000005741 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005743 | DLP-026-000005768 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005770 | DLP-026-000005792 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005794 | DLP-026-000005802 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005804 | DLP-026-000005846 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005848 | DLP-026-000005855 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005857 | DLP-026-000005893 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005896 | DLP-026-000005912 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005914 | DLP-026-000005925 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005927 | DLP-026-000005995 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005997 | DLP-026-000006020 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006022 | DLP-026-000006034 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006036 | DLP-026-000006040 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006042 | DLP-026-000006076 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006079 | DLP-026-000006088 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006092 | DLP-026-000006092 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006094 | DLP-026-000006111 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006113 | DLP-026-000006120 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006122 | DLP-026-000006122 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006124 | DLP-026-000006141 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006143 | DLP-026-000006148 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006150 | DLP-026-000006210 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006212 | DLP-026-000006216 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006219 | DLP-026-000006328 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006330 | DLP-026-000006363 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006365 | DLP-026-000006382 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006384 | DLP-026-000006386 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006389 | DLP-026-000006404 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006406 | DLP-026-000006425 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006428 | DLP-026-000006451 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006453 | DLP-026-000006487 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006493 | DLP-026-000006493 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006496 | DLP-026-000006503 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006509 | DLP-026-000006519 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006521 | DLP-026-000006538 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006544 | DLP-026-000006544 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006549 | DLP-026-000006584 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006589 | DLP-026-000006590 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006600 | DLP-026-000006600 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006602 | DLP-026-000006602 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006604 | DLP-026-000006604 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006611 | DLP-026-000006637 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006639 | DLP-026-000006651 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006653 | DLP-026-000006701 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006704 | DLP-026-000006706 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006712 | DLP-026-000006712 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006716 | DLP-026-000006720 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006722 | DLP-026-000006755 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006764 | DLP-026-000006773 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006775 | DLP-026-000006787 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006789 | DLP-026-000006830 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006844 | DLP-026-000006844 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006853 | DLP-026-000006859 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006870 | DLP-026-000006870 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006911 | DLP-026-000006916 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006918 | DLP-026-000006928 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006932 | DLP-026-000006956 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006964 | DLP-026-000006970 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006972 | DLP-026-000006984 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006986 | DLP-026-000006988 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006992 | DLP-026-000007008 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007014 | DLP-026-000007021 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007029 | DLP-026-000007043 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007046 | DLP-026-000007081 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000007087 | DLP-026-000007117 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007121 | DLP-026-000007134 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007151 | DLP-026-000007183 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007186 | DLP-026-000007198 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007200 | DLP-026-000007200 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007202 | DLP-026-000007242 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000002 | DLP-027-000000006 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000008 | DLP-027-000000012 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000014 | DLP-027-000000022 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000024 | DLP-027-000000032 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000034 | DLP-027-000000043 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000045 | DLP-027-000000054 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000056 | DLP-027-000000068 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000070 | DLP-027-000000071 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000073 | DLP-027-000000104 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000107 | DLP-027-000000127 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000129 | DLP-027-000000132 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000134 | DLP-027-000000137 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000139 | DLP-027-000000152 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000154 | DLP-027-000000171 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000173 | DLP-027-000000177 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000179 | DLP-027-000000181 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000183 | DLP-027-000000183 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000185 | DLP-027-000000217 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000219 | DLP-027-000000241 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000243 | DLP-027-000000272 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000276 | DLP-027-000000280 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000282 | DLP-027-000000286 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000289 | DLP-027-000000290 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000292 | DLP-027-000000305 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000307 | DLP-027-000000324 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000326 | DLP-027-000000331 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000337 | DLP-027-000000376 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000378 | DLP-027-000000401 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000403 | DLP-027-000000411 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000414 | DLP-027-000000425 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000427 | DLP-027-000000460 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000474 | DLP-027-000000497 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000499 | DLP-027-000000571 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000573 | DLP-027-000000599 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000601 | DLP-027-000000624 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000626 | DLP-027-000000716 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000735 | DLP-027-000000739 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000749 | DLP-027-000000758 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000761 | DLP-027-000000773 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000779 | DLP-027-000000809 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000811 | DLP-027-000000853 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000856 | DLP-027-000000866 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000878 | DLP-027-000000885 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000887 | DLP-027-000000888 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000897 | DLP-027-000000937 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000939 | DLP-027-000001025 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001027 | DLP-027-000001089 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001091 | DLP-027-000001094 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001096 | DLP-027-000001109 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001112 | DLP-027-000001115 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001118 | DLP-027-000001125 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001128 | DLP-027-000001133 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001135 | DLP-027-000001136 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001139 | DLP-027-000001144 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001146 | DLP-027-000001146 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001148 | DLP-027-000001153 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001155 | DLP-027-000001162 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001164 | DLP-027-000001164 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001166 | DLP-027-000001201 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001203 | DLP-027-000001209 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001211 | DLP-027-000001213 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001215 | DLP-027-000001218 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001220 | DLP-027-000001226 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001228 | DLP-027-000001229 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001231 | DLP-027-000001231 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001233 | DLP-027-000001243 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001245 | DLP-027-000001248 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001250 | DLP-027-000001301 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001303 | DLP-027-000001312 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001314 | DLP-027-000001331 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001333 | DLP-027-000001334 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001336 | DLP-027-000001343 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001345 | DLP-027-000001368 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001370 | DLP-027-000001370 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001372 | DLP-027-000001383 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001385 | DLP-027-000001388 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001391 | DLP-027-000001429 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001431 | DLP-027-000001432 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001434 | DLP-027-000001434 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001436 | DLP-027-000001438 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001440 | DLP-027-000001465 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001468 | DLP-027-000001473 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001475 | DLP-027-000001475 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001477 | DLP-027-000001489 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001491 | DLP-027-000001494 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001496 | DLP-027-000001500 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001502 | DLP-027-000001502 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001504 | DLP-027-000001513 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001515 | DLP-027-000001523 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001525 | DLP-027-000001546 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001548 | DLP-027-000001552 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001554 | DLP-027-000001562 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001564 | DLP-027-000001570 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001572 | DLP-027-000001582 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001584 | DLP-027-000001584 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001586 | DLP-027-000001654 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001656 | DLP-027-000001662 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001664 | DLP-027-000001684 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001686 | DLP-027-000001712 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001714 | DLP-027-000001726 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001729 | DLP-027-000001729 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001731 | DLP-027-000001735 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001737 | DLP-027-000001747 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001749 | DLP-027-000001763 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001765 | DLP-027-000001768 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001770 | DLP-027-000001779 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001781 | DLP-027-000001793 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001795 | DLP-027-000001820 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001824 | DLP-027-000001843 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001845 | DLP-027-000001862 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001864 | DLP-027-000001868 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001870 | DLP-027-000001870 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001872 | DLP-027-000001875 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001877 | DLP-027-000001884 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001886 | DLP-027-000001906 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001909 | DLP-027-000001913 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001915 | DLP-027-000001921 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001923 | DLP-027-000001933 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001935 | DLP-027-000001937 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001939 | DLP-027-000001952 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001954 | DLP-027-000001955 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001958 | DLP-027-000001958 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001960 | DLP-027-000001971 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001974 | DLP-027-000001980 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001985 | DLP-027-000001990 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001992 | DLP-027-000001998 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002000 | DLP-027-000002002 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002004 | DLP-027-000002004 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002006 | DLP-027-000002011 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002013 | DLP-027-000002015 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002017 | DLP-027-000002042 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002044 | DLP-027-000002052 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002056 | DLP-027-000002059 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002064 | DLP-027-000002066 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002068 | DLP-027-000002080 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002082 | DLP-027-000002083 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002085 | DLP-027-000002086 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002088 | DLP-027-000002111 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002113 | DLP-027-000002119 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002121 | DLP-027-000002127 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002129 | DLP-027-000002131 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002133 | DLP-027-000002139 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002141 | DLP-027-000002142 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002144 | DLP-027-000002147 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002150 | DLP-027-000002157 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002159 | DLP-027-000002160 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002162 | DLP-027-000002162 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002164 | DLP-027-000002166 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002168 | DLP-027-000002190 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002192 | DLP-027-000002200 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002202 | DLP-027-000002205 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002208 | DLP-027-000002209 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002211 | DLP-027-000002212 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002214 | DLP-027-000002215 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002217 | DLP-027-000002220 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002222 | DLP-027-000002223 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002225 | DLP-027-000002255 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002257 | DLP-027-000002265 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002267 | DLP-027-000002307 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002309 | DLP-027-000002348 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002350 | DLP-027-000002374 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002376 | DLP-027-000002418 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002421 | DLP-027-000002426 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002431 | DLP-027-000002431 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002433 | DLP-027-000002435 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002437 | DLP-027-000002442 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002444 | DLP-027-000002446 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002449 | DLP-027-000002459 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002464 | DLP-027-000002469 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002473 | DLP-027-000002478 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002480 | DLP-027-000002487 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002489 | DLP-027-000002499 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002502 | DLP-027-000002506 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002509 | DLP-027-000002513 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002515 | DLP-027-000002526 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002530 | DLP-027-000002533 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002535 | DLP-027-000002536 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002540 | DLP-027-000002541 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002543 | DLP-027-000002559 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002561 | DLP-027-000002563 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002565 | DLP-027-000002565 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002567 | DLP-027-000002574 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002576 | DLP-027-000002577 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002580 | DLP-027-000002585 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002587 | DLP-027-000002587 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002589 | DLP-027-000002589 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002591 | DLP-027-000002602 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002604 | DLP-027-000002609 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002613 | DLP-027-000002613 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002615 | DLP-027-000002615 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002617 | DLP-027-000002619 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002622 | DLP-027-000002624 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002626 | DLP-027-000002644 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002648 | DLP-027-000002651 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002653 | DLP-027-000002664 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002666 | DLP-027-000002666 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002669 | DLP-027-000002677 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002680 | DLP-027-000002682 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002684 | DLP-027-000002721 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002723 | DLP-027-000002724 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002726 | DLP-027-000002753 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002755 | DLP-027-000002777 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002779 | DLP-027-000002791 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002795 | DLP-027-000002795 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002799 | DLP-027-000002839 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002842 | DLP-027-000002855 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002857 | DLP-027-000002857 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002859 | DLP-027-000002863 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002881 | DLP-027-000002881 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002904 | DLP-027-000002909 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002912 | DLP-027-000002965 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002968 | DLP-027-000002983 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002987 | DLP-027-000002997 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002999 | DLP-027-000003001 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003013 | DLP-027-000003013 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003021 | DLP-027-000003021 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003032 | DLP-027-000003058 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003064 | DLP-027-000003079 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003083 | DLP-027-000003101 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003114 | DLP-027-000003114 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003122 | DLP-027-000003123 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003132 | DLP-027-000003144 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003146 | DLP-027-000003149 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003162 | DLP-027-000003162 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003166 | DLP-027-000003179 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003181 | DLP-027-000003256 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003258 | DLP-027-000003264 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003268 | DLP-027-000003303 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003305 | DLP-027-000003311 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003317 | DLP-027-000003325 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003327 | DLP-027-000003331 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003333 | DLP-027-000003343 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003346 | DLP-027-000003413 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003415 | DLP-027-000003434 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003436 | DLP-027-000003442 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003445 | DLP-027-000003456 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003460 | DLP-027-000003466 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003469 | DLP-027-000003469 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003471 | DLP-027-000003482 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003484 | DLP-027-000003497 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003499 | DLP-027-000003542 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003545 | DLP-027-000003568 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003570 | DLP-027-000003580 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003582 | DLP-027-000003582 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003584 | DLP-027-000003591 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003600 | DLP-027-000003604 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003606 | DLP-027-000003606 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003608 | DLP-027-000003608 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003629 | DLP-027-000003629 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003643 | DLP-027-000003644 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003652 | DLP-027-000003678 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003680 | DLP-027-000003686 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003688 | DLP-027-000003713 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003715 | DLP-027-000003737 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003739 | DLP-027-000003741 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003743 | DLP-027-000003751 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003753 | DLP-027-000003758 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003760 | DLP-027-000003760 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003763 | DLP-027-000003856 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003859 | DLP-027-000003866 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003868 | DLP-027-000003888 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003893 | DLP-027-000003899 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003902 | DLP-027-000003917 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003923 | DLP-027-000003923 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003941 | DLP-027-000003944 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003947 | DLP-027-000003961 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003963 | DLP-027-000003996 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003999 | DLP-027-000004015 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004017 | DLP-027-000004031 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004033 | DLP-027-000004079 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004081 | DLP-027-000004111 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004113 | DLP-027-000004141 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004144 | DLP-027-000004146 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004148 | DLP-027-000004161 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004163 | DLP-027-000004182 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004184 | DLP-027-000004205 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004207 | DLP-027-000004208 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004210 | DLP-027-000004243 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004245 | DLP-027-000004305 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004310 | DLP-027-000004329 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004331 | DLP-027-000004339 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004343 | DLP-027-000004353 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004355 | DLP-027-000004385 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004392 | DLP-027-000004394 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004405 | DLP-027-000004405 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004408 | DLP-027-000004483 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004485 | DLP-027-000004485 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004487 | DLP-027-000004511 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004513 | DLP-027-000004515 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004519 | DLP-027-000004557 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004561 | DLP-027-000004570 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004572 | DLP-027-000004588 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004590 | DLP-027-000004591 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004593 | DLP-027-000004595 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004597 | DLP-027-000004642 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004644 | DLP-027-000004645 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004647 | DLP-027-000004667 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004669 | DLP-027-000004712 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004714 | DLP-027-000004751 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004754 | DLP-027-000004758 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004760 | DLP-027-000004781 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004783 | DLP-027-000004785 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004787 | DLP-027-000004794 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004801 | DLP-027-000004837 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004840 | DLP-027-000004848 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004856 | DLP-027-000004860 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004862 | DLP-027-000004871 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004875 | DLP-027-000004901 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004920 | DLP-027-000004947 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004949 | DLP-027-000004949 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004958 | DLP-027-000004971 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004973 | DLP-027-000004984 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004987 | DLP-027-000004996 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004999 | DLP-027-000004999 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005003 | DLP-027-000005007 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005009 | DLP-027-000005015 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000005017 | DLP-027-000005024 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005026 | DLP-027-000005038 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005041 | DLP-027-000005042 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005044 | DLP-027-000005064 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005067 | DLP-027-000005076 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005080 | DLP-027-000005089 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005094 | DLP-027-000005113 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000005116 | DLP-027-000005128 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000001 | DLP-029-000000001 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000003 | DLP-029-000000003 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000006 | DLP-029-000000035 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000037 | DLP-029-000000052 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000054 | DLP-029-000000088 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000090 | DLP-029-000000163 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000165 | DLP-029-000000166 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000168 | DLP-029-000000211 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000213 | DLP-029-000000242 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000245 | DLP-029-000000245 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000247 | DLP-029-000000252 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000254 | DLP-029-000000266 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000268 | DLP-029-000000269 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000271 | DLP-029-000000278 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000280 | DLP-029-000000294 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000296 | DLP-029-000000305 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000307 | DLP-029-000000342 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000344 | DLP-029-000000348 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000350 | DLP-029-000000361 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000363 | DLP-029-000000408 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000410 | DLP-029-000000410 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000412 | DLP-029-000000429 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000431 | DLP-029-000000439 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000441 | DLP-029-000000444 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000446 | DLP-029-000000447 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000449 | DLP-029-000000460 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000462 | DLP-029-000000480 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000482 | DLP-029-000000487 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000490 | DLP-029-000000509 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000511 | DLP-029-000000513 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000515 | DLP-029-000000515 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000519 | DLP-029-000000528 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000530 | DLP-029-000000540 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000542 | DLP-029-000000551 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000553 | DLP-029-000000563 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000565 | DLP-029-000000568 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000570 | DLP-029-000000580 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000582 | DLP-029-000000598 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000601 | DLP-029-000000614 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000616 | DLP-029-000000631 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000633 | DLP-029-000000672 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000674 | DLP-029-000000678 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000681 | DLP-029-000000684 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000686 | DLP-029-000000686 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000689 | DLP-029-000000702 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000707 | DLP-029-000000714 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000716 | DLP-029-000000718 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000720 | DLP-029-000000720 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000722 | DLP-029-000000726 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000728 | DLP-029-000000728 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000732 | DLP-029-000000743 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000745 | DLP-029-000000760 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000762 | DLP-029-000000762 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000764 | DLP-029-000000768 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000770 | DLP-029-000000779 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000781 | DLP-029-000000797 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000799 | DLP-029-000000802 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000804 | DLP-029-000000820 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000823 | DLP-029-000000833 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000835 | DLP-029-000000840 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000844 | DLP-029-000000850 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000852 | DLP-029-000000857 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000859 | DLP-029-000000869 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000871 | DLP-029-000000890 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000892 | DLP-029-000000899 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000901 | DLP-029-000000908 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000910 | DLP-029-000000912 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000914 | DLP-029-000000917 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000920 | DLP-029-000000921 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000923 | DLP-029-000000925 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000927 | DLP-029-000000929 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000931 | DLP-029-000000931 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000933 | DLP-029-000000933 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000935 | DLP-029-000000946 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000948 | DLP-029-000000949 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000951 | DLP-029-000000954 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000956 | DLP-029-000000957 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000959 | DLP-029-000000988 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000991 | DLP-029-000000993 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000997 | DLP-029-000001006 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001008 | DLP-029-000001008 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001010 | DLP-029-000001028 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001030 | DLP-029-000001037 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001039 | DLP-029-000001078 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001083 | DLP-029-000001085 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001087 | DLP-029-000001096 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001099 | DLP-029-000001105 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001107 | DLP-029-000001137 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001139 | DLP-029-000001179 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001182 | DLP-029-000001219 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001221 | DLP-029-000001230 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001232 | DLP-029-000001233 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001235 | DLP-029-000001236 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001238 | DLP-029-000001267 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001269 | DLP-029-000001305 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001309 | DLP-029-000001309 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001311 | DLP-029-000001314 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001316 | DLP-029-000001316 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001319 | DLP-029-000001319 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001324 | DLP-029-000001326 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001330 | DLP-029-000001330 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001332 | DLP-029-000001345 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001347 | DLP-029-000001348 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001350 | DLP-029-000001350 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001357 | DLP-029-000001375 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001377 | DLP-029-000001444 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001449 | DLP-029-000001464 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001466 | DLP-029-000001526 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001528 | DLP-029-000001536 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001587 | DLP-029-000001606 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001613 | DLP-029-000001618 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001620 | DLP-029-000001643 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001645 | DLP-029-000001646 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001648 | DLP-029-000001694 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001697 | DLP-029-000001697 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001699 | DLP-029-000001705 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001707 | DLP-029-000001715 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001717 | DLP-029-000001733 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001738 | DLP-029-000001751 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001753 | DLP-029-000001769 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001771 | DLP-029-000001797 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001800 | DLP-029-000001801 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001803 | DLP-029-000001803 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001806 | DLP-029-000001810 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001814 | DLP-029-000001829 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001833 | DLP-029-000001866 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001869 | DLP-029-000001870 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001872 | DLP-029-000001892 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001894 | DLP-029-000001898 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001900 | DLP-029-000001913 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001915 | DLP-029-000001916 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001918 | DLP-029-000001918 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001920 | DLP-029-000001921 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001923 | DLP-029-000001923 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001926 | DLP-029-000001960 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001962 | DLP-029-000001990 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001992 | DLP-029-000001993 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001996 | DLP-029-000002000 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002002 | DLP-029-000002017 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002019 | DLP-029-000002028 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002030 | DLP-029-000002030 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002032 | DLP-029-000002033 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002035 | DLP-029-000002036 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002039 | DLP-029-000002086 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002088 | DLP-029-000002104 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002106 | DLP-029-000002116 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002118 | DLP-029-000002149 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002151 | DLP-029-000002163 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002176 | DLP-029-000002176 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002187 | DLP-029-000002187 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002189 | DLP-029-000002189 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002192 | DLP-029-000002193 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002195 | DLP-029-000002196 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002198 | DLP-029-000002198 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002210 | DLP-029-000002210 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002242 | DLP-029-000002242 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002244 | DLP-029-000002244 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002249 | DLP-029-000002265 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002267 | DLP-029-000002286 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002289 | DLP-029-000002293 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002297 | DLP-029-000002303 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002306 | DLP-029-000002313 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002317 | DLP-029-000002318 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002321 | DLP-029-000002325 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002336 | DLP-029-000002336 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002340 | DLP-029-000002344 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002347 | DLP-029-000002412 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002419 | DLP-029-000002424 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002428 | DLP-029-000002428 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002430 | DLP-029-000002447 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002452 | DLP-029-000002452 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002480 | DLP-029-000002483 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002485 | DLP-029-000002486 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002488 | DLP-029-000002489 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002491 | DLP-029-000002506 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002508 | DLP-029-000002509 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002511 | DLP-029-000002517 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002519 | DLP-029-000002527 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002529 | DLP-029-000002531 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002533 | DLP-029-000002534 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002536 | DLP-029-000002576 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002579 | DLP-029-000002601 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002626 | DLP-029-000002626 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002651 | DLP-029-000002651 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002653 | DLP-029-000002653 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002706 | DLP-029-000002707 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002709 | DLP-029-000002717 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002720 | DLP-029-000002756 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002758 | DLP-029-000002783 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002785 | DLP-029-000002816 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002818 | DLP-029-000002837 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002842 | DLP-029-000002846 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002850 | DLP-029-000002852 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000001 | DLP-031-000000007 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000010 | DLP-031-000000043 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000047 | DLP-031-000000048 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000050 | DLP-031-000000051 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000053 | DLP-031-000000054 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000056 | DLP-031-000000056 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000058 | DLP-031-000000059 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000062 | DLP-031-000000062 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000065 | DLP-031-000000079 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000081 | DLP-031-000000083 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000085 | DLP-031-000000086 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000088 | DLP-031-000000090 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000093 | DLP-031-000000093 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000095 | DLP-031-000000095 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000098 | DLP-031-000000100 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000102 | DLP-031-000000102 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000104 | DLP-031-000000105 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000107 | DLP-031-000000109 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000111 | DLP-031-000000119 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000121 | DLP-031-000000124 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000127 | DLP-031-000000128 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000130 | DLP-031-000000132 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000134 | DLP-031-000000134 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000137 | DLP-031-000000137 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000152 | DLP-031-000000162 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000165 | DLP-031-000000165 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000170 | DLP-031-000000172 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000174 | DLP-031-000000174 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000178 | DLP-031-000000179 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000181 | DLP-031-000000181 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000183 | DLP-031-000000188 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000190 | DLP-031-000000205 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000207 | DLP-031-000000209 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000211 | DLP-031-000000211 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000214 | DLP-031-000000214 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000218 | DLP-031-000000238 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000243 | DLP-031-000000243 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000245 | DLP-031-000000246 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000248 | DLP-031-000000257 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000260 | DLP-031-000000260 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000264 | DLP-031-000000264 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000266 | DLP-031-000000268 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000275 | DLP-031-000000278 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000280 | DLP-031-000000287 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000289 | DLP-031-000000292 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000294 | DLP-031-000000295 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000297 | DLP-031-000000306 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000309 | DLP-031-000000309 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000311 | DLP-031-000000315 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000321 | DLP-031-000000321 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000323 | DLP-031-000000323 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000328 | DLP-031-000000328 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000330 | DLP-031-000000334 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000336 | DLP-031-000000336 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000343 | DLP-031-000000343 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000345 | DLP-031-000000345 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000362 | DLP-031-000000374 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000376 | DLP-031-000000383 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000385 | DLP-031-000000385 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000387 | DLP-031-000000405 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000407 | DLP-031-000000409 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000411 | DLP-031-000000412 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000414 | DLP-031-000000415 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000420 | DLP-031-000000420 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000422 | DLP-031-000000423 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000425 | DLP-031-000000426 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000428 | DLP-031-000000440 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000444 | DLP-031-000000444 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000447 | DLP-031-000000447 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000449 | DLP-031-000000449 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000452 | DLP-031-000000453 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000455 | DLP-031-000000455 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000458 | DLP-031-000000470 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000472 | DLP-031-000000484 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000486 | DLP-031-000000505 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000507 | DLP-031-000000511 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000517 | DLP-031-000000518 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000521 | DLP-031-000000521 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000524 | DLP-031-000000524 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000526 | DLP-031-000000531 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000533 | DLP-031-000000538 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000540 | DLP-031-000000543 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000546 | DLP-031-000000565 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000567 | DLP-031-000000567 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000569 | DLP-031-000000577 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000579 | DLP-031-000000591 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000593 | DLP-031-000000595 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000597 | DLP-031-000000601 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000609 | DLP-031-000000618 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000620 | DLP-031-000000638 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000640 | DLP-031-000000641 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000643 | DLP-031-000000655 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000657 | DLP-031-000000662 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000666 | DLP-031-000000666 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000669 | DLP-031-000000680 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000682 | DLP-031-000000682 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000684 | DLP-031-000000699 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000702 | DLP-031-000000728 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000730 | DLP-031-000000731 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000733 | DLP-031-000000742 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000745 | DLP-031-000000757 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000759 | DLP-031-000000763 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000765 | DLP-031-000000766 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000768 | DLP-031-000000781 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000783 | DLP-031-000000788 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000792 | DLP-031-000000809 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000811 | DLP-031-000000814 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000817 | DLP-031-000000818 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000820 | DLP-031-000000821 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000823 | DLP-031-000000823 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000825 | DLP-031-000000826 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000836 | DLP-031-000000836 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000838 | DLP-031-000000839 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000841 | DLP-031-000000844 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000846 | DLP-031-000000851 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000855 | DLP-031-000000864 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000866 | DLP-031-000000870 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000872 | DLP-031-000000884 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000888 | DLP-031-000000888 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000892 | DLP-031-000000895 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000897 | DLP-031-000000897 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000901 | DLP-031-000000903 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000908 | DLP-031-000000909 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000912 | DLP-031-000000913 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000915 | DLP-031-000000917 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000919 | DLP-031-000000925 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000927 | DLP-031-000000937 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000942 | DLP-031-000000942 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000945 | DLP-031-000000945 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000947 | DLP-031-000000948 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000950 | DLP-031-000000953 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000955 | DLP-031-000000956 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000958 | DLP-031-000000964 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000967 | DLP-031-000000967 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000969 | DLP-031-000000969 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000976 | DLP-031-000000976 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000978 | DLP-031-000000981 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000984 | DLP-031-000000984 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000986 | DLP-031-000000988 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000990 | DLP-031-000000990 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000992 | DLP-031-000000992 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000994 | DLP-031-000000999 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001001 | DLP-031-000001001 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001003 | DLP-031-000001004 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001006 | DLP-031-000001011 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001014 | DLP-031-000001014 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001017 | DLP-031-000001024 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001027 | DLP-031-000001027 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001032 | DLP-031-000001032 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001034 | DLP-031-000001034 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001036 | DLP-031-000001036 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001043 | DLP-031-000001043 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001047 | DLP-031-000001047 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001049 | DLP-031-000001050 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001052 | DLP-031-000001055 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001065 | DLP-031-000001065 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001067 | DLP-031-000001080 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001082 | DLP-031-000001087 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001089 | DLP-031-000001093 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001095 | DLP-031-000001095 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001100 | DLP-031-000001105 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001108 | DLP-031-000001109 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001111 | DLP-031-000001111 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001113 | DLP-031-000001116 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001118 | DLP-031-000001118 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001122 | DLP-031-000001126 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001128 | DLP-031-000001128 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001130 | DLP-031-000001132 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001142 | DLP-031-000001144 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001146 | DLP-031-000001146 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001149 | DLP-031-000001149 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001156 | DLP-031-000001159 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001162 | DLP-031-000001162 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001165 | DLP-031-000001167 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001169 | DLP-031-000001173 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001175 | DLP-031-000001175 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001177 | DLP-031-000001190 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001192 | DLP-031-000001195 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001197 | DLP-031-000001199 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001201 | DLP-031-000001202 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001205 | DLP-031-000001205 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001207 | DLP-031-000001215 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001218 | DLP-031-000001218 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001222 | DLP-031-000001236 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001238 | DLP-031-000001242 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001244 | DLP-031-000001251 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001253 | DLP-031-000001257 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001259 | DLP-031-000001264 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001266 | DLP-031-000001269 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001271 | DLP-031-000001272 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001280 | DLP-031-000001287 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001292 | DLP-031-000001292 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001296 | DLP-031-000001297 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001301 | DLP-031-000001303 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001306 | DLP-031-000001312 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001314 | DLP-031-000001316 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001318 | DLP-031-000001318 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001320 | DLP-031-000001326 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001328 | DLP-031-000001328 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001330 | DLP-031-000001334 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001336 | DLP-031-000001352 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001357 | DLP-031-000001359 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001361 | DLP-031-000001362 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001364 | DLP-031-000001365 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001367 | DLP-031-000001367 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001369 | DLP-031-000001371 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001386 | DLP-031-000001386 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001399 | DLP-031-000001399 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001409 | DLP-031-000001411 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001414 | DLP-031-000001418 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001421 | DLP-031-000001423 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001428 | DLP-031-000001428 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001430 | DLP-031-000001432 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001434 | DLP-031-000001439 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001444 | DLP-031-000001444 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001447 | DLP-031-000001447 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001453 | DLP-031-000001453 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001461 | DLP-031-000001464 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001466 | DLP-031-000001468 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001477 | DLP-031-000001477 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001482 | DLP-031-000001482 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001484 | DLP-031-000001485 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001492 | DLP-031-000001492 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001506 | DLP-031-000001506 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001510 | DLP-031-000001513 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001515 | DLP-031-000001529 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001531 | DLP-031-000001536 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001538 | DLP-031-000001538 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001540 | DLP-031-000001550 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001553 | DLP-031-000001559 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001565 | DLP-031-000001575 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001583 | DLP-031-000001584 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001586 | DLP-031-000001587 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001589 | DLP-031-000001610 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001620 | DLP-031-000001620 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001622 | DLP-031-000001623 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001625 | DLP-031-000001626 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001629 | DLP-031-000001630 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001638 | DLP-031-000001652 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001654 | DLP-031-000001656 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001658 | DLP-031-000001658 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001660 | DLP-031-000001660 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001662 | DLP-031-000001670 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001672 | DLP-031-000001673 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001676 | DLP-031-000001676 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001678 | DLP-031-000001678 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001692 | DLP-031-000001692 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001700 | DLP-031-000001706 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001708 | DLP-031-000001710 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001717 | DLP-031-000001722 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001731 | DLP-031-000001731 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001733 | DLP-031-000001749 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001756 | DLP-031-000001756 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001758 | DLP-031-000001761 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001768 | DLP-031-000001769 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001776 | DLP-031-000001779 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001785 | DLP-031-000001785 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001792 | DLP-031-000001800 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001802 | DLP-031-000001802 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001816 | DLP-031-000001817 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001830 | DLP-031-000001830 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001836 | DLP-031-000001836 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001855 | DLP-031-000001859 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001866 | DLP-031-000001868 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001870 | DLP-031-000001871 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001874 | DLP-031-000001875 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001877 | DLP-031-000001882 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001889 | DLP-031-000001890 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001897 | DLP-031-000001898 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001901 | DLP-031-000001902 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001904 | DLP-031-000001905 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001913 | DLP-031-000001922 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001929 | DLP-031-000001930 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001937 | DLP-031-000001949 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001951 | DLP-031-000001957 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001971 | DLP-031-000001973 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001982 | DLP-031-000001985 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001987 | DLP-031-000002048 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002053 | DLP-031-000002053 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002055 | DLP-031-000002055 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002057 | DLP-031-000002060 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002064 | DLP-031-000002070 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002073 | DLP-031-000002079 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002091 | DLP-031-000002095 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002097 | DLP-031-000002108 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002110 | DLP-031-000002114 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002121 | DLP-031-000002122 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002124 | DLP-031-000002129 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002135 | DLP-031-000002135 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002138 | DLP-031-000002139 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002141 | DLP-031-000002142 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002153 | DLP-031-000002156 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002173 | DLP-031-000002179 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002183 | DLP-031-000002190 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002197 | DLP-031-000002197 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002206 | DLP-031-000002207 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002214 | DLP-031-000002216 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002223 | DLP-031-000002225 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002228 | DLP-031-000002229 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002241 | DLP-031-000002241 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002245 | DLP-031-000002245 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002248 | DLP-031-000002248 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002251 | DLP-031-000002252 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002254 | DLP-031-000002256 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002266 | DLP-031-000002267 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002281 | DLP-031-000002281 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002288 | DLP-031-000002288 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002292 | DLP-031-000002297 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002304 | DLP-031-000002305 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002311 | DLP-031-000002311 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002315 | DLP-031-000002315 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002322 | DLP-031-000002325 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002338 | DLP-031-000002343 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002351 | DLP-031-000002357 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002364 | DLP-031-000002370 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002383 | DLP-031-000002383 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002386 | DLP-031-000002386 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002409 | DLP-031-000002409 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002417 | DLP-031-000002420 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002427 | DLP-031-000002433 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002435 | DLP-031-000002435 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002441 | DLP-031-000002441 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002444 | DLP-031-000002445 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002459 | DLP-031-000002459 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002465 | DLP-031-000002465 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002467 | DLP-031-000002474 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002477 | DLP-031-000002477 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002480 | DLP-031-000002483 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002487 | DLP-031-000002492 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002494 | DLP-031-000002496 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002510 | DLP-031-000002516 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002529 | DLP-031-000002534 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002537 | DLP-031-000002539 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002541 | DLP-031-000002541 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002547 | DLP-031-000002547 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002554 | DLP-031-000002554 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002556 | DLP-031-000002562 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002571 | DLP-031-000002575 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002583 | DLP-031-000002586 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002593 | DLP-031-000002617 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002619 | DLP-031-000002619 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002625 | DLP-031-000002639 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002641 | DLP-031-000002642 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002644 | DLP-031-000002645 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002647 | DLP-031-000002651 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002653 | DLP-031-000002656 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002663 | DLP-031-000002664 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002666 | DLP-031-000002666 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002668 | DLP-031-000002674 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002676 | DLP-031-000002676 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002679 | DLP-031-000002679 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002684 | DLP-031-000002684 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002686 | DLP-031-000002699 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002702 | DLP-031-000002702 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002705 | DLP-031-000002706 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002708 | DLP-031-000002709 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002716 | DLP-031-000002720 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002722 | DLP-031-000002722 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002726 | DLP-031-000002735 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002737 | DLP-031-000002737 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002741 | DLP-031-000002743 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002746 | DLP-031-000002746 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002749 | DLP-031-000002750 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002754 | DLP-031-000002759 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002784 | DLP-031-000002803 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002807 | DLP-031-000002809 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002811 | DLP-031-000002812 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002815 | DLP-031-000002817 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002831 | DLP-031-000002831 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002833 | DLP-031-000002835 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002843 | DLP-031-000002845 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002850 | DLP-031-000002852 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002856 | DLP-031-000002862 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002867 | DLP-031-000002867 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002870 | DLP-031-000002871 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002879 | DLP-031-000002886 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002896 | DLP-031-000002896 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002900 | DLP-031-000002918 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002920 | DLP-031-000002924 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002926 | DLP-031-000002928 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002931 | DLP-031-000002932 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002942 | DLP-031-000002947 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002950 | DLP-031-000002957 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002961 | DLP-031-000002962 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002965 | DLP-031-000002972 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002974 | DLP-031-000002975 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002977 | DLP-031-000002978 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002980 | DLP-031-000002980 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002983 | DLP-031-000002983 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002996 | DLP-031-000003003 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003010 | DLP-031-000003034 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003036 | DLP-031-000003036 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003038 | DLP-031-000003039 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003044 | DLP-031-000003045 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000003047 | DLP-031-000003047 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003049 | DLP-031-000003051 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003059 | DLP-031-000003071 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003077 | DLP-031-000003077 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003111 | DLP-031-000003112 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003120 | DLP-031-000003122 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003137 | DLP-031-000003137 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000003140 | DLP-031-000003140 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003147 | DLP-031-000003147 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003149 | DLP-031-000003150 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003159 | DLP-031-000003159 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003161 | DLP-031-000003162 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003164 | DLP-031-000003164 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003168 | DLP-031-000003172 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000003174 | DLP-031-000003182 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003213 | DLP-031-000003216 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003223 | DLP-031-000003244 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003246 | DLP-031-000003253 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003260 | DLP-031-000003266 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003273 | DLP-031-000003278 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003285 | DLP-031-000003285 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000003320 | DLP-031-000003323 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003330 | DLP-031-000003330 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003361 | DLP-031-000003373 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003376 | DLP-031-000003376 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003378 | DLP-031-000003385 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000001 | DLP-032-000000003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000005 | DLP-032-000000009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000011 | DLP-032-000000013 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000015 | DLP-032-000000017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000019 | DLP-032-000000021 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000023 | DLP-032-000000024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000026 | DLP-032-000000031 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000033 | DLP-032-000000040 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000042 | DLP-032-000000046 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000050 | DLP-032-000000053 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000055 | DLP-032-000000059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000061 | DLP-032-000000061 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000063 | DLP-032-000000070 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000072 | DLP-032-000000072 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000074 | DLP-032-000000074 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000076 | DLP-032-000000078 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000080 | DLP-032-000000080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000082 | DLP-032-000000085 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000087 | DLP-032-000000096 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000098 | DLP-032-000000098 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000101 | DLP-032-000000114 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000116 | DLP-032-000000118 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000121 | DLP-032-000000151 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000154 | DLP-032-000000154 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000156 | DLP-032-000000165 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000167 | DLP-032-000000184 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000186 | DLP-032-000000187 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000189 | DLP-032-000000201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000204 | DLP-032-000000241 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000243 | DLP-032-000000249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000251 | DLP-032-000000253 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000255 | DLP-032-000000255 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000258 | DLP-032-000000258 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000260 | DLP-032-000000267 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000269 | DLP-032-000000278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000280 | DLP-032-000000293 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000295 | DLP-032-000000298 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000300 | DLP-032-000000302 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000304 | DLP-032-000000304 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000308 | DLP-032-000000309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000311 | DLP-032-000000326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000328 | DLP-032-000000331 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000334 | DLP-032-000000337 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000339 | DLP-032-000000340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000342 | DLP-032-000000343 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000345 | DLP-032-000000359 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000361 | DLP-032-000000371 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000373 | DLP-032-000000408 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000410 | DLP-032-000000411 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000413 | DLP-032-000000428 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000431 | DLP-032-000000434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000436 | DLP-032-000000439 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000441 | DLP-032-000000449 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000451 | DLP-032-000000455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000459 | DLP-032-000000460 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000462 | DLP-032-000000472 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000474 | DLP-032-000000477 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000479 | DLP-032-000000483 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000485 | DLP-032-000000487 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000489 | DLP-032-000000489 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000491 | DLP-032-000000504 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000506 | DLP-032-000000507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000509 | DLP-032-000000512 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000514 | DLP-032-000000524 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000526 | DLP-032-000000531 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000533 | DLP-032-000000539 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000542 | DLP-032-000000542 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000545 | DLP-032-000000546 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000548 | DLP-032-000000559 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000561 | DLP-032-000000568 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000570 | DLP-032-000000586 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000588 | DLP-032-000000597 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000599 | DLP-032-000000631 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000635 | DLP-032-000000635 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000637 | DLP-032-000000637 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000639 | DLP-032-000000639 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000642 | DLP-032-000000647 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000651 | DLP-032-000000659 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000661 | DLP-032-000000661 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000666 | DLP-032-000000666 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000668 | DLP-032-000000689 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000692 | DLP-032-000000700 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000704 | DLP-032-000000742 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000745 | DLP-032-000000760 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000773 | DLP-032-000000776 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000784 | DLP-032-000000793 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000796 | DLP-032-000000808 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000822 | DLP-032-000000832 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000834 | DLP-032-000000854 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000856 | DLP-032-000000859 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000861 | DLP-032-000000861 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000863 | DLP-032-000000867 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000869 | DLP-032-000000874 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000877 | DLP-032-000000881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000883 | DLP-032-000000891 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000906 | DLP-032-000000908 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000910 | DLP-032-000000916 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000919 | DLP-032-000000928 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000971 | DLP-032-000001010 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001013 | DLP-032-000001022 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001025 | DLP-032-000001041 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001043 | DLP-032-000001046 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001048 | DLP-032-000001051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001053 | DLP-032-000001066 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001068 | DLP-032-000001072 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001074 | DLP-032-000001079 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001081 | DLP-032-000001083 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001085 | DLP-032-000001086 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001089 | DLP-032-000001091 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001095 | DLP-032-000001107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001121 | DLP-032-000001125 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001128 | DLP-032-000001134 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001137 | DLP-032-000001138 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001143 | DLP-032-000001163 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001166 | DLP-032-000001172 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001175 | DLP-032-000001212 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001215 | DLP-032-000001216 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001219 | DLP-032-000001256 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001266 | DLP-032-000001283 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001285 | DLP-032-000001301 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001305 | DLP-032-000001313 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001316 | DLP-032-000001318 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001320 | DLP-032-000001328 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001335 | DLP-032-000001336 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001339 | DLP-032-000001339 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001362 | DLP-032-000001362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001385 | DLP-032-000001389 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001393 | DLP-032-000001411 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001425 | DLP-032-000001425 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001428 | DLP-032-000001438 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001441 | DLP-032-000001446 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001449 | DLP-032-000001449 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001465 | DLP-032-000001477 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001482 | DLP-032-000001488 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000001 | DLP-034-000000026 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000029 | DLP-034-000000036 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000038 | DLP-034-000000039 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000041 | DLP-034-000000056 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000058 | DLP-034-000000059 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000061 | DLP-034-000000063 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000065 | DLP-034-000000073 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000075 | DLP-034-000000079 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000081 | DLP-034-000000081 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000083 | DLP-034-000000085 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000087 | DLP-034-000000089 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000091 | DLP-034-000000098 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000100 | DLP-034-000000102 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000104 | DLP-034-000000106 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000108 | DLP-034-000000108 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000111 | DLP-034-000000117 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000119 | DLP-034-000000121 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000127 | DLP-034-000000134 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000136 | DLP-034-000000137 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000139 | DLP-034-000000149 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000154 | DLP-034-000000195 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000197 | DLP-034-000000208 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000210 | DLP-034-000000230 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000232 | DLP-034-000000246 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000248 | DLP-034-000000249 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000251 | DLP-034-000000277 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000281 | DLP-034-000000282 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000284 | DLP-034-000000284 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000286 | DLP-034-000000288 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000290 | DLP-034-000000292 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000296 | DLP-034-000000318 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000320 | DLP-034-000000322 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000324 | DLP-034-000000326 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000330 | DLP-034-000000331 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000334 | DLP-034-000000335 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000338 | DLP-034-000000341 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000344 | DLP-034-000000344 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000347 | DLP-034-000000386 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000388 | DLP-034-000000488 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000490 | DLP-034-000000498 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000501 | DLP-034-000000516 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000518 | DLP-034-000000518 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000520 | DLP-034-000000522 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000524 | DLP-034-000000529 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000532 | DLP-034-000000533 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000535 | DLP-034-000000560 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000562 | DLP-034-000000617 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000619 | DLP-034-000000632 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000634 | DLP-034-000000635 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000637 | DLP-034-000000639 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000643 | DLP-034-000000644 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000646 | DLP-034-000000657 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000659 | DLP-034-000000663 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000666 | DLP-034-000000666 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000668 | DLP-034-000000670 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000674 | DLP-034-000000674 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000676 | DLP-034-000000684 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000687 | DLP-034-000000690 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000692 | DLP-034-000000694 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000696 | DLP-034-000000706 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000708 | DLP-034-000000750 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000752 | DLP-034-000000753 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000757 | DLP-034-000000759 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000761 | DLP-034-000000763 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000766 | DLP-034-000000774 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000776 | DLP-034-000000777 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000779 | DLP-034-000000780 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000784 | DLP-034-000000790 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000792 | DLP-034-000000799 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000801 | DLP-034-000000817 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000819 | DLP-034-000000821 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000823 | DLP-034-000000823 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000826 | DLP-034-000000829 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000831 | DLP-034-000000833 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000835 | DLP-034-000000845 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000849 | DLP-034-000000850 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000852 | DLP-034-000000855 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000857 | DLP-034-000000859 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000861 | DLP-034-000000874 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000876 | DLP-034-000000878 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000882 | DLP-034-000000896 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000898 | DLP-034-000000898 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000900 | DLP-034-000000901 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000903 | DLP-034-000000903 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000905 | DLP-034-000000907 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000909 | DLP-034-000000915 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000917 | DLP-034-000000921 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000924 | DLP-034-000000930 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000932 | DLP-034-000000933 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000936 | DLP-034-000000936 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000938 | DLP-034-000000942 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000948 | DLP-034-000000954 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000956 | DLP-034-000000964 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000966 | DLP-034-000000966 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000968 | DLP-034-000000977 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000979 | DLP-034-000000990 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000992 | DLP-034-000000994 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000996 | DLP-034-000001007 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001009 | DLP-034-000001011 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001016 | DLP-034-000001022 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001024 | DLP-034-000001028 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001033 | DLP-034-000001033 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001036 | DLP-034-000001046 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001048 | DLP-034-000001048 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001050 | DLP-034-000001051 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001053 | DLP-034-000001053 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001055 | DLP-034-000001055 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001058 | DLP-034-000001059 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001062 | DLP-034-000001066 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001068 | DLP-034-000001070 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001072 | DLP-034-000001082 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001084 | DLP-034-000001086 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001089 | DLP-034-000001090 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001092 | DLP-034-000001108 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001110 | DLP-034-000001117 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001119 | DLP-034-000001139 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001142 | DLP-034-000001145 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001147 | DLP-034-000001152 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001155 | DLP-034-000001159 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001161 | DLP-034-000001162 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001164 | DLP-034-000001166 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001168 | DLP-034-000001170 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001172 | DLP-034-000001187 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001189 | DLP-034-000001189 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001197 | DLP-034-000001199 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001203 | DLP-034-000001213 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001216 | DLP-034-000001216 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001218 | DLP-034-000001220 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001223 | DLP-034-000001229 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001233 | DLP-034-000001233 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001236 | DLP-034-000001236 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001239 | DLP-034-000001240 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001242 | DLP-034-000001242 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001245 | DLP-034-000001248 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001250 | DLP-034-000001250 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001252 | DLP-034-000001254 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001256 | DLP-034-000001257 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001260 | DLP-034-000001260 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001262 | DLP-034-000001262 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001264 | DLP-034-000001264 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001266 | DLP-034-000001268 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001270 | DLP-034-000001271 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001273 | DLP-034-000001273 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001275 | DLP-034-000001276 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001278 | DLP-034-000001278 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001282 | DLP-034-000001285 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001287 | DLP-034-000001287 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001293 | DLP-034-000001294 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001296 | DLP-034-000001296 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001298 | DLP-034-000001324 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001327 | DLP-034-000001331 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001333 | DLP-034-000001347 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001350 | DLP-034-000001358 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001365 | DLP-034-000001366 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001369 | DLP-034-000001378 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001380 | DLP-034-000001380 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001382 | DLP-034-000001436 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001438 | DLP-034-000001463 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001465 | DLP-034-000001471 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001473 | DLP-034-000001605 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001608 | DLP-034-000001691 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001693 | DLP-034-000001727 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001729 | DLP-034-000001785 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001787 | DLP-034-000001791 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001794 | DLP-034-000001796 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001798 | DLP-034-000001811 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001813 | DLP-034-000001823 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001825 | DLP-034-000001909 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001912 | DLP-034-000001912 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001914 | DLP-034-000001915 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001917 | DLP-034-000001918 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001922 | DLP-034-000001925 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001927 | DLP-034-000001933 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001938 | DLP-034-000001940 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001942 | DLP-034-000001944 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001946 | DLP-034-000001959 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001961 | DLP-034-000001976 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001979 | DLP-034-000001983 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001985 | DLP-034-000001997 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001999 | DLP-034-000002003 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002006 | DLP-034-000002006 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002010 | DLP-034-000002017 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002019 | DLP-034-000002024 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002026 | DLP-034-000002026 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002030 | DLP-034-000002031 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002033 | DLP-034-000002037 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002040 | DLP-034-000002041 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002043 | DLP-034-000002051 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002053 | DLP-034-000002053 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002056 | DLP-034-000002057 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002059 | DLP-034-000002082 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002084 | DLP-034-000002084 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002086 | DLP-034-000002087 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002089 | DLP-034-000002093 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002095 | DLP-034-000002103 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002106 | DLP-034-000002107 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002109 | DLP-034-000002109 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002111 | DLP-034-000002113 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002116 | DLP-034-000002119 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002124 | DLP-034-000002127 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002130 | DLP-034-000002133 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002135 | DLP-034-000002135 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002137 | DLP-034-000002140 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002142 | DLP-034-000002144 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002158 | DLP-034-000002159 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002161 | DLP-034-000002174 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002176 | DLP-034-000002176 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002178 | DLP-034-000002183 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002186 | DLP-034-000002187 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002190 | DLP-034-000002192 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002196 | DLP-034-000002199 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002201 | DLP-034-000002226 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002228 | DLP-034-000002229 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002231 | DLP-034-000002277 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002280 | DLP-034-000002299 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002301 | DLP-034-000002303 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002305 | DLP-034-000002305 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002307 | DLP-034-000002311 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002313 | DLP-034-000002318 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002320 | DLP-034-000002332 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002334 | DLP-034-000002351 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002354 | DLP-034-000002375 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002377 | DLP-034-000002377 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002379 | DLP-034-000002390 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002392 | DLP-034-000002392 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002394 | DLP-034-000002395 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002397 | DLP-034-000002406 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002409 | DLP-034-000002452 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002454 | DLP-034-000002457 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002459 | DLP-034-000002466 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002469 | DLP-034-000002469 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002471 | DLP-034-000002471 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002474 | DLP-034-000002506 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002510 | DLP-034-000002547 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002549 | DLP-034-000002562 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002564 | DLP-034-000002565 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002574 | DLP-034-000002574 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002576 | DLP-034-000002577 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002584 | DLP-034-000002584 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002587 | DLP-034-000002589 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002602 | DLP-034-000002603 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002607 | DLP-034-000002607 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002610 | DLP-034-000002610 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002618 | DLP-034-000002618 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002641 | DLP-034-000002641 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002651 | DLP-034-000002651 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002663 | DLP-034-000002663 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002665 | DLP-034-000002666 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002668 | DLP-034-000002668 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002679 | DLP-034-000002679 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002690 | DLP-034-000002691 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002704 | DLP-034-000002705 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002712 | DLP-034-000002716 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002723 | DLP-034-000002723 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002728 | DLP-034-000002728 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002730 | DLP-034-000002730 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002733 | DLP-034-000002733 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002738 | DLP-034-000002738 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002752 | DLP-034-000002752 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002759 | DLP-034-000002759 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002770 | DLP-034-000002771 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002773 | DLP-034-000002776 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002778 | DLP-034-000002778 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002780 | DLP-034-000002781 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002784 | DLP-034-000002786 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002788 | DLP-034-000002788 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002790 | DLP-034-000002791 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002808 | DLP-034-000002808 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002812 | DLP-034-000002812 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002838 | DLP-034-000002838 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002842 | DLP-034-000002844 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002848 | DLP-034-000002850 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002867 | DLP-034-000002868 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002870 | DLP-034-000002871 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002882 | DLP-034-000002882 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002896 | DLP-034-000002897 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002902 | DLP-034-000002902 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002910 | DLP-034-000002910 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002912 | DLP-034-000002914 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002916 | DLP-034-000002935 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002937 | DLP-034-000002947 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002949 | DLP-034-000002950 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002952 | DLP-034-000002954 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002957 | DLP-034-000002957 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002959 | DLP-034-000002963 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002965 | DLP-034-000002980 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002982 | DLP-034-000002983 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002985 | DLP-034-000002989 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002991 | DLP-034-000002999 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003001 | DLP-034-000003008 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003010 | DLP-034-000003011 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003016 | DLP-034-000003030 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003032 | DLP-034-000003042 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003044 | DLP-034-000003052 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003054 | DLP-034-000003055 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003057 | DLP-034-000003060 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003064 | DLP-034-000003081 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003083 | DLP-034-000003085 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003088 | DLP-034-000003090 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003092 | DLP-034-000003102 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003104 | DLP-034-000003114 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003116 | DLP-034-000003116 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003121 | DLP-034-000003122 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003124 | DLP-034-000003128 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003131 | DLP-034-000003132 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003134 | DLP-034-000003141 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003143 | DLP-034-000003144 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003147 | DLP-034-000003150 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003153 | DLP-034-000003165 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003167 | DLP-034-000003167 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003169 | DLP-034-000003169 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003171 | DLP-034-000003171 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003174 | DLP-034-000003176 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003179 | DLP-034-000003181 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003184 | DLP-034-000003184 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003199 | DLP-034-000003200 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003202 | DLP-034-000003210 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003212 | DLP-034-000003217 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003220 | DLP-034-000003220 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003222 | DLP-034-000003224 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003226 | DLP-034-000003227 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003229 | DLP-034-000003233 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003235 | DLP-034-000003235 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003237 | DLP-034-000003239 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003241 | DLP-034-000003241 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003243 | DLP-034-000003246 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003248 | DLP-034-000003255 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003257 | DLP-034-000003260 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003262 | DLP-034-000003297 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003299 | DLP-034-000003300 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003302 | DLP-034-000003312 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003314 | DLP-034-000003315 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003317 | DLP-034-000003319 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003321 | DLP-034-000003364 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003366 | DLP-034-000003377 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003379 | DLP-034-000003444 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003446 | DLP-034-000003446 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003450 | DLP-034-000003452 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003455 | DLP-034-000003459 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003461 | DLP-034-000003461 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003464 | DLP-034-000003469 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003471 | DLP-034-000003471 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003473 | DLP-034-000003495 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003501 | DLP-034-000003502 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003504 | DLP-034-000003504 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003506 | DLP-034-000003514 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003516 | DLP-034-000003517 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003527 | DLP-034-000003540 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003542 | DLP-034-000003557 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003560 | DLP-034-000003567 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003569 | DLP-034-000003579 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003582 | DLP-034-000003600 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003606 | DLP-034-000003607 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003609 | DLP-034-000003609 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003615 | DLP-034-000003626 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003629 | DLP-034-000003629 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003631 | DLP-034-000003632 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003635 | DLP-034-000003651 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003656 | DLP-034-000003664 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003673 | DLP-034-000003678 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003682 | DLP-034-000003684 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003686 | DLP-034-000003688 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003690 | DLP-034-000003696 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003698 | DLP-034-000003727 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003729 | DLP-034-000003770 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003772 | DLP-034-000003775 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003783 | DLP-034-000003783 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003785 | DLP-034-000003816 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003818 | DLP-034-000003831 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003833 | DLP-034-000003840 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003842 | DLP-034-000003843 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003845 | DLP-034-000003852 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003860 | DLP-034-000003869 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003873 | DLP-034-000003873 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003875 | DLP-034-000003889 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003891 | DLP-034-000003894 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003896 | DLP-034-000003904 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003907 | DLP-034-000003931 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003934 | DLP-034-000003946 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003948 | DLP-034-000003961 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003963 | DLP-034-000003963 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003965 | DLP-034-000003982 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003986 | DLP-034-000003996 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003998 | DLP-034-000004118 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004121 | DLP-034-000004121 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004123 | DLP-034-000004133 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004135 | DLP-034-000004135 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004137 | DLP-034-000004182 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004185 | DLP-034-000004219 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004221 | DLP-034-000004301 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004304 | DLP-034-000004313 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004315 | DLP-034-000004406 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004408 | DLP-034-000004410 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004412 | DLP-034-000004423 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004425 | DLP-034-000004439 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004443 | DLP-034-000004486 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004488 | DLP-034-000004488 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004490 | DLP-034-000004493 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004495 | DLP-034-000004502 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004504 | DLP-034-000004505 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004510 | DLP-034-000004530 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004532 | DLP-034-000004536 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004538 | DLP-034-000004542 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004544 | DLP-034-000004548 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004550 | DLP-034-000004552 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004554 | DLP-034-000004557 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004561 | DLP-034-000004566 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004568 | DLP-034-000004569 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004571 | DLP-034-000004584 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004588 | DLP-034-000004588 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004590 | DLP-034-000004590 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004597 | DLP-034-000004599 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004602 | DLP-034-000004609 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004615 | DLP-034-000004616 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004618 | DLP-034-000004618 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004620 | DLP-034-000004633 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004635 | DLP-034-000004640 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004644 | DLP-034-000004648 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004652 | DLP-034-000004673 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004680 | DLP-034-000004693 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004695 | DLP-034-000004703 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004706 | DLP-034-000004715 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004717 | DLP-034-000004718 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004722 | DLP-034-000004733 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004735 | DLP-034-000004736 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004739 | DLP-034-000004739 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004741 | DLP-034-000004743 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004746 | DLP-034-000004750 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004752 | DLP-034-000004759 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004762 | DLP-034-000004767 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004769 | DLP-034-000004782 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004785 | DLP-034-000004785 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004788 | DLP-034-000004796 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004799 | DLP-034-000004799 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004802 | DLP-034-000004804 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004806 | DLP-034-000004807 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004809 | DLP-034-000004809 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004811 | DLP-034-000004816 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004818 | DLP-034-000004838 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004841 | DLP-034-000004841 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004849 | DLP-034-000004849 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004851 | DLP-034-000004861 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004863 | DLP-034-000004863 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004868 | DLP-034-000004878 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004882 | DLP-034-000004890 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004893 | DLP-034-000004893 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004899 | DLP-034-000004899 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004915 | DLP-034-000004915 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004918 | DLP-034-000004925 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004927 | DLP-034-000004931 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004933 | DLP-034-000004939 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004942 | DLP-034-000004942 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004944 | DLP-034-000004948 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004950 | DLP-034-000004952 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004954 | DLP-034-000004974 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004976 | DLP-034-000004976 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004978 | DLP-034-000004979 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004981 | DLP-034-000005003 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005005 | DLP-034-000005018 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005021 | DLP-034-000005021 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005023 | DLP-034-000005031 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005034 | DLP-034-000005044 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005046 | DLP-034-000005058 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005064 | DLP-034-000005092 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005095 | DLP-034-000005096 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005099 | DLP-034-000005105 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005110 | DLP-034-000005113 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005115 | DLP-034-000005118 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005123 | DLP-034-000005129 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005131 | DLP-034-000005133 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005135 | DLP-034-000005141 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005144 | DLP-034-000005148 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005150 | DLP-034-000005150 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005153 | DLP-034-000005153 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005157 | DLP-034-000005158 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005160 | DLP-034-000005161 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005163 | DLP-034-000005194 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005196 | DLP-034-000005201 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005208 | DLP-034-000005209 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005211 | DLP-034-000005253 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005255 | DLP-034-000005271 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005273 | DLP-034-000005293 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005296 | DLP-034-000005303 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005308 | DLP-034-000005319 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005321 | DLP-034-000005372 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005374 | DLP-034-000005374 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005377 | DLP-034-000005411 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005415 | DLP-034-000005416 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005418 | DLP-034-000005437 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005439 | DLP-034-000005440 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005442 | DLP-034-000005445 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005447 | DLP-034-000005461 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005464 | DLP-034-000005464 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005466 | DLP-034-000005474 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005477 | DLP-034-000005487 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005490 | DLP-034-000005491 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005493 | DLP-034-000005500 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005503 | DLP-034-000005503 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005505 | DLP-034-000005516 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005518 | DLP-034-000005522 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005524 | DLP-034-000005531 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005533 | DLP-034-000005534 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005536 | DLP-034-000005539 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005541 | DLP-034-000005546 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005552 | DLP-034-000005552 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005555 | DLP-034-000005562 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005565 | DLP-034-000005565 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005570 | DLP-034-000005580 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005582 | DLP-034-000005587 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005589 | DLP-034-000005590 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005592 | DLP-034-000005592 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005594 | DLP-034-000005594 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005596 | DLP-034-000005597 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005600 | DLP-034-000005600 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005602 | DLP-034-000005602 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005605 | DLP-034-000005615 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005617 | DLP-034-000005617 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005622 | DLP-034-000005628 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005634 | DLP-034-000005660 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005662 | DLP-034-000005663 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005670 | DLP-034-000005671 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005673 | DLP-034-000005675 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005678 | DLP-034-000005678 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005681 | DLP-034-000005682 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005686 | DLP-034-000005691 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005693 | DLP-034-000005698 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005724 | DLP-034-000005759 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005762 | DLP-034-000005762 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005765 | DLP-034-000005765 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005768 | DLP-034-000005771 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005774 | DLP-034-000005775 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005779 | DLP-034-000005782 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005785 | DLP-034-000005785 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005787 | DLP-034-000005794 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005797 | DLP-034-000005800 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005802 | DLP-034-000005802 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005804 | DLP-034-000005804 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005816 | DLP-034-000005829 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005832 | DLP-034-000005838 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005841 | DLP-034-000005841 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005844 | DLP-034-000005844 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005846 | DLP-034-000005846 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005848 | DLP-034-000005852 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005854 | DLP-034-000005854 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005856 | DLP-034-000005861 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005863 | DLP-034-000005866 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005868 | DLP-034-000005882 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005884 | DLP-034-000005904 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005908 | DLP-034-000005909 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005911 | DLP-034-000005911 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005913 | DLP-034-000005914 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005916 | DLP-034-000005920 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005922 | DLP-034-000005924 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005934 | DLP-034-000005934 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005950 | DLP-034-000005950 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005952 | DLP-034-000005954 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005956 | DLP-034-000005990 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005992 | DLP-034-000005992 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006001 | DLP-034-000006002 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006005 | DLP-034-000006005 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006007 | DLP-034-000006018 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006020 | DLP-034-000006036 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006042 | DLP-034-000006042 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006046 | DLP-034-000006058 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006061 | DLP-034-000006072 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006076 | DLP-034-000006076 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006081 | DLP-034-000006085 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006087 | DLP-034-000006087 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006090 | DLP-034-000006093 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006095 | DLP-034-000006097 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006099 | DLP-034-000006100 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006103 | DLP-034-000006108 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006110 | DLP-034-000006111 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006113 | DLP-034-000006113 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006118 | DLP-034-000006118 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006120 | DLP-034-000006121 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006125 | DLP-034-000006125 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006128 | DLP-034-000006128 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006132 | DLP-034-000006133 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006136 | DLP-034-000006137 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006139 | DLP-034-000006139 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006141 | DLP-034-000006141 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006143 | DLP-034-000006143 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006147 | DLP-034-000006152 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006157 | DLP-034-000006160 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006171 | DLP-034-000006171 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006186 | DLP-034-000006188 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006190 | DLP-034-000006190 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006194 | DLP-034-000006196 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006199 | DLP-034-000006199 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006203 | DLP-034-000006203 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006206 | DLP-034-000006217 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006221 | DLP-034-000006226 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006228 | DLP-034-000006229 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006231 | DLP-034-000006232 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006235 | DLP-034-000006235 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006237 | DLP-034-000006237 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006239 | DLP-034-000006242 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006248 | DLP-034-000006256 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006258 | DLP-034-000006259 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006261 | DLP-034-000006263 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006265 | DLP-034-000006272 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006277 | DLP-034-000006282 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006284 | DLP-034-000006288 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006293 | DLP-034-000006293 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006295 | DLP-034-000006295 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006298 | DLP-034-000006300 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006302 | DLP-034-000006303 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006315 | DLP-034-000006315 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006322 | DLP-034-000006323 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006325 | DLP-034-000006326 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006328 | DLP-034-000006334 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006336 | DLP-034-000006352 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006355 | DLP-034-000006358 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006364 | DLP-034-000006377 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006379 | DLP-034-000006381 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006386 | DLP-034-000006387 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006389 | DLP-034-000006394 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006396 | DLP-034-000006398 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006400 | DLP-034-000006400 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006402 | DLP-034-000006402 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006411 | DLP-034-000006411 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006413 | DLP-034-000006413 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006416 | DLP-034-000006417 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006419 | DLP-034-000006419 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006421 | DLP-034-000006422 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006425 | DLP-034-000006434 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006439 | DLP-034-000006440 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006443 | DLP-034-000006444 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006447 | DLP-034-000006447 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006478 | DLP-034-000006479 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006481 | DLP-034-000006483 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006488 | DLP-034-000006493 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006495 | DLP-034-000006505 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006507 | DLP-034-000006508 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006513 | DLP-034-000006515 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006517 | DLP-034-000006521 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006523 | DLP-034-000006523 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006525 | DLP-034-000006525 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006530 | DLP-034-000006531 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006533 | DLP-034-000006534 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006538 | DLP-034-000006540 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006542 | DLP-034-000006543 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006546 | DLP-034-000006550 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006552 | DLP-034-000006552 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006555 | DLP-034-000006555 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006561 | DLP-034-000006561 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006563 | DLP-034-000006567 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006569 | DLP-034-000006570 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006572 | DLP-034-000006572 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006574 | DLP-034-000006575 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006578 | DLP-034-000006587 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006589 | DLP-034-000006590 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006594 | DLP-034-000006594 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006596 | DLP-034-000006597 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006601 | DLP-034-000006609 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006611 | DLP-034-000006640 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006642 | DLP-034-000006642 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006644 | DLP-034-000006646 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006648 | DLP-034-000006654 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006656 | DLP-034-000006661 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006663 | DLP-034-000006663 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006665 | DLP-034-000006668 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006672 | DLP-034-000006672 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006675 | DLP-034-000006680 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006682 | DLP-034-000006694 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006696 | DLP-034-000006699 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006701 | DLP-034-000006701 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006705 | DLP-034-000006709 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006712 | DLP-034-000006716 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006720 | DLP-034-000006724 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006726 | DLP-034-000006740 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006742 | DLP-034-000006743 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006745 | DLP-034-000006745 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006751 | DLP-034-000006769 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006771 | DLP-034-000006772 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006774 | DLP-034-000006774 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006780 | DLP-034-000006797 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006801 | DLP-034-000006806 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006809 | DLP-034-000006810 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006812 | DLP-034-000006814 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006816 | DLP-034-000006821 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006825 | DLP-034-000006827 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006830 | DLP-034-000006830 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006832 | DLP-034-000006832 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006834 | DLP-034-000006837 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006839 | DLP-034-000006841 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006843 | DLP-034-000006846 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006848 | DLP-034-000006864 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006866 | DLP-034-000006871 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006873 | DLP-034-000006873 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006876 | DLP-034-000006897 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006899 | DLP-034-000006907 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006910 | DLP-034-000006911 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006926 | DLP-034-000006934 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006936 | DLP-034-000006956 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006959 | DLP-034-000006962 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006964 | DLP-034-000006969 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006972 | DLP-034-000006974 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006977 | DLP-034-000006993 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006997 | DLP-034-000007001 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007011 | DLP-034-000007013 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007015 | DLP-034-000007015 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007020 | DLP-034-000007020 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007023 | DLP-034-000007028 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007030 | DLP-034-000007032 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007034 | DLP-034-000007034 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007036 | DLP-034-000007078 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007080 | DLP-034-000007081 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007084 | DLP-034-000007134 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007137 | DLP-034-000007138 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007140 | DLP-034-000007160 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007167 | DLP-034-000007173 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007175 | DLP-034-000007186 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007190 | DLP-034-000007190 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007195 | DLP-034-000007201 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007205 | DLP-034-000007226 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007228 | DLP-034-000007228 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007230 | DLP-034-000007230 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007232 | DLP-034-000007236 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007239 | DLP-034-000007244 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007246 | DLP-034-000007264 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007268 | DLP-034-000007272 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007276 | DLP-034-000007276 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007279 | DLP-034-000007280 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007287 | DLP-034-000007319 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007322 | DLP-034-000007325 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007328 | DLP-034-000007338 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007342 | DLP-034-000007342 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007346 | DLP-034-000007350 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007352 | DLP-034-000007352 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007354 | DLP-034-000007355 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007357 | DLP-034-000007375 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007377 | DLP-034-000007382 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007384 | DLP-034-000007386 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007388 | DLP-034-000007394 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007403 | DLP-034-000007403 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007411 | DLP-034-000007422 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007424 | DLP-034-000007452 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007454 | DLP-034-000007464 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007470 | DLP-034-000007470 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007472 | DLP-034-000007512 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007514 | DLP-034-000007524 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007526 | DLP-034-000007582 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007586 | DLP-034-000007586 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007589 | DLP-034-000007592 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007594 | DLP-034-000007609 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007622 | DLP-034-000007633 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007636 | DLP-034-000007638 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007640 | DLP-034-000007689 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007691 | DLP-034-000007700 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007702 | DLP-034-000007719 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007721 | DLP-034-000007727 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007729 | DLP-034-000007729 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007731 | DLP-034-000007731 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007734 | DLP-034-000007741 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007744 | DLP-034-000007748 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007750 | DLP-034-000007754 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007757 | DLP-034-000007758 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007760 | DLP-034-000007762 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007765 | DLP-034-000007771 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007776 | DLP-034-000007776 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007785 | DLP-034-000007786 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007788 | DLP-034-000007807 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007809 | DLP-034-000007853 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007855 | DLP-034-000007868 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007870 | DLP-034-000007870 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007873 | DLP-034-000007873 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007877 | DLP-034-000007883 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007885 | DLP-034-000007900 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007904 | DLP-034-000007908 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007910 | DLP-034-000007926 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007928 | DLP-034-000007958 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007961 | DLP-034-000007968 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007970 | DLP-034-000007997 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007999 | DLP-034-000008013 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008019 | DLP-034-000008024 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008026 | DLP-034-000008026 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000008029 | DLP-034-000008046 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008049 | DLP-034-000008065 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008068 | DLP-034-000008073 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008075 | DLP-034-000008076 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008078 | DLP-034-000008078 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008081 | DLP-034-000008121 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008123 | DLP-034-000008124 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000008127 | DLP-034-000008144 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008147 | DLP-034-000008213 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008216 | DLP-034-000008216 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008219 | DLP-034-000008243 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000001 | DLP-035-000000003 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000005 | DLP-035-000000009 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000014 | DLP-035-000000015 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000017 | DLP-035-000000022 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000024 | DLP-035-000000034 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000036 | DLP-035-000000105 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000107 | DLP-035-000000108 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000110 | DLP-035-000000113 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000115 | DLP-035-000000119 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000121 | DLP-035-000000129 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000131 | DLP-035-000000139 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000142 | DLP-035-000000154 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000156 | DLP-035-000000298 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000300 | DLP-035-000000305 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000307 | DLP-035-000000309 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000311 | DLP-035-000000317 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000322 | DLP-035-000000322 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000324 | DLP-035-000000369 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000371 | DLP-035-000000431 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000433 | DLP-035-000000444 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000446 | DLP-035-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000460 | DLP-035-000000460 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000466 | DLP-035-000000466 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000473 | DLP-035-000000476 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000481 | DLP-035-000000564 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000566 | DLP-035-000000591 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000594 | DLP-035-000000623 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000626 | DLP-035-000000627 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000632 | DLP-035-000000646 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000648 | DLP-035-000000648 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000650 | DLP-035-000000652 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000654 | DLP-035-000000654 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000656 | DLP-035-000000657 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000659 | DLP-035-000000687 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000689 | DLP-035-000000707 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000711 | DLP-035-000000712 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000715 | DLP-035-000000761 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000764 | DLP-035-000000841 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000002 | DLP-058-000000007 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000009 | DLP-058-000000021 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000023 | DLP-058-000000030 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000032 | DLP-058-000000033 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000036 | DLP-058-000000036 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000038 | DLP-058-000000039 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000043 | DLP-058-000000045 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000048 | DLP-058-000000052 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000054 | DLP-058-000000057 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000059 | DLP-058-000000064 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000066 | DLP-058-000000067 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000069 | DLP-058-000000071 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000073 | DLP-058-000000076 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000079 | DLP-058-000000091 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000093 | DLP-058-000000112 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000114 | DLP-058-000000179 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000181 | DLP-058-000000192 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000194 | DLP-058-000000246 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000248 | DLP-058-000000256 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000258 | DLP-058-000000264 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000266 | DLP-058-000000269 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000271 | DLP-058-000000271 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000273 | DLP-058-000000279 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000281 | DLP-058-000000284 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000287 | DLP-058-000000319 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000322 | DLP-058-000000322 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000324 | DLP-058-000000326 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000328 | DLP-058-000000337 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000339 | DLP-058-000000343 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000345 | DLP-058-000000348 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000351 | DLP-058-000000359 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000361 | DLP-058-000000363 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000365 | DLP-058-000000369 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000371 | DLP-058-000000385 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000387 | DLP-058-000000387 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000389 | DLP-058-000000435 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000442 | DLP-058-000000467 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000469 | DLP-058-000000491 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000493 | DLP-058-000000494 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000496 | DLP-058-000000497 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000500 | DLP-058-000000502 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000504 | DLP-058-000000506 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000508 | DLP-058-000000519 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000521 | DLP-058-000000522 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000527 | DLP-058-000000537 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000539 | DLP-058-000000540 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000542 | DLP-058-000000563 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000565 | DLP-058-000000570 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000575 | DLP-058-000000582 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000594 | DLP-058-000000598 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000604 | DLP-058-000000604 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000606 | DLP-058-000000607 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000613 | DLP-058-000000615 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000617 | DLP-058-000000619 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000621 | DLP-058-000000621 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000625 | DLP-058-000000625 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000627 | DLP-058-000000633 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000635 | DLP-058-000000635 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000637 | DLP-058-000000647 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000649 | DLP-058-000000649 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000651 | DLP-058-000000651 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000653 | DLP-058-000000653 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000655 | DLP-058-000000659 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000661 | DLP-058-000000667 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000670 | DLP-058-000000677 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000679 | DLP-058-000000698 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000700 | DLP-058-000000700 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000702 | DLP-058-000000705 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000707 | DLP-058-000000708 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000711 | DLP-058-000000714 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000716 | DLP-058-000000719 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000721 | DLP-058-000000734 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000736 | DLP-058-000000739 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000741 | DLP-058-000000744 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000747 | DLP-058-000000749 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000751 | DLP-058-000000763 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000765 | DLP-058-000000770 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000773 | DLP-058-000000773 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000775 | DLP-058-000000775 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000777 | DLP-058-000000783 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000785 | DLP-058-000000795 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000797 | DLP-058-000000800 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000802 | DLP-058-000000803 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000805 | DLP-058-000000814 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000816 | DLP-058-000000821 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000824 | DLP-058-000000826 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000828 | DLP-058-000000828 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000830 | DLP-058-000000833 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000837 | DLP-058-000000837 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000839 | DLP-058-000000843 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000845 | DLP-058-000000849 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000851 | DLP-058-000000853 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000855 | DLP-058-000000855 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000857 | DLP-058-000000861 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000863 | DLP-058-000000871 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000873 | DLP-058-000000878 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000880 | DLP-058-000000886 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000889 | DLP-058-000000893 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000895 | DLP-058-000000896 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000898 | DLP-058-000000901 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000905 | DLP-058-000000905 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000907 | DLP-058-000000916 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000918 | DLP-058-000000918 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000921 | DLP-058-000000922 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000925 | DLP-058-000000931 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000933 | DLP-058-000000939 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000941 | DLP-058-000000942 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000944 | DLP-058-000000950 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000953 | DLP-058-000000953 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000955 | DLP-058-000000961 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000963 | DLP-058-000000974 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000976 | DLP-058-000000976 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000978 | DLP-058-000000979 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000981 | DLP-058-000000983 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000985 | DLP-058-000000985 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000987 | DLP-058-000000987 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000989 | DLP-058-000000989 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000991 | DLP-058-000001005 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001008 | DLP-058-000001009 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001011 | DLP-058-000001019 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001021 | DLP-058-000001022 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001024 | DLP-058-000001029 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001032 | DLP-058-000001033 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001037 | DLP-058-000001037 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001039 | DLP-058-000001041 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001043 | DLP-058-000001045 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001049 | DLP-058-000001060 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001062 | DLP-058-000001067 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001070 | DLP-058-000001073 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001078 | DLP-058-000001079 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001085 | DLP-058-000001086 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001089 | DLP-058-000001103 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001105 | DLP-058-000001106 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001109 | DLP-058-000001110 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001114 | DLP-058-000001114 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001126 | DLP-058-000001127 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001134 | DLP-058-000001141 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001143 | DLP-058-000001159 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001162 | DLP-058-000001182 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001184 | DLP-058-000001190 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001192 | DLP-058-000001207 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001209 | DLP-058-000001210 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001213 | DLP-058-000001214 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001217 | DLP-058-000001224 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001226 | DLP-058-000001234 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001236 | DLP-058-000001236 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001238 | DLP-058-000001250 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001252 | DLP-058-000001256 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001258 | DLP-058-000001261 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001265 | DLP-058-000001279 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001281 | DLP-058-000001302 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001304 | DLP-058-000001310 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001312 | DLP-058-000001343 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001345 | DLP-058-000001348 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001350 | DLP-058-000001351 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001353 | DLP-058-000001389 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001391 | DLP-058-000001405 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001408 | DLP-058-000001411 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001413 | DLP-058-000001430 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001432 | DLP-058-000001442 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001444 | DLP-058-000001455 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001457 | DLP-058-000001480 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001482 | DLP-058-000001490 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001493 | DLP-058-000001517 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001523 | DLP-058-000001524 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001537 | DLP-058-000001537 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001544 | DLP-058-000001564 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001566 | DLP-058-000001612 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001614 | DLP-058-000001626 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001628 | DLP-058-000001630 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001632 | DLP-058-000001665 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001668 | DLP-058-000001677 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001680 | DLP-058-000001680 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001682 | DLP-058-000001684 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001686 | DLP-058-000001691 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001693 | DLP-058-000001699 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001702 | DLP-058-000001703 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001705 | DLP-058-000001709 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001711 | DLP-058-000001725 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001729 | DLP-058-000001730 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001732 | DLP-058-000001740 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001742 | DLP-058-000001761 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001764 | DLP-058-000001768 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001770 | DLP-058-000001773 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001775 | DLP-058-000001776 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001778 | DLP-058-000001789 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001791 | DLP-058-000001792 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001794 | DLP-058-000001794 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001798 | DLP-058-000001800 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001802 | DLP-058-000001804 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001806 | DLP-058-000001807 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001809 | DLP-058-000001819 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001823 | DLP-058-000001826 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001828 | DLP-058-000001828 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001830 | DLP-058-000001833 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001835 | DLP-058-000001836 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001838 | DLP-058-000001842 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001846 | DLP-058-000001853 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001855 | DLP-058-000001872 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001874 | DLP-058-000001874 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001876 | DLP-058-000001877 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001879 | DLP-058-000001884 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001886 | DLP-058-000001889 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001891 | DLP-058-000001895 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001897 | DLP-058-000001904 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001906 | DLP-058-000001939 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001941 | DLP-058-000002001 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002003 | DLP-058-000002015 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002020 | DLP-058-000002034 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002036 | DLP-058-000002039 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002041 | DLP-058-000002043 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002047 | DLP-058-000002048 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002051 | DLP-058-000002053 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002057 | DLP-058-000002057 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002059 | DLP-058-000002079 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002082 | DLP-058-000002089 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002092 | DLP-058-000002117 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002119 | DLP-058-000002119 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002121 | DLP-058-000002122 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002124 | DLP-058-000002125 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002127 | DLP-058-000002140 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002142 | DLP-058-000002143 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002145 | DLP-058-000002148 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002152 | DLP-058-000002160 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002162 | DLP-058-000002175 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002178 | DLP-058-000002200 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002204 | DLP-058-000002206 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002208 | DLP-058-000002208 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002210 | DLP-058-000002224 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002226 | DLP-058-000002230 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002232 | DLP-058-000002239 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002241 | DLP-058-000002263 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002265 | DLP-058-000002357 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002359 | DLP-058-000002364 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002366 | DLP-058-000002373 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002376 | DLP-058-000002399 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002401 | DLP-058-000002402 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002404 | DLP-058-000002444 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002447 | DLP-058-000002450 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002453 | DLP-058-000002457 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002460 | DLP-058-000002472 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002474 | DLP-058-000002494 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002497 | DLP-058-000002498 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002501 | DLP-058-000002512 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002515 | DLP-058-000002515 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002518 | DLP-058-000002519 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002521 | DLP-058-000002538 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002540 | DLP-058-000002541 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002544 | DLP-058-000002552 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002561 | DLP-058-000002564 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002569 | DLP-058-000002575 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002577 | DLP-058-000002582 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002590 | DLP-058-000002597 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002603 | DLP-058-000002604 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002609 | DLP-058-000002611 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002613 | DLP-058-000002629 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002635 | DLP-058-000002646 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002652 | DLP-058-000002666 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002672 | DLP-058-000002679 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002681 | DLP-058-000002683 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002686 | DLP-058-000002687 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002690 | DLP-058-000002716 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002718 | DLP-058-000002725 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002727 | DLP-058-000002741 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002747 | DLP-058-000002751 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002757 | DLP-058-000002758 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002760 | DLP-058-000002777 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002779 | DLP-058-000002788 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002793 | DLP-058-000002793 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002796 | DLP-058-000002807 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002810 | DLP-058-000002811 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002814 | DLP-058-000002816 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002821 | DLP-058-000002826 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002828 | DLP-058-000002831 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002834 | DLP-058-000002850 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002853 | DLP-058-000002860 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002865 | DLP-058-000002887 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002889 | DLP-058-000002899 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002903 | DLP-058-000002903 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002908 | DLP-058-000002927 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002930 | DLP-058-000002930 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002932 | DLP-058-000002949 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002951 | DLP-058-000002951 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002953 | DLP-058-000002953 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002955 | DLP-058-000002963 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002965 | DLP-058-000002965 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002967 | DLP-058-000003006 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003009 | DLP-058-000003053 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003064 | DLP-058-000003070 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003072 | DLP-058-000003082 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003084 | DLP-058-000003092 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003094 | DLP-058-000003121 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003123 | DLP-058-000003129 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003131 | DLP-058-000003162 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003166 | DLP-058-000003169 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003173 | DLP-058-000003178 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003206 | DLP-058-000003232 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003236 | DLP-058-000003242 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003244 | DLP-058-000003246 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003249 | DLP-058-000003253 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003255 | DLP-058-000003261 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003263 | DLP-058-000003264 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003270 | DLP-058-000003329 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003331 | DLP-058-000003331 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003347 | DLP-058-000003350 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003358 | DLP-058-000003365 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003367 | DLP-058-000003369 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003371 | DLP-058-000003402 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003406 | DLP-058-000003407 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003410 | DLP-058-000003416 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003418 | DLP-058-000003427 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003429 | DLP-058-000003459 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003463 | DLP-058-000003464 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003468 | DLP-058-000003471 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003480 | DLP-058-000003496 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003501 | DLP-058-000003507 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003512 | DLP-058-000003512 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003515 | DLP-058-000003515 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003518 | DLP-058-000003519 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003523 | DLP-058-000003523 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003527 | DLP-058-000003529 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003538 | DLP-058-000003553 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003558 | DLP-058-000003559 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003561 | DLP-058-000003561 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003588 | DLP-058-000003591 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003593 | DLP-058-000003594 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003619 | DLP-058-000003671 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003673 | DLP-058-000003675 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003682 | DLP-058-000003684 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003687 | DLP-058-000003690 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003694 | DLP-058-000003753 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003758 | DLP-058-000003761 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003767 | DLP-058-000003776 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003778 | DLP-058-000003800 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003804 | DLP-058-000003804 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003814 | DLP-058-000003843 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003845 | DLP-058-000003848 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003852 | DLP-058-000003852 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003854 | DLP-058-000003919 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003921 | DLP-058-000003925 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003927 | DLP-058-000003972 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003974 | DLP-058-000003975 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003978 | DLP-058-000003978 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003980 | DLP-058-000003991 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003994 | DLP-058-000004005 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004007 | DLP-058-000004026 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004029 | DLP-058-000004059 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004061 | DLP-058-000004063 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004067 | DLP-058-000004072 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004074 | DLP-058-000004081 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004088 | DLP-058-000004091 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004093 | DLP-058-000004106 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004115 | DLP-058-000004131 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004133 | DLP-058-000004151 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004154 | DLP-058-000004190 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004195 | DLP-058-000004204 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004206 | DLP-058-000004222 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004225 | DLP-058-000004234 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004237 | DLP-058-000004239 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004248 | DLP-058-000004248 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004257 | DLP-058-000004259 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004262 | DLP-058-000004267 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004270 | DLP-058-000004271 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004273 | DLP-058-000004332 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004334 | DLP-058-000004360 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004362 | DLP-058-000004362 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004365 | DLP-058-000004370 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004374 | DLP-058-000004374 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004376 | DLP-058-000004376 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004381 | DLP-058-000004394 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004410 | DLP-058-000004466 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004470 | DLP-058-000004477 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004479 | DLP-058-000004479 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004481 | DLP-058-000004527 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004529 | DLP-058-000004530 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004534 | DLP-058-000004536 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004544 | DLP-058-000004544 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004557 | DLP-058-000004560 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004563 | DLP-058-000004564 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004568 | DLP-058-000004568 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004572 | DLP-058-000004573 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004578 | DLP-058-000004578 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004583 | DLP-058-000004600 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004606 | DLP-058-000004611 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004615 | DLP-058-000004616 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004623 | DLP-058-000004625 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004633 | DLP-058-000004635 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004637 | DLP-058-000004639 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004641 | DLP-058-000004642 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004644 | DLP-058-000004646 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004649 | DLP-058-000004652 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004656 | DLP-058-000004667 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004671 | DLP-058-000004691 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004693 | DLP-058-000004699 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004704 | DLP-058-000004705 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004717 | DLP-058-000004720 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004726 | DLP-058-000004727 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004729 | DLP-058-000004731 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004739 | DLP-058-000004748 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004750 | DLP-058-000004750 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004752 | DLP-058-000004754 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004756 | DLP-058-000004762 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004772 | DLP-058-000004780 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004782 | DLP-058-000004785 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004789 | DLP-058-000004789 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004793 | DLP-058-000004795 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004798 | DLP-058-000004802 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004805 | DLP-058-000004805 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004811 | DLP-058-000004833 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004835 | DLP-058-000004839 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004851 | DLP-058-000004859 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004862 | DLP-058-000004868 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004876 | DLP-058-000004914 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004919 | DLP-058-000004935 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004938 | DLP-058-000004947 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004949 | DLP-058-000004949 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004951 | DLP-058-000004951 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004953 | DLP-058-000004955 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004959 | DLP-058-000004959 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004961 | DLP-058-000004962 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004964 | DLP-058-000004965 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004967 | DLP-058-000004972 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004974 | DLP-058-000004999 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005001 | DLP-058-000005003 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005005 | DLP-058-000005027 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005030 | DLP-058-000005037 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005039 | DLP-058-000005082 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000005084 | DLP-058-000005084 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005090 | DLP-058-000005095 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005098 | DLP-058-000005104 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005108 | DLP-058-000005112 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005114 | DLP-058-000005120 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005135 | DLP-058-000005136 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005139 | DLP-058-000005140 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000005179 | DLP-058-000005187 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005189 | DLP-058-000005193 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005198 | DLP-058-000005198 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005204 | DLP-058-000005219 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005221 | DLP-058-000005222 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005224 | DLP-058-000005228 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005230 | DLP-058-000005230 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000001 | DLP-059-000000005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000007 | DLP-059-000000034 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000036 | DLP-059-000000037 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000039 | DLP-059-000000084 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000088 | DLP-059-000000089 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000091 | DLP-059-000000092 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000094 | DLP-059-000000094 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000096 | DLP-059-000000096 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000098 | DLP-059-000000098 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000100 | DLP-059-000000100 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000102 | DLP-059-000000102 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000105 | DLP-059-000000126 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000128 | DLP-059-000000133 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000135 | DLP-059-000000148 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000151 | DLP-059-000000159 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000161 | DLP-059-000000161 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000164 | DLP-059-000000164 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000166 | DLP-059-000000167 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000169 | DLP-059-000000173 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000178 | DLP-059-000000182 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000190 | DLP-059-000000190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000193 | DLP-059-000000193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000195 | DLP-059-000000195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000197 | DLP-059-000000197 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000200 | DLP-059-000000200 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000204 | DLP-059-000000205 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000208 | DLP-059-000000208 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000210 | DLP-059-000000219 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000221 | DLP-059-000000226 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000228 | DLP-059-000000231 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000233 | DLP-059-000000234 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000236 | DLP-059-000000237 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000239 | DLP-059-000000246 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000248 | DLP-059-000000261 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000263 | DLP-059-000000263 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000265 | DLP-059-000000265 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000270 | DLP-059-000000277 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000279 | DLP-059-000000289 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000291 | DLP-059-000000302 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000304 | DLP-059-000000369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000371 | DLP-059-000000378 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000380 | DLP-059-000000383 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000385 | DLP-059-000000389 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000391 | DLP-059-000000406 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000408 | DLP-059-000000418 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000421 | DLP-059-000000421 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000424 | DLP-059-000000424 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000426 | DLP-059-000000429 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000432 | DLP-059-000000432 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000434 | DLP-059-000000437 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000439 | DLP-059-000000443 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000445 | DLP-059-000000445 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000447 | DLP-059-000000447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000449 | DLP-059-000000449 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000452 | DLP-059-000000454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000456 | DLP-059-000000464 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000470 | DLP-059-000000472 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000476 | DLP-059-000000480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000482 | DLP-059-000000483 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000485 | DLP-059-000000488 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000492 | DLP-059-000000492 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000500 | DLP-059-000000510 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000512 | DLP-059-000000512 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000514 | DLP-059-000000522 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000524 | DLP-059-000000532 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000534 | DLP-059-000000552 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000554 | DLP-059-000000562 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000564 | DLP-059-000000566 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000568 | DLP-059-000000568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000570 | DLP-059-000000583 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000585 | DLP-059-000000590 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000592 | DLP-059-000000592 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000594 | DLP-059-000000608 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000610 | DLP-059-000000618 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000622 | DLP-059-000000622 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000630 | DLP-059-000000632 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000635 | DLP-059-000000635 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000637 | DLP-059-000000638 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000640 | DLP-059-000000640 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000644 | DLP-059-000000650 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000652 | DLP-059-000000655 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000658 | DLP-059-000000714 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000716 | DLP-059-000000717 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000719 | DLP-059-000000727 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000729 | DLP-059-000000734 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000736 | DLP-059-000000743 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000745 | DLP-059-000000746 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000752 | DLP-059-000000752 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000754 | DLP-059-000000754 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000756 | DLP-059-000000769 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000771 | DLP-059-000000771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000773 | DLP-059-000000774 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000776 | DLP-059-000000778 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000780 | DLP-059-000000783 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000785 | DLP-059-000000788 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000790 | DLP-059-000000791 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000793 | DLP-059-000000795 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000797 | DLP-059-000000798 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000800 | DLP-059-000000801 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000803 | DLP-059-000000810 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000812 | DLP-059-000000827 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000829 | DLP-059-000000829 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000831 | DLP-059-000000832 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000834 | DLP-059-000000834 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000837 | DLP-059-000000837 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000839 | DLP-059-000000839 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000841 | DLP-059-000000841 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000847 | DLP-059-000000849 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000852 | DLP-059-000000866 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000868 | DLP-059-000000868 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000870 | DLP-059-000000874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000876 | DLP-059-000000887 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000889 | DLP-059-000000894 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000896 | DLP-059-000000897 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000899 | DLP-059-000000902 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000904 | DLP-059-000000906 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000908 | DLP-059-000000908 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000912 | DLP-059-000000918 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000920 | DLP-059-000000935 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000937 | DLP-059-000000939 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000943 | DLP-059-000000948 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000950 | DLP-059-000000953 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000955 | DLP-059-000000955 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000957 | DLP-059-000000959 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000962 | DLP-059-000000971 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000974 | DLP-059-000001017 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001019 | DLP-059-000001063 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001065 | DLP-059-000001095 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001097 | DLP-059-000001166 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001168 | DLP-059-000001170 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001172 | DLP-059-000001180 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001182 | DLP-059-000001219 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001221 | DLP-059-000001230 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001232 | DLP-059-000001258 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001260 | DLP-059-000001262 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001264 | DLP-059-000001297 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001299 | DLP-059-000001326 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001328 | DLP-059-000001334 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001337 | DLP-059-000001338 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001340 | DLP-059-000001370 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001372 | DLP-059-000001372 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001374 | DLP-059-000001374 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001376 | DLP-059-000001384 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001386 | DLP-059-000001386 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001390 | DLP-059-000001390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001392 | DLP-059-000001401 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001405 | DLP-059-000001432 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001434 | DLP-059-000001441 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001443 | DLP-059-000001478 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001480 | DLP-059-000001484 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001489 | DLP-059-000001514 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001518 | DLP-059-000001519 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001521 | DLP-059-000001522 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001525 | DLP-059-000001525 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001528 | DLP-059-000001528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001531 | DLP-059-000001533 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001535 | DLP-059-000001547 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001549 | DLP-059-000001558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001560 | DLP-059-000001608 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001610 | DLP-059-000001613 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001615 | DLP-059-000001640 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001642 | DLP-059-000001669 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001671 | DLP-059-000001676 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001678 | DLP-059-000001678 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001680 | DLP-059-000001694 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001696 | DLP-059-000001698 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001700 | DLP-059-000001723 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001725 | DLP-059-000001728 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001730 | DLP-059-000001735 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001738 | DLP-059-000001757 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001759 | DLP-059-000001773 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001775 | DLP-059-000001791 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001793 | DLP-059-000001801 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001805 | DLP-059-000001812 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001815 | DLP-059-000001824 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001826 | DLP-059-000001827 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001831 | DLP-059-000001831 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001834 | DLP-059-000001836 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001842 | DLP-059-000001845 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001847 | DLP-059-000001847 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001849 | DLP-059-000001850 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001852 | DLP-059-000001853 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001855 | DLP-059-000001858 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001860 | DLP-059-000001860 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001863 | DLP-059-000001865 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001867 | DLP-059-000001867 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001869 | DLP-059-000001870 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001872 | DLP-059-000001879 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001881 | DLP-059-000001881 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001884 | DLP-059-000001894 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001896 | DLP-059-000001904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001906 | DLP-059-000001908 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001910 | DLP-059-000001911 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001913 | DLP-059-000001913 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001915 | DLP-059-000001917 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001922 | DLP-059-000001936 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001938 | DLP-059-000001946 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001948 | DLP-059-000001949 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001951 | DLP-059-000001952 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001958 | DLP-059-000001958 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001960 | DLP-059-000001966 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001969 | DLP-059-000001970 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001972 | DLP-059-000001980 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001982 | DLP-059-000001986 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001988 | DLP-059-000001996 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001999 | DLP-059-000002007 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002009 | DLP-059-000002014 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002016 | DLP-059-000002022 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002024 | DLP-059-000002025 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002029 | DLP-059-000002031 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002033 | DLP-059-000002048 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002050 | DLP-059-000002103 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002105 | DLP-059-000002106 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002108 | DLP-059-000002248 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002250 | DLP-059-000002250 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002252 | DLP-059-000002254 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002259 | DLP-059-000002262 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002264 | DLP-059-000002270 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002272 | DLP-059-000002279 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002284 | DLP-059-000002288 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002290 | DLP-059-000002290 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002292 | DLP-059-000002292 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002294 | DLP-059-000002323 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002325 | DLP-059-000002385 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002387 | DLP-059-000002387 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002390 | DLP-059-000002391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002393 | DLP-059-000002402 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002404 | DLP-059-000002405 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002409 | DLP-059-000002418 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002422 | DLP-059-000002431 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002433 | DLP-059-000002439 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002442 | DLP-059-000002442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002444 | DLP-059-000002452 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002454 | DLP-059-000002459 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002461 | DLP-059-000002480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002482 | DLP-059-000002484 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002486 | DLP-059-000002495 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002497 | DLP-059-000002523 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002527 | DLP-059-000002541 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002543 | DLP-059-000002548 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002551 | DLP-059-000002558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002560 | DLP-059-000002561 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002563 | DLP-059-000002566 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002568 | DLP-059-000002568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002571 | DLP-059-000002578 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002580 | DLP-059-000002588 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002591 | DLP-059-000002623 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002625 | DLP-059-000002635 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002637 | DLP-059-000002642 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002644 | DLP-059-000002649 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002653 | DLP-059-000002660 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002663 | DLP-059-000002666 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002670 | DLP-059-000002670 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002672 | DLP-059-000002672 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002674 | DLP-059-000002675 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002677 | DLP-059-000002678 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002680 | DLP-059-000002697 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002699 | DLP-059-000002704 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002706 | DLP-059-000002731 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002733 | DLP-059-000002735 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002737 | DLP-059-000002743 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002747 | DLP-059-000002747 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002749 | DLP-059-000002749 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002751 | DLP-059-000002751 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002753 | DLP-059-000002758 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002760 | DLP-059-000002765 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002767 | DLP-059-000002783 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002785 | DLP-059-000002786 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002788 | DLP-059-000002795 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002799 | DLP-059-000002799 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002802 | DLP-059-000002804 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002806 | DLP-059-000002806 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002809 | DLP-059-000002814 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002816 | DLP-059-000002824 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002826 | DLP-059-000002832 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002834 | DLP-059-000002845 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002847 | DLP-059-000002852 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002854 | DLP-059-000002854 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002856 | DLP-059-000002856 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002861 | DLP-059-000002862 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002864 | DLP-059-000002867 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002872 | DLP-059-000002872 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002874 | DLP-059-000002886 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002893 | DLP-059-000002904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002920 | DLP-059-000002937 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002939 | DLP-059-000002954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002956 | DLP-059-000002961 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002963 | DLP-059-000002963 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002965 | DLP-059-000002972 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002974 | DLP-059-000003028 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003030 | DLP-059-000003032 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003034 | DLP-059-000003035 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003037 | DLP-059-000003046 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003051 | DLP-059-000003080 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003082 | DLP-059-000003108 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003113 | DLP-059-000003127 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003132 | DLP-059-000003132 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003134 | DLP-059-000003134 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003136 | DLP-059-000003144 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003146 | DLP-059-000003146 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003148 | DLP-059-000003148 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003150 | DLP-059-000003151 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003153 | DLP-059-000003154 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003158 | DLP-059-000003158 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003164 | DLP-059-000003164 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003166 | DLP-059-000003168 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003170 | DLP-059-000003176 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003178 | DLP-059-000003187 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003189 | DLP-059-000003190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003193 | DLP-059-000003193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003196 | DLP-059-000003197 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003199 | DLP-059-000003219 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003221 | DLP-059-000003230 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003232 | DLP-059-000003241 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003243 | DLP-059-000003243 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003245 | DLP-059-000003245 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003247 | DLP-059-000003250 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003252 | DLP-059-000003258 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003263 | DLP-059-000003266 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003268 | DLP-059-000003284 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003286 | DLP-059-000003289 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003291 | DLP-059-000003299 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003301 | DLP-059-000003315 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003318 | DLP-059-000003320 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003322 | DLP-059-000003334 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003338 | DLP-059-000003352 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003354 | DLP-059-000003355 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003357 | DLP-059-000003365 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003368 | DLP-059-000003389 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003391 | DLP-059-000003422 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003424 | DLP-059-000003426 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003428 | DLP-059-000003432 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003434 | DLP-059-000003434 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003436 | DLP-059-000003442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003447 | DLP-059-000003454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003456 | DLP-059-000003456 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003459 | DLP-059-000003459 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003461 | DLP-059-000003462 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003464 | DLP-059-000003465 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003468 | DLP-059-000003468 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003470 | DLP-059-000003474 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003476 | DLP-059-000003501 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003503 | DLP-059-000003503 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003505 | DLP-059-000003509 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003511 | DLP-059-000003513 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003515 | DLP-059-000003549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003552 | DLP-059-000003567 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003570 | DLP-059-000003575 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003577 | DLP-059-000003582 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003584 | DLP-059-000003593 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003595 | DLP-059-000003617 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003619 | DLP-059-000003619 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003621 | DLP-059-000003623 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003625 | DLP-059-000003643 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003645 | DLP-059-000003651 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003653 | DLP-059-000003718 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003725 | DLP-059-000003726 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003729 | DLP-059-000003733 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003738 | DLP-059-000003738 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003742 | DLP-059-000003742 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003750 | DLP-059-000003750 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003757 | DLP-059-000003757 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003760 | DLP-059-000003764 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003766 | DLP-059-000003770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003772 | DLP-059-000003779 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003784 | DLP-059-000003790 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003792 | DLP-059-000003792 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003794 | DLP-059-000003794 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003796 | DLP-059-000003810 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003812 | DLP-059-000003820 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003823 | DLP-059-000003823 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003827 | DLP-059-000003829 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003831 | DLP-059-000003844 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003846 | DLP-059-000003874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003876 | DLP-059-000003882 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003885 | DLP-059-000003887 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003891 | DLP-059-000003892 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003894 | DLP-059-000003895 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003897 | DLP-059-000003912 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003914 | DLP-059-000003918 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003920 | DLP-059-000003933 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003935 | DLP-059-000003938 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003940 | DLP-059-000003942 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003945 | DLP-059-000003945 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003947 | DLP-059-000003951 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003953 | DLP-059-000003961 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003963 | DLP-059-000003975 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003977 | DLP-059-000004033 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004035 | DLP-059-000004035 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004038 | DLP-059-000004041 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004048 | DLP-059-000004050 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004054 | DLP-059-000004054 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004056 | DLP-059-000004056 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004058 | DLP-059-000004058 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004066 | DLP-059-000004066 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004070 | DLP-059-000004071 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004078 | DLP-059-000004081 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004089 | DLP-059-000004089 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004095 | DLP-059-000004106 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004109 | DLP-059-000004109 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004115 | DLP-059-000004118 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004121 | DLP-059-000004122 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004124 | DLP-059-000004124 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004126 | DLP-059-000004127 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004129 | DLP-059-000004130 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004132 | DLP-059-000004135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004137 | DLP-059-000004138 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004141 | DLP-059-000004144 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004149 | DLP-059-000004149 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004155 | DLP-059-000004155 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004158 | DLP-059-000004164 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004168 | DLP-059-000004174 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004178 | DLP-059-000004186 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004188 | DLP-059-000004193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004195 | DLP-059-000004195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004203 | DLP-059-000004216 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004228 | DLP-059-000004228 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004235 | DLP-059-000004235 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004244 | DLP-059-000004244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004248 | DLP-059-000004250 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004270 | DLP-059-000004271 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004273 | DLP-059-000004273 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004278 | DLP-059-000004278 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004280 | DLP-059-000004283 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004286 | DLP-059-000004286 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004288 | DLP-059-000004293 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004296 | DLP-059-000004298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004307 | DLP-059-000004307 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004310 | DLP-059-000004310 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004318 | DLP-059-000004318 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004320 | DLP-059-000004320 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004326 | DLP-059-000004326 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004329 | DLP-059-000004329 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004333 | DLP-059-000004336 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004338 | DLP-059-000004339 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004342 | DLP-059-000004342 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004346 | DLP-059-000004346 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004348 | DLP-059-000004371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004373 | DLP-059-000004378 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004380 | DLP-059-000004381 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004383 | DLP-059-000004389 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004391 | DLP-059-000004402 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004406 | DLP-059-000004406 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004411 | DLP-059-000004411 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004414 | DLP-059-000004414 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004420 | DLP-059-000004422 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004425 | DLP-059-000004425 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004432 | DLP-059-000004432 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004435 | DLP-059-000004446 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004450 | DLP-059-000004450 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004455 | DLP-059-000004461 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004465 | DLP-059-000004470 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004472 | DLP-059-000004474 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004479 | DLP-059-000004479 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004481 | DLP-059-000004481 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004483 | DLP-059-000004483 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004486 | DLP-059-000004489 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004498 | DLP-059-000004510 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004513 | DLP-059-000004513 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004519 | DLP-059-000004520 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004522 | DLP-059-000004527 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004544 | DLP-059-000004548 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004550 | DLP-059-000004550 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004555 | DLP-059-000004556 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004560 | DLP-059-000004562 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004564 | DLP-059-000004564 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004567 | DLP-059-000004567 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004569 | DLP-059-000004569 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004573 | DLP-059-000004574 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004576 | DLP-059-000004577 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004585 | DLP-059-000004587 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004589 | DLP-059-000004589 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004594 | DLP-059-000004599 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004601 | DLP-059-000004601 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004603 | DLP-059-000004603 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004606 | DLP-059-000004606 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004610 | DLP-059-000004610 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004618 | DLP-059-000004622 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004625 | DLP-059-000004686 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004688 | DLP-059-000004693 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004695 | DLP-059-000004710 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004712 | DLP-059-000004722 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004724 | DLP-059-000004736 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004738 | DLP-059-000004740 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004742 | DLP-059-000004745 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004747 | DLP-059-000004747 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004750 | DLP-059-000004753 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004755 | DLP-059-000004820 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004822 | DLP-059-000004824 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004826 | DLP-059-000004878 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004880 | DLP-059-000004912 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004914 | DLP-059-000004945 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004947 | DLP-059-000004967 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004970 | DLP-059-000004971 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004973 | DLP-059-000004988 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004990 | DLP-059-000004995 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004997 | DLP-059-000005002 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005005 | DLP-059-000005022 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005025 | DLP-059-000005044 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005046 | DLP-059-000005046 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005048 | DLP-059-000005048 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005050 | DLP-059-000005060 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005062 | DLP-059-000005077 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005080 | DLP-059-000005085 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005088 | DLP-059-000005095 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005097 | DLP-059-000005098 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005101 | DLP-059-000005122 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005124 | DLP-059-000005133 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005135 | DLP-059-000005139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005141 | DLP-059-000005158 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005160 | DLP-059-000005161 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005163 | DLP-059-000005169 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005171 | DLP-059-000005173 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005175 | DLP-059-000005191 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005196 | DLP-059-000005199 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005201 | DLP-059-000005222 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005224 | DLP-059-000005225 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005228 | DLP-059-000005232 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005234 | DLP-059-000005239 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005242 | DLP-059-000005242 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005248 | DLP-059-000005248 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005251 | DLP-059-000005251 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005256 | DLP-059-000005257 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005259 | DLP-059-000005289 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005291 | DLP-059-000005298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005300 | DLP-059-000005315 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005317 | DLP-059-000005319 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005321 | DLP-059-000005337 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005340 | DLP-059-000005368 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005372 | DLP-059-000005401 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005404 | DLP-059-000005405 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005407 | DLP-059-000005407 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005410 | DLP-059-000005410 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005412 | DLP-059-000005429 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005431 | DLP-059-000005432 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005434 | DLP-059-000005460 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005464 | DLP-059-000005471 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005474 | DLP-059-000005493 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005495 | DLP-059-000005497 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005499 | DLP-059-000005503 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005505 | DLP-059-000005518 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005520 | DLP-059-000005528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005533 | DLP-059-000005536 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005546 | DLP-059-000005553 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005563 | DLP-059-000005564 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005570 | DLP-059-000005575 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005577 | DLP-059-000005581 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005584 | DLP-059-000005584 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005587 | DLP-059-000005613 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005615 | DLP-059-000005615 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005619 | DLP-059-000005762 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005764 | DLP-059-000005779 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005781 | DLP-059-000005793 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005795 | DLP-059-000005805 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005810 | DLP-059-000005832 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005834 | DLP-059-000005865 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005867 | DLP-059-000005897 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005901 | DLP-059-000005903 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005911 | DLP-059-000005971 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005973 | DLP-059-000006011 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006013 | DLP-059-000006014 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006016 | DLP-059-000006017 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006019 | DLP-059-000006069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006071 | DLP-059-000006105 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006107 | DLP-059-000006133 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006136 | DLP-059-000006139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006141 | DLP-059-000006178 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006180 | DLP-059-000006233 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006235 | DLP-059-000006239 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006245 | DLP-059-000006246 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006255 | DLP-059-000006257 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006266 | DLP-059-000006267 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006270 | DLP-059-000006270 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006274 | DLP-059-000006295 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006297 | DLP-059-000006354 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006388 | DLP-059-000006436 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006438 | DLP-059-000006462 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006464 | DLP-059-000006474 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006477 | DLP-059-000006485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006487 | DLP-059-000006491 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006493 | DLP-059-000006527 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006529 | DLP-059-000006544 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006549 | DLP-059-000006555 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006563 | DLP-059-000006563 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006565 | DLP-059-000006569 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006571 | DLP-059-000006578 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006580 | DLP-059-000006584 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006587 | DLP-059-000006620 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006622 | DLP-059-000006630 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006632 | DLP-059-000006634 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006636 | DLP-059-000006636 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006638 | DLP-059-000006643 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006646 | DLP-059-000006647 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006649 | DLP-059-000006780 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006787 | DLP-059-000006796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006798 | DLP-059-000006802 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006804 | DLP-059-000006816 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006818 | DLP-059-000006820 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006847 | DLP-059-000006854 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006858 | DLP-059-000006859 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006861 | DLP-059-000006861 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006864 | DLP-059-000006864 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006866 | DLP-059-000006867 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006869 | DLP-059-000006871 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006874 | DLP-059-000006875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006878 | DLP-059-000006878 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006881 | DLP-059-000006881 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006886 | DLP-059-000006886 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006888 | DLP-059-000006889 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006895 | DLP-059-000006895 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006897 | DLP-059-000006899 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006902 | DLP-059-000006915 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006921 | DLP-059-000006921 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006924 | DLP-059-000006924 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006928 | DLP-059-000006929 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006931 | DLP-059-000006931 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006937 | DLP-059-000006937 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006941 | DLP-059-000006942 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006951 | DLP-059-000006951 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006956 | DLP-059-000006956 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006959 | DLP-059-000006959 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006964 | DLP-059-000006965 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006969 | DLP-059-000006969 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006971 | DLP-059-000006972 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006974 | DLP-059-000006976 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006978 | DLP-059-000006978 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006981 | DLP-059-000006981 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006988 | DLP-059-000007004 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007006 | DLP-059-000007011 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007013 | DLP-059-000007017 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007019 | DLP-059-000007019 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007021 | DLP-059-000007022 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007024 | DLP-059-000007030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007032 | DLP-059-000007051 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007053 | DLP-059-000007059 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007061 | DLP-059-000007073 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007077 | DLP-059-000007078 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007081 | DLP-059-000007082 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007084 | DLP-059-000007084 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007086 | DLP-059-000007087 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007089 | DLP-059-000007099 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007101 | DLP-059-000007101 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007103 | DLP-059-000007106 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007109 | DLP-059-000007110 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007112 | DLP-059-000007112 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007119 | DLP-059-000007119 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007123 | DLP-059-000007126 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007128 | DLP-059-000007129 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007131 | DLP-059-000007133 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007136 | DLP-059-000007139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007141 | DLP-059-000007142 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007144 | DLP-059-000007149 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007152 | DLP-059-000007152 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007154 | DLP-059-000007156 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007158 | DLP-059-000007159 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007162 | DLP-059-000007179 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007181 | DLP-059-000007181 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007183 | DLP-059-000007190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007193 | DLP-059-000007193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007195 | DLP-059-000007195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007197 | DLP-059-000007197 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007199 | DLP-059-000007208 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007210 | DLP-059-000007245 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007248 | DLP-059-000007294 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007296 | DLP-059-000007301 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007305 | DLP-059-000007316 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007318 | DLP-059-000007318 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007320 | DLP-059-000007331 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007333 | DLP-059-000007334 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007339 | DLP-059-000007344 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007350 | DLP-059-000007351 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007353 | DLP-059-000007354 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007357 | DLP-059-000007357 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007359 | DLP-059-000007365 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007367 | DLP-059-000007367 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007369 | DLP-059-000007377 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007379 | DLP-059-000007379 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007381 | DLP-059-000007382 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007384 | DLP-059-000007385 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007388 | DLP-059-000007390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007392 | DLP-059-000007412 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007414 | DLP-059-000007415 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007417 | DLP-059-000007417 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007422 | DLP-059-000007422 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007425 | DLP-059-000007425 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007429 | DLP-059-000007429 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007435 | DLP-059-000007435 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007440 | DLP-059-000007440 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007442 | DLP-059-000007442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007445 | DLP-059-000007446 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007448 | DLP-059-000007450 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007452 | DLP-059-000007452 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007454 | DLP-059-000007454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007456 | DLP-059-000007456 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007458 | DLP-059-000007458 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007460 | DLP-059-000007469 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007473 | DLP-059-000007474 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007476 | DLP-059-000007503 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007505 | DLP-059-000007508 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007510 | DLP-059-000007518 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007524 | DLP-059-000007525 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007530 | DLP-059-000007540 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007542 | DLP-059-000007542 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007544 | DLP-059-000007546 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007548 | DLP-059-000007562 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007564 | DLP-059-000007568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007571 | DLP-059-000007614 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007621 | DLP-059-000007659 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007661 | DLP-059-000007689 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007691 | DLP-059-000007698 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007700 | DLP-059-000007701 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007705 | DLP-059-000007712 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007714 | DLP-059-000007714 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007719 | DLP-059-000007727 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007730 | DLP-059-000007730 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007732 | DLP-059-000007742 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007745 | DLP-059-000007745 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007747 | DLP-059-000007768 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007770 | DLP-059-000007771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007773 | DLP-059-000007773 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007776 | DLP-059-000007782 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007784 | DLP-059-000007784 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007787 | DLP-059-000007791 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007793 | DLP-059-000007807 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007809 | DLP-059-000007849 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007851 | DLP-059-000007884 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007887 | DLP-059-000007904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007906 | DLP-059-000007929 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007931 | DLP-059-000007979 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007981 | DLP-059-000007982 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007985 | DLP-059-000007985 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007987 | DLP-059-000008023 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008025 | DLP-059-000008028 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008030 | DLP-059-000008034 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008036 | DLP-059-000008134 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008136 | DLP-059-000008172 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008174 | DLP-059-000008186 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008188 | DLP-059-000008192 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008194 | DLP-059-000008194 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008196 | DLP-059-000008205 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008207 | DLP-059-000008210 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008212 | DLP-059-000008222 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008224 | DLP-059-000008225 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008228 | DLP-059-000008247 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008249 | DLP-059-000008265 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008267 | DLP-059-000008281 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008284 | DLP-059-000008296 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008299 | DLP-059-000008306 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008308 | DLP-059-000008308 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008310 | DLP-059-000008344 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008346 | DLP-059-000008369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008371 | DLP-059-000008371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008373 | DLP-059-000008374 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008376 | DLP-059-000008376 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008378 | DLP-059-000008410 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008412 | DLP-059-000008414 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008416 | DLP-059-000008416 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008418 | DLP-059-000008422 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008424 | DLP-059-000008444 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008446 | DLP-059-000008446 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008448 | DLP-059-000008472 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008474 | DLP-059-000008474 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008476 | DLP-059-000008477 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008481 | DLP-059-000008482 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008484 | DLP-059-000008512 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008514 | DLP-059-000008521 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008524 | DLP-059-000008558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008561 | DLP-059-000008579 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008581 | DLP-059-000008619 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008622 | DLP-059-000008624 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008626 | DLP-059-000008627 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008629 | DLP-059-000008632 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008634 | DLP-059-000008637 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008639 | DLP-059-000008664 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008666 | DLP-059-000008698 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008700 | DLP-059-000008706 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008708 | DLP-059-000008714 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008716 | DLP-059-000008727 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008730 | DLP-059-000008736 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008738 | DLP-059-000008739 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008741 | DLP-059-000008755 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008757 | DLP-059-000008767 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008769 | DLP-059-000008770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008772 | DLP-059-000008772 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008774 | DLP-059-000008776 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008778 | DLP-059-000008803 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008805 | DLP-059-000008815 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008817 | DLP-059-000008817 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008819 | DLP-059-000008847 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008850 | DLP-059-000008864 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008866 | DLP-059-000008866 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008868 | DLP-059-000008868 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008870 | DLP-059-000008870 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008872 | DLP-059-000008872 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008874 | DLP-059-000008874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008877 | DLP-059-000008877 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008879 | DLP-059-000008887 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008891 | DLP-059-000008891 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008894 | DLP-059-000008939 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008941 | DLP-059-000008951 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008955 | DLP-059-000008956 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008961 | DLP-059-000008964 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008966 | DLP-059-000008974 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008977 | DLP-059-000008978 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008980 | DLP-059-000008995 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008998 | DLP-059-000009005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009007 | DLP-059-000009008 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009010 | DLP-059-000009010 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009012 | DLP-059-000009013 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009016 | DLP-059-000009017 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009019 | DLP-059-000009019 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009022 | DLP-059-000009026 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009028 | DLP-059-000009033 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009035 | DLP-059-000009041 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009043 | DLP-059-000009043 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009045 | DLP-059-000009045 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009048 | DLP-059-000009061 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009063 | DLP-059-000009071 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009074 | DLP-059-000009082 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009085 | DLP-059-000009097 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009099 | DLP-059-000009100 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009102 | DLP-059-000009104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009106 | DLP-059-000009116 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009118 | DLP-059-000009127 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009129 | DLP-059-000009136 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009138 | DLP-059-000009139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009141 | DLP-059-000009143 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009146 | DLP-059-000009146 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009148 | DLP-059-000009157 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009159 | DLP-059-000009168 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009170 | DLP-059-000009190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009192 | DLP-059-000009206 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009208 | DLP-059-000009224 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009227 | DLP-059-000009227 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009230 | DLP-059-000009230 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009232 | DLP-059-000009233 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009235 | DLP-059-000009242 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009247 | DLP-059-000009247 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009249 | DLP-059-000009252 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009254 | DLP-059-000009263 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009265 | DLP-059-000009265 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009267 | DLP-059-000009275 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009277 | DLP-059-000009277 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009281 | DLP-059-000009286 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009288 | DLP-059-000009307 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009309 | DLP-059-000009310 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009314 | DLP-059-000009316 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009318 | DLP-059-000009320 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009322 | DLP-059-000009327 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009329 | DLP-059-000009329 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009332 | DLP-059-000009344 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009346 | DLP-059-000009347 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009350 | DLP-059-000009351 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009354 | DLP-059-000009356 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009359 | DLP-059-000009359 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009361 | DLP-059-000009375 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009385 | DLP-059-000009388 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009390 | DLP-059-000009394 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009398 | DLP-059-000009399 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009401 | DLP-059-000009404 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009406 | DLP-059-000009413 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009418 | DLP-059-000009418 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009420 | DLP-059-000009420 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009422 | DLP-059-000009423 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009425 | DLP-059-000009426 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009428 | DLP-059-000009434 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009436 | DLP-059-000009436 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009438 | DLP-059-000009442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009445 | DLP-059-000009445 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009449 | DLP-059-000009455 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009457 | DLP-059-000009464 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009466 | DLP-059-000009468 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009473 | DLP-059-000009475 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009480 | DLP-059-000009480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009482 | DLP-059-000009483 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009486 | DLP-059-000009489 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009491 | DLP-059-000009491 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009493 | DLP-059-000009502 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009505 | DLP-059-000009505 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009514 | DLP-059-000009515 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009518 | DLP-059-000009524 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009527 | DLP-059-000009529 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009531 | DLP-059-000009532 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009534 | DLP-059-000009538 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009540 | DLP-059-000009547 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009552 | DLP-059-000009552 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009555 | DLP-059-000009555 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009559 | DLP-059-000009562 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009564 | DLP-059-000009567 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009571 | DLP-059-000009574 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009576 | DLP-059-000009590 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009595 | DLP-059-000009595 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009597 | DLP-059-000009603 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009605 | DLP-059-000009609 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009611 | DLP-059-000009617 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009620 | DLP-059-000009623 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009626 | DLP-059-000009628 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009630 | DLP-059-000009630 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009634 | DLP-059-000009635 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009641 | DLP-059-000009642 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009650 | DLP-059-000009654 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009657 | DLP-059-000009659 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009661 | DLP-059-000009662 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009666 | DLP-059-000009668 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009670 | DLP-059-000009670 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009673 | DLP-059-000009675 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009677 | DLP-059-000009680 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009682 | DLP-059-000009682 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009686 | DLP-059-000009687 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009691 | DLP-059-000009691 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009694 | DLP-059-000009697 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009700 | DLP-059-000009700 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009707 | DLP-059-000009708 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009710 | DLP-059-000009722 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009725 | DLP-059-000009726 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009728 | DLP-059-000009728 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009730 | DLP-059-000009730 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009733 | DLP-059-000009741 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009743 | DLP-059-000009743 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009746 | DLP-059-000009747 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009750 | DLP-059-000009750 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009752 | DLP-059-000009752 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009754 | DLP-059-000009754 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009756 | DLP-059-000009759 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009761 | DLP-059-000009761 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009763 | DLP-059-000009764 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009766 | DLP-059-000009766 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009770 | DLP-059-000009770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009773 | DLP-059-000009776 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009778 | DLP-059-000009780 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009783 | DLP-059-000009783 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009787 | DLP-059-000009792 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009797 | DLP-059-000009799 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009801 | DLP-059-000009820 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009822 | DLP-059-000009828 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009830 | DLP-059-000009835 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009837 | DLP-059-000009860 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009862 | DLP-059-000009866 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009870 | DLP-059-000009875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009877 | DLP-059-000009879 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009881 | DLP-059-000009882 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009884 | DLP-059-000009885 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009887 | DLP-059-000009893 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009895 | DLP-059-000009896 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009899 | DLP-059-000009917 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009921 | DLP-059-000009925 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009927 | DLP-059-000009931 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009934 | DLP-059-000009941 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009943 | DLP-059-000009963 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009967 | DLP-059-000009999 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010001 | DLP-059-000010024 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010026 | DLP-059-000010045 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010048 | DLP-059-000010048 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010059 | DLP-059-000010065 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010070 | DLP-059-000010085 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010087 | DLP-059-000010100 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010103 | DLP-059-000010103 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010105 | DLP-059-000010106 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010111 | DLP-059-000010142 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010146 | DLP-059-000010154 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010156 | DLP-059-000010156 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010158 | DLP-059-000010159 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010162 | DLP-059-000010163 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010166 | DLP-059-000010177 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010179 | DLP-059-000010179 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010181 | DLP-059-000010181 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010183 | DLP-059-000010190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010192 | DLP-059-000010198 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010200 | DLP-059-000010239 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010241 | DLP-059-000010250 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010252 | DLP-059-000010252 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010257 | DLP-059-000010258 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010261 | DLP-059-000010264 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010270 | DLP-059-000010271 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010274 | DLP-059-000010279 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010281 | DLP-059-000010294 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010296 | DLP-059-000010329 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010331 | DLP-059-000010360 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010362 | DLP-059-000010370 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010381 | DLP-059-000010381 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010383 | DLP-059-000010411 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010413 | DLP-059-000010419 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010424 | DLP-059-000010427 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010429 | DLP-059-000010430 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010432 | DLP-059-000010439 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010441 | DLP-059-000010450 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010455 | DLP-059-000010483 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010485 | DLP-059-000010498 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010500 | DLP-059-000010510 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010512 | DLP-059-000010549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010551 | DLP-059-000010552 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010555 | DLP-059-000010569 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010571 | DLP-059-000010610 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010612 | DLP-059-000010615 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010617 | DLP-059-000010626 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010628 | DLP-059-000010637 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010639 | DLP-059-000010647 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010650 | DLP-059-000010654 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010656 | DLP-059-000010656 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010658 | DLP-059-000010669 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010673 | DLP-059-000010673 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010675 | DLP-059-000010683 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010685 | DLP-059-000010730 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010732 | DLP-059-000010737 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010740 | DLP-059-000010742 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010744 | DLP-059-000010755 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010757 | DLP-059-000010757 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010759 | DLP-059-000010771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010773 | DLP-059-000010826 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010828 | DLP-059-000010833 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010835 | DLP-059-000010842 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010844 | DLP-059-000010853 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010855 | DLP-059-000010860 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010862 | DLP-059-000010864 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010866 | DLP-059-000010878 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010880 | DLP-059-000010900 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010902 | DLP-059-000010903 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010905 | DLP-059-000010908 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010910 | DLP-059-000010919 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010921 | DLP-059-000010930 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010932 | DLP-059-000010945 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010947 | DLP-059-000010977 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010979 | DLP-059-000010979 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010985 | DLP-059-000010986 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010993 | DLP-059-000010997 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010999 | DLP-059-000011009 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011011 | DLP-059-000011028 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011032 | DLP-059-000011056 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011058 | DLP-059-000011059 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011062 | DLP-059-000011062 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011079 | DLP-059-000011079 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011102 | DLP-059-000011102 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011111 | DLP-059-000011132 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011134 | DLP-059-000011139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011144 | DLP-059-000011153 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011160 | DLP-059-000011194 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011204 | DLP-059-000011248 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011252 | DLP-059-000011323 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011329 | DLP-059-000011329 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011331 | DLP-059-000011331 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011333 | DLP-059-000011362 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011364 | DLP-059-000011371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011373 | DLP-059-000011374 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011377 | DLP-059-000011391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011393 | DLP-059-000011405 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011408 | DLP-059-000011440 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011442 | DLP-059-000011461 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011466 | DLP-059-000011503 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011505 | DLP-059-000011513 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011515 | DLP-059-000011520 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011522 | DLP-059-000011529 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011531 | DLP-059-000011531 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011533 | DLP-059-000011549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011551 | DLP-059-000011557 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011560 | DLP-059-000011560 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011562 | DLP-059-000011584 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011586 | DLP-059-000011611 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011618 | DLP-059-000011619 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011621 | DLP-059-000011621 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011623 | DLP-059-000011625 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011628 | DLP-059-000011628 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011631 | DLP-059-000011646 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011648 | DLP-059-000011648 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011650 | DLP-059-000011650 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011656 | DLP-059-000011657 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011659 | DLP-059-000011682 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011684 | DLP-059-000011684 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011686 | DLP-059-000011686 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011690 | DLP-059-000011703 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011706 | DLP-059-000011707 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011709 | DLP-059-000011727 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011729 | DLP-059-000011757 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011759 | DLP-059-000011763 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011766 | DLP-059-000011780 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011782 | DLP-059-000011784 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011786 | DLP-059-000011786 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011789 | DLP-059-000011789 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011791 | DLP-059-000011795 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011797 | DLP-059-000011801 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011805 | DLP-059-000011805 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011807 | DLP-059-000011819 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011821 | DLP-059-000011849 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011851 | DLP-059-000011856 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011858 | DLP-059-000011883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011885 | DLP-059-000011897 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011899 | DLP-059-000011904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011906 | DLP-059-000011971 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011973 | DLP-059-000011973 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011975 | DLP-059-000011975 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011977 | DLP-059-000011991 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011994 | DLP-059-000011994 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012006 | DLP-059-000012030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012032 | DLP-059-000012049 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012051 | DLP-059-000012055 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012057 | DLP-059-000012057 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012059 | DLP-059-000012061 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012065 | DLP-059-000012068 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012070 | DLP-059-000012098 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012104 | DLP-059-000012104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012106 | DLP-059-000012108 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012110 | DLP-059-000012124 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012126 | DLP-059-000012152 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012154 | DLP-059-000012154 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012156 | DLP-059-000012158 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012161 | DLP-059-000012168 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012170 | DLP-059-000012170 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012172 | DLP-059-000012191 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012193 | DLP-059-000012193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012195 | DLP-059-000012207 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012209 | DLP-059-000012226 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012232 | DLP-059-000012238 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012240 | DLP-059-000012240 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012242 | DLP-059-000012243 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012246 | DLP-059-000012246 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012248 | DLP-059-000012251 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012254 | DLP-059-000012254 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012259 | DLP-059-000012284 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012286 | DLP-059-000012300 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012302 | DLP-059-000012358 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012360 | DLP-059-000012361 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012366 | DLP-059-000012391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012395 | DLP-059-000012413 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012416 | DLP-059-000012421 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012424 | DLP-059-000012433 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012437 | DLP-059-000012442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012444 | DLP-059-000012446 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012448 | DLP-059-000012450 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012452 | DLP-059-000012458 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012460 | DLP-059-000012486 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012488 | DLP-059-000012491 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012493 | DLP-059-000012514 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012517 | DLP-059-000012525 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012529 | DLP-059-000012531 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012534 | DLP-059-000012538 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012542 | DLP-059-000012612 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012614 | DLP-059-000012622 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012624 | DLP-059-000012654 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012661 | DLP-059-000012684 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012687 | DLP-059-000012687 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012689 | DLP-059-000012700 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012702 | DLP-059-000012705 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012707 | DLP-059-000012715 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012717 | DLP-059-000012731 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012735 | DLP-059-000012739 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012742 | DLP-059-000012776 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012778 | DLP-059-000012778 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012780 | DLP-059-000012780 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012782 | DLP-059-000012794 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012797 | DLP-059-000012797 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012799 | DLP-059-000012857 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012859 | DLP-059-000012862 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012864 | DLP-059-000012867 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012870 | DLP-059-000012875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012878 | DLP-059-000012889 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012891 | DLP-059-000012893 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012895 | DLP-059-000012906 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012908 | DLP-059-000012912 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012914 | DLP-059-000012948 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012952 | DLP-059-000012952 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012955 | DLP-059-000012956 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012958 | DLP-059-000012965 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012969 | DLP-059-000012977 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012979 | DLP-059-000012982 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012984 | DLP-059-000012992 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012994 | DLP-059-000012998 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013000 | DLP-059-000013003 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013007 | DLP-059-000013007 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013015 | DLP-059-000013015 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013017 | DLP-059-000013019 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013021 | DLP-059-000013021 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013023 | DLP-059-000013023 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013025 | DLP-059-000013025 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013030 | DLP-059-000013030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013048 | DLP-059-000013052 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013056 | DLP-059-000013059 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013062 | DLP-059-000013066 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013068 | DLP-059-000013086 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013089 | DLP-059-000013102 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013106 | DLP-059-000013107 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013110 | DLP-059-000013130 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013133 | DLP-059-000013143 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013145 | DLP-059-000013146 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013148 | DLP-059-000013180 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013182 | DLP-059-000013187 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013189 | DLP-059-000013194 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013197 | DLP-059-000013201 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013208 | DLP-059-000013270 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013272 | DLP-059-000013296 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013298 | DLP-059-000013323 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013325 | DLP-059-000013327 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013329 | DLP-059-000013365 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013368 | DLP-059-000013377 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013380 | DLP-059-000013380 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013382 | DLP-059-000013382 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013386 | DLP-059-000013427 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013431 | DLP-059-000013431 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013442 | DLP-059-000013442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013445 | DLP-059-000013445 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013447 | DLP-059-000013448 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013463 | DLP-059-000013475 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013478 | DLP-059-000013478 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013482 | DLP-059-000013514 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013516 | DLP-059-000013543 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013545 | DLP-059-000013547 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013549 | DLP-059-000013550 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013555 | DLP-059-000013555 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013558 | DLP-059-000013558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013568 | DLP-059-000013568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013570 | DLP-059-000013578 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013580 | DLP-059-000013583 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013586 | DLP-059-000013595 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013597 | DLP-059-000013605 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013608 | DLP-059-000013608 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013611 | DLP-059-000013611 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013613 | DLP-059-000013614 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013628 | DLP-059-000013628 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013633 | DLP-059-000013633 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013635 | DLP-059-000013635 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013640 | DLP-059-000013640 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013642 | DLP-059-000013644 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013646 | DLP-059-000013649 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013651 | DLP-059-000013651 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013655 | DLP-059-000013655 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013658 | DLP-059-000013658 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013660 | DLP-059-000013660 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013688 | DLP-059-000013702 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013704 | DLP-059-000013766 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013768 | DLP-059-000013768 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013770 | DLP-059-000013770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013772 | DLP-059-000013829 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013831 | DLP-059-000013833 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013836 | DLP-059-000013836 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013838 | DLP-059-000013838 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013841 | DLP-059-000013844 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013846 | DLP-059-000013869 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013875 | DLP-059-000013875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013878 | DLP-059-000013878 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013880 | DLP-059-000013881 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013883 | DLP-059-000013885 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013887 | DLP-059-000013897 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013899 | DLP-059-000013899 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013901 | DLP-059-000013901 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013905 | DLP-059-000013931 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013933 | DLP-059-000013963 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013965 | DLP-059-000014000 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014010 | DLP-059-000014010 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014012 | DLP-059-000014012 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014015 | DLP-059-000014015 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014017 | DLP-059-000014018 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014024 | DLP-059-000014029 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014031 | DLP-059-000014031 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014033 | DLP-059-000014044 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014047 | DLP-059-000014047 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014049 | DLP-059-000014049 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014051 | DLP-059-000014051 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014053 | DLP-059-000014063 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014070 | DLP-059-000014070 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014073 | DLP-059-000014080 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014082 | DLP-059-000014086 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014088 | DLP-059-000014098 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014101 | DLP-059-000014104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014106 | DLP-059-000014127 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014131 | DLP-059-000014134 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014136 | DLP-059-000014136 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014138 | DLP-059-000014139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014141 | DLP-059-000014141 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014143 | DLP-059-000014143 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014145 | DLP-059-000014145 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014148 | DLP-059-000014148 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014151 | DLP-059-000014151 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014153 | DLP-059-000014174 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014176 | DLP-059-000014178 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014184 | DLP-059-000014189 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014192 | DLP-059-000014206 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014208 | DLP-059-000014209 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014211 | DLP-059-000014212 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014215 | DLP-059-000014218 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014220 | DLP-059-000014222 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014224 | DLP-059-000014224 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014226 | DLP-059-000014228 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014232 | DLP-059-000014232 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014234 | DLP-059-000014234 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014237 | DLP-059-000014237 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014240 | DLP-059-000014240 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014242 | DLP-059-000014242 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014245 | DLP-059-000014245 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014251 | DLP-059-000014259 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014262 | DLP-059-000014264 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014267 | DLP-059-000014271 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014273 | DLP-059-000014277 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014279 | DLP-059-000014287 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014291 | DLP-059-000014299 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014310 | DLP-059-000014310 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014312 | DLP-059-000014315 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014319 | DLP-059-000014329 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014335 | DLP-059-000014340 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014343 | DLP-059-000014345 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014348 | DLP-059-000014353 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014355 | DLP-059-000014356 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014359 | DLP-059-000014360 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014364 | DLP-059-000014368 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014370 | DLP-059-000014371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014373 | DLP-059-000014378 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014381 | DLP-059-000014381 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014383 | DLP-059-000014412 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014414 | DLP-059-000014414 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014416 | DLP-059-000014419 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014426 | DLP-059-000014428 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014432 | DLP-059-000014433 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014448 | DLP-059-000014452 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014455 | DLP-059-000014455 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014457 | DLP-059-000014459 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014465 | DLP-059-000014469 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014471 | DLP-059-000014471 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014473 | DLP-059-000014474 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014485 | DLP-059-000014485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014489 | DLP-059-000014489 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014491 | DLP-059-000014491 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014493 | DLP-059-000014497 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014503 | DLP-059-000014503 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014506 | DLP-059-000014506 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014522 | DLP-059-000014525 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014528 | DLP-059-000014528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014537 | DLP-059-000014537 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014540 | DLP-059-000014541 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014545 | DLP-059-000014547 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014549 | DLP-059-000014549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014554 | DLP-059-000014556 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014558 | DLP-059-000014561 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014568 | DLP-059-000014570 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014572 | DLP-059-000014573 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014577 | DLP-059-000014579 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014583 | DLP-059-000014585 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014589 | DLP-059-000014589 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014591 | DLP-059-000014591 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014593 | DLP-059-000014597 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014599 | DLP-059-000014601 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014605 | DLP-059-000014605 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014607 | DLP-059-000014607 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014609 | DLP-059-000014612 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014614 | DLP-059-000014614 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014616 | DLP-059-000014618 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014621 | DLP-059-000014623 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014625 | DLP-059-000014626 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014628 | DLP-059-000014628 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014630 | DLP-059-000014631 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014633 | DLP-059-000014633 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014641 | DLP-059-000014641 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014653 | DLP-059-000014659 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014661 | DLP-059-000014662 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014664 | DLP-059-000014664 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014667 | DLP-059-000014671 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014673 | DLP-059-000014674 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014679 | DLP-059-000014679 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014686 | DLP-059-000014688 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014691 | DLP-059-000014691 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014697 | DLP-059-000014699 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014702 | DLP-059-000014703 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014707 | DLP-059-000014707 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014710 | DLP-059-000014714 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014720 | DLP-059-000014725 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014731 | DLP-059-000014731 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014733 | DLP-059-000014733 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014735 | DLP-059-000014735 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014737 | DLP-059-000014739 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014741 | DLP-059-000014741 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014743 | DLP-059-000014744 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014746 | DLP-059-000014746 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014748 | DLP-059-000014752 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014754 | DLP-059-000014761 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014763 | DLP-059-000014764 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014769 | DLP-059-000014769 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014771 | DLP-059-000014771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014777 | DLP-059-000014780 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014785 | DLP-059-000014787 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014790 | DLP-059-000014790 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014793 | DLP-059-000014795 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014798 | DLP-059-000014810 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014814 | DLP-059-000014814 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014823 | DLP-059-000014827 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014829 | DLP-059-000014841 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014843 | DLP-059-000014857 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014861 | DLP-059-000014870 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014874 | DLP-059-000014890 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014894 | DLP-059-000014902 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014905 | DLP-059-000014915 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014918 | DLP-059-000014922 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014924 | DLP-059-000014929 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014932 | DLP-059-000014935 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014937 | DLP-059-000014943 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014946 | DLP-059-000014946 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014948 | DLP-059-000014957 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014959 | DLP-059-000014966 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014968 | DLP-059-000014971 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014973 | DLP-059-000014974 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014977 | DLP-059-000014978 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014980 | DLP-059-000014981 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014984 | DLP-059-000014994 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015000 | DLP-059-000015000 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015006 | DLP-059-000015007 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015009 | DLP-059-000015011 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015013 | DLP-059-000015017 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015019 | DLP-059-000015027 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015029 | DLP-059-000015037 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015039 | DLP-059-000015056 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015058 | DLP-059-000015058 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015060 | DLP-059-000015089 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015094 | DLP-059-000015096 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015098 | DLP-059-000015101 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015103 | DLP-059-000015120 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015122 | DLP-059-000015140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015142 | DLP-059-000015145 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015147 | DLP-059-000015150 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015153 | DLP-059-000015161 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015163 | DLP-059-000015176 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015178 | DLP-059-000015180 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015185 | DLP-059-000015185 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015193 | DLP-059-000015194 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015196 | DLP-059-000015196 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015198 | DLP-059-000015201 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015203 | DLP-059-000015207 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015209 | DLP-059-000015214 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015216 | DLP-059-000015222 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015224 | DLP-059-000015226 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015229 | DLP-059-000015234 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015236 | DLP-059-000015261 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015263 | DLP-059-000015289 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015292 | DLP-059-000015296 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015299 | DLP-059-000015302 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015304 | DLP-059-000015311 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015313 | DLP-059-000015359 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015362 | DLP-059-000015362 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015364 | DLP-059-000015371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015373 | DLP-059-000015386 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015388 | DLP-059-000015404 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015406 | DLP-059-000015408 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015410 | DLP-059-000015417 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015419 | DLP-059-000015440 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015446 | DLP-059-000015449 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015451 | DLP-059-000015454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015458 | DLP-059-000015458 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015460 | DLP-059-000015485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015497 | DLP-059-000015498 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015500 | DLP-059-000015500 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015520 | DLP-059-000015535 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015538 | DLP-059-000015538 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015541 | DLP-059-000015541 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015556 | DLP-059-000015561 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015563 | DLP-059-000015568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015570 | DLP-059-000015572 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015574 | DLP-059-000015581 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015583 | DLP-059-000015591 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015593 | DLP-059-000015641 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015643 | DLP-059-000015726 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015728 | DLP-059-000015761 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015764 | DLP-059-000015770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015773 | DLP-059-000015779 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015781 | DLP-059-000015806 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015808 | DLP-059-000015820 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015822 | DLP-059-000015836 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015844 | DLP-059-000015859 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015861 | DLP-059-000015874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015876 | DLP-059-000015882 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015884 | DLP-059-000015884 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015886 | DLP-059-000015952 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015954 | DLP-059-000015957 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015959 | DLP-059-000015976 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015979 | DLP-059-000016030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016033 | DLP-059-000016033 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016036 | DLP-059-000016073 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016076 | DLP-059-000016081 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016083 | DLP-059-000016104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016106 | DLP-059-000016127 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016132 | DLP-059-000016132 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016135 | DLP-059-000016135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016138 | DLP-059-000016139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016142 | DLP-059-000016142 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016147 | DLP-059-000016157 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016159 | DLP-059-000016186 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016190 | DLP-059-000016198 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016200 | DLP-059-000016211 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016213 | DLP-059-000016213 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016217 | DLP-059-000016226 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016228 | DLP-059-000016232 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016234 | DLP-059-000016241 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016245 | DLP-059-000016259 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016266 | DLP-059-000016268 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016270 | DLP-059-000016280 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016284 | DLP-059-000016286 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016288 | DLP-059-000016298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016300 | DLP-059-000016310 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016313 | DLP-059-000016314 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016317 | DLP-059-000016337 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016340 | DLP-059-000016340 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016344 | DLP-059-000016344 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016358 | DLP-059-000016359 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016361 | DLP-059-000016380 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016382 | DLP-059-000016385 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016387 | DLP-059-000016388 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016390 | DLP-059-000016390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016392 | DLP-059-000016405 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016407 | DLP-059-000016414 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016416 | DLP-059-000016418 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016420 | DLP-059-000016420 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016422 | DLP-059-000016442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016444 | DLP-059-000016450 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016452 | DLP-059-000016457 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016460 | DLP-059-000016463 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016465 | DLP-059-000016473 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016476 | DLP-059-000016476 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016481 | DLP-059-000016485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016487 | DLP-059-000016509 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016511 | DLP-059-000016514 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016517 | DLP-059-000016517 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016521 | DLP-059-000016523 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016525 | DLP-059-000016537 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016539 | DLP-059-000016546 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016548 | DLP-059-000016584 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016586 | DLP-059-000016586 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016590 | DLP-059-000016593 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016597 | DLP-059-000016598 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016606 | DLP-059-000016620 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016622 | DLP-059-000016625 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016627 | DLP-059-000016645 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016647 | DLP-059-000016654 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016656 | DLP-059-000016665 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016667 | DLP-059-000016674 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016676 | DLP-059-000016731 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016733 | DLP-059-000016761 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016763 | DLP-059-000016763 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016765 | DLP-059-000016796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016798 | DLP-059-000016812 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016816 | DLP-059-000016816 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016818 | DLP-059-000016827 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016829 | DLP-059-000016829 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016831 | DLP-059-000016836 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016839 | DLP-059-000016840 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016842 | DLP-059-000016847 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016849 | DLP-059-000016873 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016875 | DLP-059-000016882 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016884 | DLP-059-000016888 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016890 | DLP-059-000016898 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016900 | DLP-059-000016903 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016909 | DLP-059-000016910 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016912 | DLP-059-000016918 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016920 | DLP-059-000016935 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016941 | DLP-059-000016947 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016951 | DLP-059-000016953 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016955 | DLP-059-000016955 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016957 | DLP-059-000016957 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016966 | DLP-059-000016973 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016976 | DLP-059-000016977 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016979 | DLP-059-000016979 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016982 | DLP-059-000016982 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016984 | DLP-059-000016996 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016998 | DLP-059-000017030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017032 | DLP-059-000017044 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017046 | DLP-059-000017096 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017098 | DLP-059-000017146 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017148 | DLP-059-000017151 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017156 | DLP-059-000017173 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017178 | DLP-059-000017190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017192 | DLP-059-000017197 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017216 | DLP-059-000017251 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017261 | DLP-059-000017278 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017282 | DLP-059-000017292 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017297 | DLP-059-000017297 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017299 | DLP-059-000017305 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017307 | DLP-059-000017318 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017322 | DLP-059-000017324 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017326 | DLP-059-000017330 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017332 | DLP-059-000017332 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017335 | DLP-059-000017340 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017342 | DLP-059-000017345 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017347 | DLP-059-000017353 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017355 | DLP-059-000017356 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017362 | DLP-059-000017373 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017385 | DLP-059-000017400 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017403 | DLP-059-000017403 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017405 | DLP-059-000017421 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017430 | DLP-059-000017430 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017434 | DLP-059-000017434 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017481 | DLP-059-000017493 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017495 | DLP-059-000017498 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017500 | DLP-059-000017504 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017507 | DLP-059-000017537 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017542 | DLP-059-000017542 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017544 | DLP-059-000017561 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017564 | DLP-059-000017565 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017571 | DLP-059-000017579 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017581 | DLP-059-000017583 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017585 | DLP-059-000017625 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017627 | DLP-059-000017697 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017701 | DLP-059-000017709 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017711 | DLP-059-000017722 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017724 | DLP-059-000017725 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017727 | DLP-059-000017728 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017757 | DLP-059-000017758 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017760 | DLP-059-000017796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017799 | DLP-059-000017799 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017801 | DLP-059-000017805 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017807 | DLP-059-000017853 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017858 | DLP-059-000017866 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017869 | DLP-059-000017869 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017872 | DLP-059-000017911 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017913 | DLP-059-000017937 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017942 | DLP-059-000017955 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017957 | DLP-059-000017958 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017962 | DLP-059-000017992 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017996 | DLP-059-000017996 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018005 | DLP-059-000018005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018007 | DLP-059-000018007 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018020 | DLP-059-000018022 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018024 | DLP-059-000018047 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018049 | DLP-059-000018052 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018054 | DLP-059-000018078 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018080 | DLP-059-000018103 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018105 | DLP-059-000018110 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018114 | DLP-059-000018149 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018151 | DLP-059-000018193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018196 | DLP-059-000018196 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018198 | DLP-059-000018205 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018210 | DLP-059-000018212 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018214 | DLP-059-000018218 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018221 | DLP-059-000018223 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018225 | DLP-059-000018226 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018229 | DLP-059-000018234 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018237 | DLP-059-000018237 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018240 | DLP-059-000018250 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018257 | DLP-059-000018284 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018286 | DLP-059-000018286 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018288 | DLP-059-000018288 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018290 | DLP-059-000018304 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018308 | DLP-059-000018313 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018315 | DLP-059-000018319 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018321 | DLP-059-000018366 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018372 | DLP-059-000018374 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018377 | DLP-059-000018379 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018381 | DLP-059-000018382 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018384 | DLP-059-000018401 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018403 | DLP-059-000018416 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018418 | DLP-059-000018429 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018431 | DLP-059-000018436 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018438 | DLP-059-000018447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018449 | DLP-059-000018450 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018455 | DLP-059-000018459 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018462 | DLP-059-000018477 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018480 | DLP-059-000018480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018483 | DLP-059-000018483 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018491 | DLP-059-000018521 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018523 | DLP-059-000018524 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018527 | DLP-059-000018527 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018534 | DLP-059-000018534 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018536 | DLP-059-000018536 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018538 | DLP-059-000018547 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018549 | DLP-059-000018566 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018568 | DLP-059-000018568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018570 | DLP-059-000018574 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018576 | DLP-059-000018576 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018584 | DLP-059-000018599 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018606 | DLP-059-000018606 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018615 | DLP-059-000018616 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018618 | DLP-059-000018645 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018647 | DLP-059-000018649 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018653 | DLP-059-000018653 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018655 | DLP-059-000018655 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018658 | DLP-059-000018660 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018663 | DLP-059-000018664 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018667 | DLP-059-000018684 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018686 | DLP-059-000018686 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018688 | DLP-059-000018744 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018752 | DLP-059-000018752 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018754 | DLP-059-000018763 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018766 | DLP-059-000018769 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018771 | DLP-059-000018774 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018777 | DLP-059-000018788 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018791 | DLP-059-000018826 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018831 | DLP-059-000018853 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018857 | DLP-059-000018859 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018862 | DLP-059-000018900 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018902 | DLP-059-000018908 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018911 | DLP-059-000018911 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018915 | DLP-059-000018916 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018918 | DLP-059-000018922 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018924 | DLP-059-000018924 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018927 | DLP-059-000018927 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018929 | DLP-059-000018929 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018931 | DLP-059-000018933 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018935 | DLP-059-000018935 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018939 | DLP-059-000018939 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018943 | DLP-059-000018989 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018991 | DLP-059-000018992 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018994 | DLP-059-000018995 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019000 | DLP-059-000019004 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019006 | DLP-059-000019006 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019008 | DLP-059-000019008 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019010 | DLP-059-000019010 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019012 | DLP-059-000019019 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019021 | DLP-059-000019022 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019025 | DLP-059-000019025 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019027 | DLP-059-000019038 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019040 | DLP-059-000019041 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019043 | DLP-059-000019062 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019064 | DLP-059-000019069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019072 | DLP-059-000019086 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019097 | DLP-059-000019097 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019099 | DLP-059-000019100 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019102 | DLP-059-000019106 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019108 | DLP-059-000019135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019137 | DLP-059-000019144 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019148 | DLP-059-000019148 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019155 | DLP-059-000019243 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019245 | DLP-059-000019262 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019264 | DLP-059-000019266 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019268 | DLP-059-000019268 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019271 | DLP-059-000019273 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019275 | DLP-059-000019281 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019284 | DLP-059-000019284 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019290 | DLP-059-000019290 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019292 | DLP-059-000019295 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019299 | DLP-059-000019302 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019304 | DLP-059-000019309 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019311 | DLP-059-000019311 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019313 | DLP-059-000019319 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019325 | DLP-059-000019331 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019353 | DLP-059-000019353 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019355 | DLP-059-000019366 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019374 | DLP-059-000019375 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019377 | DLP-059-000019378 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019380 | DLP-059-000019390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019392 | DLP-059-000019392 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019400 | DLP-059-000019400 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019402 | DLP-059-000019402 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019417 | DLP-059-000019417 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019425 | DLP-059-000019426 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019429 | DLP-059-000019429 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019431 | DLP-059-000019436 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019438 | DLP-059-000019446 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019448 | DLP-059-000019457 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019459 | DLP-059-000019465 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019468 | DLP-059-000019468 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019470 | DLP-059-000019488 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019490 | DLP-059-000019490 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019504 | DLP-059-000019504 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019506 | DLP-059-000019506 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019522 | DLP-059-000019526 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019529 | DLP-059-000019542 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019544 | DLP-059-000019549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019551 | DLP-059-000019569 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019571 | DLP-059-000019603 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019606 | DLP-059-000019608 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019610 | DLP-059-000019616 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019618 | DLP-059-000019675 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019678 | DLP-059-000019692 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019695 | DLP-059-000019695 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019697 | DLP-059-000019719 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019723 | DLP-059-000019727 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019735 | DLP-059-000019756 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019758 | DLP-059-000019759 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019763 | DLP-059-000019767 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019770 | DLP-059-000019786 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019788 | DLP-059-000019788 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019790 | DLP-059-000019793 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019795 | DLP-059-000019803 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019806 | DLP-059-000019839 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019844 | DLP-059-000019851 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019853 | DLP-059-000019855 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019857 | DLP-059-000019873 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019875 | DLP-059-000019890 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019892 | DLP-059-000019892 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019894 | DLP-059-000019894 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019899 | DLP-059-000019904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019906 | DLP-059-000019924 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019926 | DLP-059-000019950 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019952 | DLP-059-000019952 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019954 | DLP-059-000019959 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019961 | DLP-059-000019962 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019964 | DLP-059-000019995 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020001 | DLP-059-000020021 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020023 | DLP-059-000020029 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020031 | DLP-059-000020033 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020035 | DLP-059-000020036 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020040 | DLP-059-000020069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020071 | DLP-059-000020109 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020111 | DLP-059-000020232 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020234 | DLP-059-000020254 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020256 | DLP-059-000020262 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020264 | DLP-059-000020264 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020266 | DLP-059-000020267 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020271 | DLP-059-000020288 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020293 | DLP-059-000020293 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020295 | DLP-059-000020307 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020312 | DLP-059-000020320 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020322 | DLP-059-000020328 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020330 | DLP-059-000020369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020371 | DLP-059-000020377 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020379 | DLP-059-000020404 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020406 | DLP-059-000020427 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020429 | DLP-059-000020446 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020448 | DLP-059-000020467 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020469 | DLP-059-000020485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020488 | DLP-059-000020496 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020498 | DLP-059-000020506 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020512 | DLP-059-000020520 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020522 | DLP-059-000020558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020560 | DLP-059-000020560 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020562 | DLP-059-000020563 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020565 | DLP-059-000020584 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020586 | DLP-059-000020587 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020589 | DLP-059-000020632 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020636 | DLP-059-000020646 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020651 | DLP-059-000020657 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020660 | DLP-059-000020671 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020673 | DLP-059-000020673 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020675 | DLP-059-000020689 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020696 | DLP-059-000020696 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020699 | DLP-059-000020704 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020707 | DLP-059-000020722 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020724 | DLP-059-000020725 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020727 | DLP-059-000020773 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020775 | DLP-059-000020801 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020810 | DLP-059-000020810 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020817 | DLP-059-000020853 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020865 | DLP-059-000020865 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020868 | DLP-059-000020883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020886 | DLP-059-000020889 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020891 | DLP-059-000020892 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020894 | DLP-059-000020900 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020902 | DLP-059-000020905 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020907 | DLP-059-000020959 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020961 | DLP-059-000020964 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020970 | DLP-059-000020971 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020973 | DLP-059-000020975 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020979 | DLP-059-000020998 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021004 | DLP-059-000021075 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021079 | DLP-059-000021079 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021082 | DLP-059-000021088 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021091 | DLP-059-000021098 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021104 | DLP-059-000021108 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021110 | DLP-059-000021128 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021130 | DLP-059-000021137 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021141 | DLP-059-000021150 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021152 | DLP-059-000021175 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021177 | DLP-059-000021246 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021248 | DLP-059-000021255 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021257 | DLP-059-000021269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021271 | DLP-059-000021326 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021328 | DLP-059-000021355 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021357 | DLP-059-000021368 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021370 | DLP-059-000021376 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021378 | DLP-059-000021380 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021382 | DLP-059-000021558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021560 | DLP-059-000021604 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021606 | DLP-059-000021610 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021612 | DLP-059-000021622 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021624 | DLP-059-000021629 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021631 | DLP-059-000021647 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021649 | DLP-059-000021654 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021656 | DLP-059-000021658 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021660 | DLP-059-000021662 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021666 | DLP-059-000021666 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021668 | DLP-059-000021683 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021685 | DLP-059-000021698 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021700 | DLP-059-000021709 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021711 | DLP-059-000021736 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021739 | DLP-059-000021755 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021757 | DLP-059-000021763 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021765 | DLP-059-000021771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021773 | DLP-059-000021773 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021775 | DLP-059-000021816 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021819 | DLP-059-000021828 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021830 | DLP-059-000021878 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021880 | DLP-059-000021896 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021901 | DLP-059-000021909 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021911 | DLP-059-000021911 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021917 | DLP-059-000021918 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021920 | DLP-059-000021921 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021925 | DLP-059-000021925 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021927 | DLP-059-000021933 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021935 | DLP-059-000021936 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021942 | DLP-059-000021946 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021955 | DLP-059-000021955 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021961 | DLP-059-000021961 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021964 | DLP-059-000021980 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021982 | DLP-059-000022007 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022009 | DLP-059-000022036 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022038 | DLP-059-000022057 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022059 | DLP-059-000022063 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022065 | DLP-059-000022068 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022070 | DLP-059-000022107 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022109 | DLP-059-000022118 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022120 | DLP-059-000022140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022142 | DLP-059-000022147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022149 | DLP-059-000022151 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022155 | DLP-059-000022158 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022160 | DLP-059-000022167 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022169 | DLP-059-000022179 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022181 | DLP-059-000022181 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022183 | DLP-059-000022190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022194 | DLP-059-000022195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022197 | DLP-059-000022204 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022206 | DLP-059-000022210 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022212 | DLP-059-000022219 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022221 | DLP-059-000022221 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022223 | DLP-059-000022227 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022229 | DLP-059-000022233 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022238 | DLP-059-000022239 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022241 | DLP-059-000022251 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022253 | DLP-059-000022258 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022260 | DLP-059-000022260 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022262 | DLP-059-000022265 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022268 | DLP-059-000022268 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022270 | DLP-059-000022273 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022276 | DLP-059-000022277 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022281 | DLP-059-000022283 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022288 | DLP-059-000022290 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022292 | DLP-059-000022292 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022309 | DLP-059-000022309 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022311 | DLP-059-000022312 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022316 | DLP-059-000022322 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022324 | DLP-059-000022326 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022328 | DLP-059-000022330 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022332 | DLP-059-000022335 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022337 | DLP-059-000022338 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022340 | DLP-059-000022342 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022345 | DLP-059-000022346 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022354 | DLP-059-000022360 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022365 | DLP-059-000022365 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022367 | DLP-059-000022368 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022370 | DLP-059-000022370 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022376 | DLP-059-000022376 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022379 | DLP-059-000022380 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022382 | DLP-059-000022382 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022384 | DLP-059-000022391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022393 | DLP-059-000022470 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022472 | DLP-059-000022489 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022496 | DLP-059-000022496 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022505 | DLP-059-000022505 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022513 | DLP-059-000022513 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022529 | DLP-059-000022529 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022584 | DLP-059-000022589 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022592 | DLP-059-000022603 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022609 | DLP-059-000022618 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022624 | DLP-059-000022631 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022634 | DLP-059-000022641 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022644 | DLP-059-000022644 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022646 | DLP-059-000022651 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022653 | DLP-059-000022659 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022661 | DLP-059-000022674 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022676 | DLP-059-000022676 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022679 | DLP-059-000022681 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022683 | DLP-059-000022691 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022693 | DLP-059-000022695 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022698 | DLP-059-000022703 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022705 | DLP-059-000022728 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022730 | DLP-059-000022731 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022734 | DLP-059-000022740 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022742 | DLP-059-000022748 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022750 | DLP-059-000022758 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022760 | DLP-059-000022760 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022762 | DLP-059-000022763 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022766 | DLP-059-000022770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022772 | DLP-059-000022785 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022791 | DLP-059-000022791 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022793 | DLP-059-000022793 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022796 | DLP-059-000022796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022801 | DLP-059-000022811 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022813 | DLP-059-000022813 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022815 | DLP-059-000022832 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022835 | DLP-059-000022846 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022848 | DLP-059-000022850 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022854 | DLP-059-000022859 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022861 | DLP-059-000022864 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022868 | DLP-059-000022873 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022884 | DLP-059-000022895 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022898 | DLP-059-000022903 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022905 | DLP-059-000022905 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022907 | DLP-059-000022907 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022910 | DLP-059-000022910 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022913 | DLP-059-000022913 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022916 | DLP-059-000022916 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022920 | DLP-059-000022920 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022924 | DLP-059-000022924 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022926 | DLP-059-000022926 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022929 | DLP-059-000022929 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022933 | DLP-059-000022933 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022935 | DLP-059-000022935 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022939 | DLP-059-000022939 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022951 | DLP-059-000022951 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022955 | DLP-059-000022955 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022957 | DLP-059-000022967 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022969 | DLP-059-000022973 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022975 | DLP-059-000022983 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022989 | DLP-059-000022990 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022992 | DLP-059-000023002 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023004 | DLP-059-000023006 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023008 | DLP-059-000023019 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023025 | DLP-059-000023028 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023030 | DLP-059-000023032 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023034 | DLP-059-000023036 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023038 | DLP-059-000023056 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023058 | DLP-059-000023059 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023061 | DLP-059-000023066 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023068 | DLP-059-000023076 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023078 | DLP-059-000023091 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023094 | DLP-059-000023119 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023121 | DLP-059-000023122 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023126 | DLP-059-000023132 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023134 | DLP-059-000023136 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023138 | DLP-059-000023138 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023140 | DLP-059-000023150 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023152 | DLP-059-000023168 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023170 | DLP-059-000023180 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023182 | DLP-059-000023182 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023185 | DLP-059-000023216 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023218 | DLP-059-000023221 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023223 | DLP-059-000023231 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023233 | DLP-059-000023233 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023238 | DLP-059-000023255 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023257 | DLP-059-000023259 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023261 | DLP-059-000023274 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023276 | DLP-059-000023284 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023293 | DLP-059-000023293 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023295 | DLP-059-000023298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023301 | DLP-059-000023308 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023311 | DLP-059-000023321 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023326 | DLP-059-000023326 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023366 | DLP-059-000023366 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023368 | DLP-059-000023368 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023370 | DLP-059-000023370 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023372 | DLP-059-000023372 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023374 | DLP-059-000023374 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023377 | DLP-059-000023377 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023391 | DLP-059-000023392 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023394 | DLP-059-000023397 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023399 | DLP-059-000023422 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023424 | DLP-059-000023425 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023427 | DLP-059-000023433 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023435 | DLP-059-000023451 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023463 | DLP-059-000023463 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023494 | DLP-059-000023498 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023503 | DLP-059-000023511 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023513 | DLP-059-000023515 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023520 | DLP-059-000023520 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023525 | DLP-059-000023545 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023547 | DLP-059-000023549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023551 | DLP-059-000023553 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023555 | DLP-059-000023586 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023588 | DLP-059-000023590 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023593 | DLP-059-000023609 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023611 | DLP-059-000023625 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023627 | DLP-059-000023628 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023630 | DLP-059-000023641 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023643 | DLP-059-000023650 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023652 | DLP-059-000023652 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023654 | DLP-059-000023674 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023676 | DLP-059-000023676 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023680 | DLP-059-000023680 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023682 | DLP-059-000023697 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023699 | DLP-059-000023699 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023702 | DLP-059-000023724 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023730 | DLP-059-000023747 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023753 | DLP-059-000023756 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023758 | DLP-059-000023774 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023785 | DLP-059-000023785 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023787 | DLP-059-000023788 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023793 | DLP-059-000023808 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023811 | DLP-059-000023813 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023815 | DLP-059-000023816 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023818 | DLP-059-000023818 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023820 | DLP-059-000023820 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023823 | DLP-059-000023824 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023827 | DLP-059-000023838 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023842 | DLP-059-000023849 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023882 | DLP-059-000023888 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023902 | DLP-059-000023933 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023936 | DLP-059-000023952 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023954 | DLP-059-000023954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023959 | DLP-059-000023962 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023965 | DLP-059-000023968 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023971 | DLP-059-000023972 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023974 | DLP-059-000023992 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023997 | DLP-059-000024002 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024006 | DLP-059-000024008 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024010 | DLP-059-000024011 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024018 | DLP-059-000024030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000024032 | DLP-059-000024048 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024053 | DLP-059-000024055 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024058 | DLP-059-000024062 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024065 | DLP-059-000024067 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024073 | DLP-059-000024074 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024077 | DLP-059-000024077 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024080 | DLP-059-000024092 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000024094 | DLP-059-000024111 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024113 | DLP-059-000024113 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024117 | DLP-059-000024117 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024120 | DLP-059-000024123 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024125 | DLP-059-000024131 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024133 | DLP-059-000024135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024138 | DLP-059-000024146 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000024148 | DLP-059-000024151 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024153 | DLP-059-000024153 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024158 | DLP-059-000024173 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024176 | DLP-059-000024176 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024178 | DLP-059-000024226 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024228 | DLP-059-000024243 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024245 | DLP-059-000024370 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000001 | DLP-063-000003158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003160 | DLP-063-000003160 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003163 | DLP-063-000003227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003229 | DLP-063-000003236 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003238 | DLP-063-000003250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003252 | DLP-063-000003295 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003298 | DLP-063-000003307 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003309 | DLP-063-000003404 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003406 | DLP-063-000003408 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003410 | DLP-063-000003421 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003424 | DLP-063-000003520 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003523 | DLP-063-000003620 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003622 | DLP-063-000003632 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003634 | DLP-063-000003635 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003637 | DLP-063-000003643 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003645 | DLP-063-000003689 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003691 | DLP-063-000003695 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003697 | DLP-063-000003762 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003764 | DLP-063-000003778 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003781 | DLP-063-000003783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003785 | DLP-063-000003806 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003809 | DLP-063-000003839 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003841 | DLP-063-000003892 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003894 | DLP-063-000003903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003905 | DLP-063-000004061 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004063 | DLP-063-000004117 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004119 | DLP-063-000004138 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004140 | DLP-063-000004151 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004154 | DLP-063-000004166 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004168 | DLP-063-000004200 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004202 | DLP-063-000004206 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004208 | DLP-063-000004252 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004254 | DLP-063-000004260 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004262 | DLP-063-000004268 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004270 | DLP-063-000004271 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004273 | DLP-063-000004280 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004282 | DLP-063-000004288 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004290 | DLP-063-000004294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004296 | DLP-063-000004299 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004301 | DLP-063-000004306 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004308 | DLP-063-000004316 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004318 | DLP-063-000004322 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004324 | DLP-063-000004404 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004406 | DLP-063-000004460 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004463 | DLP-063-000004473 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004475 | DLP-063-000004482 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004484 | DLP-063-000004495 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004497 | DLP-063-000004509 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004511 | DLP-063-000004676 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004679 | DLP-063-000004691 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004693 | DLP-063-000004717 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004719 | DLP-063-000004722 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004724 | DLP-063-000004724 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004726 | DLP-063-000004743 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004745 | DLP-063-000004749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004751 | DLP-063-000004751 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004753 | DLP-063-000004764 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004766 | DLP-063-000004774 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004776 | DLP-063-000004782 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004784 | DLP-063-000004792 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004794 | DLP-063-000004794 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004796 | DLP-063-000004797 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004799 | DLP-063-000004842 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004844 | DLP-063-000004851 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004853 | DLP-063-000004883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004885 | DLP-063-000004909 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004911 | DLP-063-000004940 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004943 | DLP-063-000004959 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004961 | DLP-063-000004967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004969 | DLP-063-000004972 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004974 | DLP-063-000004979 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004981 | DLP-063-000004987 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004989 | DLP-063-000005029 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005031 | DLP-063-000005049 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005051 | DLP-063-000005101 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005103 | DLP-063-000005141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005143 | DLP-063-000005158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005161 | DLP-063-000005232 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005234 | DLP-063-000005314 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005316 | DLP-063-000005364 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005366 | DLP-063-000005404 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005406 | DLP-063-000005425 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005427 | DLP-063-000005445 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005448 | DLP-063-000005462 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005464 | DLP-063-000005464 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005466 | DLP-063-000005467 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005469 | DLP-063-000005480 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005482 | DLP-063-000005493 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005495 | DLP-063-000005519 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005522 | DLP-063-000005527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005529 | DLP-063-000005537 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005539 | DLP-063-000005543 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005545 | DLP-063-000005550 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005552 | DLP-063-000005575 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005577 | DLP-063-000005580 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005582 | DLP-063-000005585 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005587 | DLP-063-000005604 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005606 | DLP-063-000005641 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005644 | DLP-063-000005644 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005646 | DLP-063-000005646 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005648 | DLP-063-000005660 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005662 | DLP-063-000005666 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005668 | DLP-063-000005710 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005712 | DLP-063-000005724 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005726 | DLP-063-000005733 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005735 | DLP-063-000005746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005748 | DLP-063-000005750 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005752 | DLP-063-000005756 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005758 | DLP-063-000005762 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005764 | DLP-063-000005765 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005767 | DLP-063-000005784 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005786 | DLP-063-000005798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005800 | DLP-063-000005800 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005802 | DLP-063-000005805 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005807 | DLP-063-000005809 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005812 | DLP-063-000005815 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005817 | DLP-063-000005819 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005821 | DLP-063-000005835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005837 | DLP-063-000005844 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005846 | DLP-063-000005847 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005849 | DLP-063-000005850 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005852 | DLP-063-000005852 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005854 | DLP-063-000005900 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005902 | DLP-063-000005909 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005911 | DLP-063-000005925 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005927 | DLP-063-000005939 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005941 | DLP-063-000005945 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005948 | DLP-063-000005954 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005956 | DLP-063-000005966 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005968 | DLP-063-000005991 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005994 | DLP-063-000006005 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006007 | DLP-063-000006007 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006010 | DLP-063-000006021 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006027 | DLP-063-000006027 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006029 | DLP-063-000006029 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006031 | DLP-063-000006031 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006036 | DLP-063-000006037 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006041 | DLP-063-000006045 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006048 | DLP-063-000006051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006053 | DLP-063-000006064 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006067 | DLP-063-000006068 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006070 | DLP-063-000006085 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006087 | DLP-063-000006091 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006093 | DLP-063-000006141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006143 | DLP-063-000006158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006160 | DLP-063-000006163 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006165 | DLP-063-000006168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006170 | DLP-063-000006194 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006196 | DLP-063-000006201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006203 | DLP-063-000006204 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006207 | DLP-063-000006208 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006210 | DLP-063-000006215 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006217 | DLP-063-000006221 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006223 | DLP-063-000006228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006230 | DLP-063-000006236 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006238 | DLP-063-000006242 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006244 | DLP-063-000006244 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006246 | DLP-063-000006254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006256 | DLP-063-000006256 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006258 | DLP-063-000006262 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006264 | DLP-063-000006319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006321 | DLP-063-000006330 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006332 | DLP-063-000006340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006343 | DLP-063-000006354 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006356 | DLP-063-000006377 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006379 | DLP-063-000006386 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006388 | DLP-063-000006400 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006402 | DLP-063-000006414 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006416 | DLP-063-000006418 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006420 | DLP-063-000006424 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006426 | DLP-063-000006429 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006431 | DLP-063-000006434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006436 | DLP-063-000006436 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006438 | DLP-063-000006448 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006450 | DLP-063-000006461 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006464 | DLP-063-000006476 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006480 | DLP-063-000006482 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006484 | DLP-063-000006486 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006489 | DLP-063-000006490 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006492 | DLP-063-000006503 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006505 | DLP-063-000006513 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006515 | DLP-063-000006524 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006526 | DLP-063-000006527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006529 | DLP-063-000006561 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006563 | DLP-063-000006581 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006583 | DLP-063-000006675 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006677 | DLP-063-000006773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006775 | DLP-063-000006779 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006781 | DLP-063-000006783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006785 | DLP-063-000006787 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006789 | DLP-063-000006795 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006797 | DLP-063-000006801 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006803 | DLP-063-000006830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006832 | DLP-063-000006834 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006836 | DLP-063-000006839 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006841 | DLP-063-000006857 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006859 | DLP-063-000006866 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006868 | DLP-063-000006885 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006887 | DLP-063-000006921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006923 | DLP-063-000006957 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006959 | DLP-063-000006961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006963 | DLP-063-000006963 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006965 | DLP-063-000006967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006969 | DLP-063-000006971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006973 | DLP-063-000006976 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006978 | DLP-063-000006984 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006986 | DLP-063-000007001 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007003 | DLP-063-000007019 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007021 | DLP-063-000007041 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007043 | DLP-063-000007049 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007051 | DLP-063-000007053 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007055 | DLP-063-000007057 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007060 | DLP-063-000007116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007118 | DLP-063-000007135 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007137 | DLP-063-000007137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007139 | DLP-063-000007168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007170 | DLP-063-000007194 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007196 | DLP-063-000007204 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007206 | DLP-063-000007239 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007241 | DLP-063-000007247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007249 | DLP-063-000007442 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007444 | DLP-063-000007451 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007453 | DLP-063-000007482 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007484 | DLP-063-000007506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007508 | DLP-063-000007532 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007534 | DLP-063-000007543 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007545 | DLP-063-000007554 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007556 | DLP-063-000007564 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007566 | DLP-063-000007577 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007579 | DLP-063-000007584 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007586 | DLP-063-000007591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007593 | DLP-063-000007597 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007599 | DLP-063-000007621 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007623 | DLP-063-000007658 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007660 | DLP-063-000007660 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007662 | DLP-063-000007677 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007679 | DLP-063-000007680 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007682 | DLP-063-000007723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007726 | DLP-063-000007746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007748 | DLP-063-000007756 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007758 | DLP-063-000007767 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007769 | DLP-063-000007777 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007779 | DLP-063-000007799 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007801 | DLP-063-000007803 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007805 | DLP-063-000007814 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007816 | DLP-063-000007818 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007820 | DLP-063-000007888 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007890 | DLP-063-000008059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008061 | DLP-063-000008087 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008090 | DLP-063-000008093 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008095 | DLP-063-000008098 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008100 | DLP-063-000008149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008151 | DLP-063-000008177 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008179 | DLP-063-000008207 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008209 | DLP-063-000008223 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008225 | DLP-063-000008227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008229 | DLP-063-000008245 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008247 | DLP-063-000008247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008249 | DLP-063-000008255 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008257 | DLP-063-000008296 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008298 | DLP-063-000008302 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008304 | DLP-063-000008304 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008306 | DLP-063-000008333 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008335 | DLP-063-000008358 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008360 | DLP-063-000008362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008366 | DLP-063-000008395 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008397 | DLP-063-000008400 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008402 | DLP-063-000008404 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008406 | DLP-063-000008418 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008420 | DLP-063-000008420 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008423 | DLP-063-000008445 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008447 | DLP-063-000008473 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008475 | DLP-063-000008486 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008488 | DLP-063-000008499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008501 | DLP-063-000008525 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008528 | DLP-063-000008535 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008537 | DLP-063-000008552 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008554 | DLP-063-000008557 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008559 | DLP-063-000008735 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008737 | DLP-063-000008746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008748 | DLP-063-000008753 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008755 | DLP-063-000008762 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008764 | DLP-063-000008770 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008772 | DLP-063-000008775 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008777 | DLP-063-000008798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008801 | DLP-063-000008830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008832 | DLP-063-000008882 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008884 | DLP-063-000008890 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008892 | DLP-063-000008926 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008928 | DLP-063-000008948 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008950 | DLP-063-000008962 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008964 | DLP-063-000008972 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008974 | DLP-063-000008984 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008986 | DLP-063-000009009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009012 | DLP-063-000009045 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009047 | DLP-063-000009077 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009079 | DLP-063-000009110 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009112 | DLP-063-000009112 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009114 | DLP-063-000009121 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009123 | DLP-063-000009131 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009133 | DLP-063-000009156 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009158 | DLP-063-000009160 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009163 | DLP-063-000009163 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009165 | DLP-063-000009168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009172 | DLP-063-000009180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009183 | DLP-063-000009211 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009213 | DLP-063-000009240 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009242 | DLP-063-000009431 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009433 | DLP-063-000009442 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009445 | DLP-063-000009445 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009447 | DLP-063-000009483 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009485 | DLP-063-000009493 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009495 | DLP-063-000009525 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009527 | DLP-063-000009532 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009534 | DLP-063-000009538 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009540 | DLP-063-000009613 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009616 | DLP-063-000009618 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009620 | DLP-063-000009625 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009627 | DLP-063-000009633 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009635 | DLP-063-000009635 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009637 | DLP-063-000009637 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009639 | DLP-063-000009641 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009643 | DLP-063-000009651 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009653 | DLP-063-000009671 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009673 | DLP-063-000009685 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009687 | DLP-063-000009692 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009695 | DLP-063-000009739 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009741 | DLP-063-000009751 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009753 | DLP-063-000009761 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009763 | DLP-063-000009777 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009779 | DLP-063-000009780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009782 | DLP-063-000009784 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009787 | DLP-063-000009803 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009805 | DLP-063-000010006 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010009 | DLP-063-000010090 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010092 | DLP-063-000010092 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010094 | DLP-063-000010103 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010106 | DLP-063-000010140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010142 | DLP-063-000010142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010144 | DLP-063-000010159 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010161 | DLP-063-000010176 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010178 | DLP-063-000010192 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010195 | DLP-063-000010245 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010247 | DLP-063-000010250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010252 | DLP-063-000010253 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010255 | DLP-063-000010262 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010265 | DLP-063-000010267 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010270 | DLP-063-000010280 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010282 | DLP-063-000010291 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010294 | DLP-063-000010310 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010312 | DLP-063-000010317 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010319 | DLP-063-000010319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010321 | DLP-063-000010323 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010325 | DLP-063-000010335 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010337 | DLP-063-000010356 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010358 | DLP-063-000010373 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010376 | DLP-063-000010380 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010382 | DLP-063-000010392 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010394 | DLP-063-000010395 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010397 | DLP-063-000010401 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010403 | DLP-063-000010405 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010407 | DLP-063-000010432 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010434 | DLP-063-000010434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010436 | DLP-063-000010449 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010451 | DLP-063-000010455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010457 | DLP-063-000010499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010501 | DLP-063-000010768 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010772 | DLP-063-000010779 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010781 | DLP-063-000010788 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010790 | DLP-063-000010796 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010798 | DLP-063-000010809 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010811 | DLP-063-000010811 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010815 | DLP-063-000010816 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010818 | DLP-063-000010820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010822 | DLP-063-000010827 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010829 | DLP-063-000010837 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010839 | DLP-063-000010849 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010851 | DLP-063-000010864 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010866 | DLP-063-000010868 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010870 | DLP-063-000010891 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010893 | DLP-063-000010896 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010898 | DLP-063-000010910 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010912 | DLP-063-000010919 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010921 | DLP-063-000010924 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010926 | DLP-063-000010944 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010946 | DLP-063-000010952 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010954 | DLP-063-000010964 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010966 | DLP-063-000010966 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010968 | DLP-063-000010970 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010972 | DLP-063-000010975 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010977 | DLP-063-000010977 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010979 | DLP-063-000010992 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010994 | DLP-063-000011023 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011025 | DLP-063-000011034 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011036 | DLP-063-000011050 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011052 | DLP-063-000011081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011083 | DLP-063-000011107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011109 | DLP-063-000011110 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011112 | DLP-063-000011112 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011114 | DLP-063-000011131 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011133 | DLP-063-000011149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011152 | DLP-063-000011152 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011154 | DLP-063-000011160 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011163 | DLP-063-000011168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011170 | DLP-063-000011177 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011179 | DLP-063-000011258 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011260 | DLP-063-000011277 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011279 | DLP-063-000011294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011297 | DLP-063-000011306 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011308 | DLP-063-000011343 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011345 | DLP-063-000011409 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011411 | DLP-063-000011434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011436 | DLP-063-000011445 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011447 | DLP-063-000011476 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011478 | DLP-063-000011493 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011495 | DLP-063-000011498 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011500 | DLP-063-000011502 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011504 | DLP-063-000011566 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011568 | DLP-063-000011570 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011572 | DLP-063-000011615 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011617 | DLP-063-000011623 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011625 | DLP-063-000011749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011751 | DLP-063-000011772 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011774 | DLP-063-000011787 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011789 | DLP-063-000011797 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011799 | DLP-063-000011837 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011840 | DLP-063-000011873 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011875 | DLP-063-000011895 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011898 | DLP-063-000012003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012005 | DLP-063-000012018 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012021 | DLP-063-000012035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012037 | DLP-063-000012390 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012392 | DLP-063-000012498 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012500 | DLP-063-000012505 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012507 | DLP-063-000012527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012529 | DLP-063-000012536 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012538 | DLP-063-000012541 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012543 | DLP-063-000012553 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012555 | DLP-063-000012581 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012583 | DLP-063-000012680 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012682 | DLP-063-000012693 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012695 | DLP-063-000012711 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012713 | DLP-063-000012825 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012827 | DLP-063-000013145 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013147 | DLP-063-000013166 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013168 | DLP-063-000013201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013203 | DLP-063-000013214 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013216 | DLP-063-000013219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013221 | DLP-063-000013240 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013242 | DLP-063-000013251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013253 | DLP-063-000013274 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013276 | DLP-063-000013282 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013284 | DLP-063-000013336 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013338 | DLP-063-000013385 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013387 | DLP-063-000013408 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013410 | DLP-063-000013825 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013827 | DLP-063-000013828 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013830 | DLP-063-000013863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013865 | DLP-063-000013920 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013922 | DLP-063-000013940 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013942 | DLP-063-000014038 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014040 | DLP-063-000014298 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000014300 | DLP-063-000014492 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014494 | DLP-063-000014504 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014506 | DLP-063-000014518 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014520 | DLP-063-000014524 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014526 | DLP-063-000014527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014529 | DLP-063-000014673 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014675 | DLP-063-000014742 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000014744 | DLP-063-000014817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014819 | DLP-063-000014834 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014836 | DLP-063-000014924 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014926 | DLP-063-000015014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015016 | DLP-063-000015160 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015162 | DLP-063-000015388 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015390 | DLP-063-000015399 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000015401 | DLP-063-000015403 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015405 | DLP-063-000015440 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015442 | DLP-063-000015820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015822 | DLP-063-000016017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016019 | DLP-063-000016103 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016105 | DLP-063-000016116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016118 | DLP-063-000016161 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000016163 | DLP-063-000016170 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016172 | DLP-063-000016483 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016485 | DLP-063-000016501 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016504 | DLP-063-000016666 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016668 | DLP-063-000016701 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016703 | DLP-063-000016906 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016908 | DLP-063-000017005 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017007 | DLP-063-000017009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017011 | DLP-063-000017152 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017155 | DLP-063-000017189 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017191 | DLP-063-000017191 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017193 | DLP-063-000017205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017207 | DLP-063-000017226 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017229 | DLP-063-000017811 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017813 | DLP-063-000017838 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017840 | DLP-063-000017862 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017864 | DLP-063-000017876 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017878 | DLP-063-000017899 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017901 | DLP-063-000017922 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017924 | DLP-063-000017936 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017939 | DLP-063-000018492 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018494 | DLP-063-000018505 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018508 | DLP-063-000018521 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018523 | DLP-063-000018542 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018544 | DLP-063-000018563 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018565 | DLP-063-000018590 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018592 | DLP-063-000018610 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018613 | DLP-063-000018617 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018621 | DLP-063-000019150 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019152 | DLP-063-000019169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019171 | DLP-063-000019206 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019208 | DLP-063-000019212 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019214 | DLP-063-000019218 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019220 | DLP-063-000019240 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019242 | DLP-063-000019243 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019245 | DLP-063-000019254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019256 | DLP-063-000019262 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019264 | DLP-063-000019783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019785 | DLP-063-000019802 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019804 | DLP-063-000019805 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019807 | DLP-063-000019823 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019825 | DLP-063-000019838 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019840 | DLP-063-000019841 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019844 | DLP-063-000019847 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019849 | DLP-063-000019852 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019855 | DLP-063-000019857 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019859 | DLP-063-000019871 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019874 | DLP-063-000019892 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019894 | DLP-063-000019905 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019907 | DLP-063-000019918 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019920 | DLP-063-000019922 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019924 | DLP-063-000019930 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019932 | DLP-063-000019950 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019952 | DLP-063-000019953 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019955 | DLP-063-000019961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019963 | DLP-063-000019968 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019970 | DLP-063-000019999 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020001 | DLP-063-000020001 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020004 | DLP-063-000020016 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020018 | DLP-063-000020035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020037 | DLP-063-000020058 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020060 | DLP-063-000020060 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020062 | DLP-063-000020071 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020073 | DLP-063-000020085 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020087 | DLP-063-000020131 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020133 | DLP-063-000020137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020139 | DLP-063-000020146 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020149 | DLP-063-000020176 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020178 | DLP-063-000020179 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020181 | DLP-063-000020190 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020192 | DLP-063-000020192 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020194 | DLP-063-000020194 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020196 | DLP-063-000020213 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020215 | DLP-063-000020226 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020228 | DLP-063-000020228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020230 | DLP-063-000020230 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020232 | DLP-063-000020233 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020236 | DLP-063-000020248 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020251 | DLP-063-000020258 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020260 | DLP-063-000020293 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020296 | DLP-063-000020299 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020301 | DLP-063-000020351 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020353 | DLP-063-000020359 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020361 | DLP-063-000020369 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020371 | DLP-063-000020669 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020671 | DLP-063-000020952 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020954 | DLP-063-000022309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022312 | DLP-063-000023090 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023096 | DLP-063-000023096 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023098 | DLP-063-000023718 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023720 | DLP-063-000023934 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000023937 | DLP-063-000024324 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024326 | DLP-063-000025707 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025709 | DLP-063-000026591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026596 | DLP-063-000027029 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027032 | DLP-063-000027835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027837 | DLP-063-000027943 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027946 | DLP-063-000027951 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027956 | DLP-063-000027993 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027995 | DLP-063-000028002 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028004 | DLP-063-000028005 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028007 | DLP-063-000028007 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028009 | DLP-063-000028035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028037 | DLP-063-000028061 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028065 | DLP-063-000028065 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028067 | DLP-063-000028069 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028073 | DLP-063-000028075 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028078 | DLP-063-000028079 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028081 | DLP-063-000028083 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028085 | DLP-063-000028099 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028105 | DLP-063-000028105 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028117 | DLP-063-000028118 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028120 | DLP-063-000028122 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028124 | DLP-063-000028146 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028149 | DLP-063-000028149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028162 | DLP-063-000028167 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028169 | DLP-063-000028172 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028175 | DLP-063-000028205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028208 | DLP-063-000028217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028220 | DLP-063-000028259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028261 | DLP-063-000028279 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028295 | DLP-063-000028297 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028299 | DLP-063-000028299 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028301 | DLP-063-000028301 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028303 | DLP-063-000028304 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028306 | DLP-063-000028306 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028316 | DLP-063-000028317 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028320 | DLP-063-000028339 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028342 | DLP-063-000028350 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028352 | DLP-063-000028362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028364 | DLP-063-000028380 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028382 | DLP-063-000028388 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028390 | DLP-063-000028454 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028456 | DLP-063-000028459 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028461 | DLP-063-000028462 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028464 | DLP-063-000028464 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028472 | DLP-063-000028490 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028492 | DLP-063-000028502 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028504 | DLP-063-000028552 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028554 | DLP-063-000028555 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028567 | DLP-063-000028567 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028569 | DLP-063-000028598 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028600 | DLP-063-000028600 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028602 | DLP-063-000028602 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028614 | DLP-063-000028625 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028628 | DLP-063-000028663 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028665 | DLP-063-000028670 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028672 | DLP-063-000028682 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028685 | DLP-063-000028687 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028689 | DLP-063-000028726 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028728 | DLP-063-000028754 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028756 | DLP-063-000028757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028759 | DLP-063-000028769 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028771 | DLP-063-000028782 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028786 | DLP-063-000028788 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028790 | DLP-063-000028791 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028793 | DLP-063-000028799 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028808 | DLP-063-000028818 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028820 | DLP-063-000028820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028823 | DLP-063-000028846 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028848 | DLP-063-000028855 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028859 | DLP-063-000028902 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028905 | DLP-063-000028908 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028910 | DLP-063-000028924 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028940 | DLP-063-000029014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029016 | DLP-063-000029021 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029025 | DLP-063-000029059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029061 | DLP-063-000029074 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029077 | DLP-063-000029087 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029090 | DLP-063-000029116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029118 | DLP-063-000029127 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029129 | DLP-063-000029141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029143 | DLP-063-000029153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029155 | DLP-063-000029163 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029166 | DLP-063-000029196 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029198 | DLP-063-000029201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029204 | DLP-063-000029214 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029216 | DLP-063-000029244 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029246 | DLP-063-000029246 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029248 | DLP-063-000029254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029256 | DLP-063-000029257 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029263 | DLP-063-000029267 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029270 | DLP-063-000029272 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029275 | DLP-063-000029277 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029279 | DLP-063-000029280 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029289 | DLP-063-000029296 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029298 | DLP-063-000029298 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029301 | DLP-063-000029318 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029320 | DLP-063-000029343 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029345 | DLP-063-000029345 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029347 | DLP-063-000029363 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029365 | DLP-063-000029369 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029373 | DLP-063-000029374 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029379 | DLP-063-000029379 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029381 | DLP-063-000029384 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029386 | DLP-063-000029402 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029406 | DLP-063-000029413 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029417 | DLP-063-000029428 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029439 | DLP-063-000029441 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029444 | DLP-063-000029468 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029470 | DLP-063-000029477 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029479 | DLP-063-000029500 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029502 | DLP-063-000029504 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029507 | DLP-063-000029526 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029539 | DLP-063-000029539 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029546 | DLP-063-000029546 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029565 | DLP-063-000029570 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029580 | DLP-063-000029581 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029583 | DLP-063-000029583 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029589 | DLP-063-000029615 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029617 | DLP-063-000029617 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029619 | DLP-063-000029688 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029691 | DLP-063-000029701 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029707 | DLP-063-000029709 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029711 | DLP-063-000029713 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029717 | DLP-063-000029728 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029732 | DLP-063-000029733 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029741 | DLP-063-000029743 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029747 | DLP-063-000029749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029751 | DLP-063-000029762 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029764 | DLP-063-000029764 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029767 | DLP-063-000029772 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029775 | DLP-063-000029776 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029778 | DLP-063-000029787 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029789 | DLP-063-000029791 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029800 | DLP-063-000029830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029832 | DLP-063-000029841 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029846 | DLP-063-000029857 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029859 | DLP-063-000029893 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029896 | DLP-063-000029905 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029908 | DLP-063-000029915 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029917 | DLP-063-000029932 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029934 | DLP-063-000029947 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029950 | DLP-063-000029959 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029963 | DLP-063-000029967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029969 | DLP-063-000029982 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029984 | DLP-063-000029991 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029995 | DLP-063-000030001 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030003 | DLP-063-000030003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030005 | DLP-063-000030031 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030035 | DLP-063-000030036 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030038 | DLP-063-000030092 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030094 | DLP-063-000030111 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030113 | DLP-063-000030115 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030117 | DLP-063-000030135 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030138 | DLP-063-000030141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030143 | DLP-063-000030169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030172 | DLP-063-000030231 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030234 | DLP-063-000030276 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030279 | DLP-063-000030338 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030341 | DLP-063-000030352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030354 | DLP-063-000030381 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030383 | DLP-063-000030383 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030388 | DLP-063-000030423 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030425 | DLP-063-000030433 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030435 | DLP-063-000030442 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030446 | DLP-063-000030479 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030482 | DLP-063-000030488 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030492 | DLP-063-000030493 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030497 | DLP-063-000030514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030516 | DLP-063-000030527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030532 | DLP-063-000030532 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030549 | DLP-063-000030549 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030570 | DLP-063-000030570 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030577 | DLP-063-000030596 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030599 | DLP-063-000030608 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030612 | DLP-063-000030662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030673 | DLP-063-000030683 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030685 | DLP-063-000030721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030724 | DLP-063-000030742 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030746 | DLP-063-000030765 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030767 | DLP-063-000030771 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030775 | DLP-063-000030798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030800 | DLP-063-000030800 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030802 | DLP-063-000030809 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030812 | DLP-063-000030817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030821 | DLP-063-000030821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030823 | DLP-063-000030834 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030836 | DLP-063-000030836 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030841 | DLP-063-000030850 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030853 | DLP-063-000030854 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030856 | DLP-063-000030857 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030859 | DLP-063-000030859 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030861 | DLP-063-000030880 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030884 | DLP-063-000030894 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030896 | DLP-063-000030896 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030898 | DLP-063-000030933 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030937 | DLP-063-000030946 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030950 | DLP-063-000030956 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030959 | DLP-063-000030961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030963 | DLP-063-000030984 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030986 | DLP-063-000030986 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030988 | DLP-063-000031008 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031010 | DLP-063-000031010 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031035 | DLP-063-000031035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031043 | DLP-063-000031043 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031045 | DLP-063-000031045 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031060 | DLP-063-000031067 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031071 | DLP-063-000031094 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031096 | DLP-063-000031097 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031099 | DLP-063-000031131 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031133 | DLP-063-000031135 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031139 | DLP-063-000031147 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031152 | DLP-063-000031152 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031170 | DLP-063-000031198 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031200 | DLP-063-000031229 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031231 | DLP-063-000031231 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031233 | DLP-063-000031234 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031237 | DLP-063-000031247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031250 | DLP-063-000031250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031253 | DLP-063-000031253 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031255 | DLP-063-000031255 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031264 | DLP-063-000031279 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031282 | DLP-063-000031282 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031296 | DLP-063-000031309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031312 | DLP-063-000031312 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031314 | DLP-063-000031319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031321 | DLP-063-000031325 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031327 | DLP-063-000031339 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031343 | DLP-063-000031350 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031353 | DLP-063-000031362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031364 | DLP-063-000031373 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031380 | DLP-063-000031381 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031387 | DLP-063-000031389 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031409 | DLP-063-000031416 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031419 | DLP-063-000031426 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031429 | DLP-063-000031439 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031441 | DLP-063-000031463 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031465 | DLP-063-000031551 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031553 | DLP-063-000031560 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031563 | DLP-063-000031589 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031591 | DLP-063-000031592 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031596 | DLP-063-000031613 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031617 | DLP-063-000031627 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031631 | DLP-063-000031633 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031635 | DLP-063-000031642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031644 | DLP-063-000031646 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031649 | DLP-063-000031649 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031652 | DLP-063-000031663 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031665 | DLP-063-000031671 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031673 | DLP-063-000031673 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031676 | DLP-063-000031676 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031678 | DLP-063-000031683 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031685 | DLP-063-000031693 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031698 | DLP-063-000031790 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031792 | DLP-063-000031812 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031814 | DLP-063-000031817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031819 | DLP-063-000031819 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031825 | DLP-063-000031825 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031828 | DLP-063-000031830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031834 | DLP-063-000031834 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031836 | DLP-063-000031844 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031848 | DLP-063-000031860 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031862 | DLP-063-000031863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031865 | DLP-063-000031868 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031870 | DLP-063-000031899 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031901 | DLP-063-000031930 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031936 | DLP-063-000031937 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031939 | DLP-063-000031945 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031950 | DLP-063-000031961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031974 | DLP-063-000031983 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031985 | DLP-063-000031986 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031988 | DLP-063-000031993 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031999 | DLP-063-000032116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032118 | DLP-063-000032136 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032138 | DLP-063-000032144 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032147 | DLP-063-000032171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032174 | DLP-063-000032179 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032181 | DLP-063-000032181 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032189 | DLP-063-000032196 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032198 | DLP-063-000032200 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032202 | DLP-063-000032217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032219 | DLP-063-000032219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032221 | DLP-063-000032225 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032227 | DLP-063-000032231 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032233 | DLP-063-000032250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032252 | DLP-063-000032256 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032260 | DLP-063-000032260 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032263 | DLP-063-000032279 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032284 | DLP-063-000032284 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032286 | DLP-063-000032299 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032301 | DLP-063-000032319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032322 | DLP-063-000032330 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032332 | DLP-063-000032380 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032383 | DLP-063-000032412 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032414 | DLP-063-000032432 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032434 | DLP-063-000032436 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032438 | DLP-063-000032442 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032478 | DLP-063-000032481 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032484 | DLP-063-000032484 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032488 | DLP-063-000032501 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032503 | DLP-063-000032504 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032506 | DLP-063-000032509 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032513 | DLP-063-000032523 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032525 | DLP-063-000032526 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032528 | DLP-063-000032530 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032533 | DLP-063-000032533 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032537 | DLP-063-000032556 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032558 | DLP-063-000032567 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032570 | DLP-063-000032580 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032582 | DLP-063-000032584 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032587 | DLP-063-000032652 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032654 | DLP-063-000032724 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032727 | DLP-063-000032727 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032729 | DLP-063-000032730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032735 | DLP-063-000032736 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032738 | DLP-063-000032745 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032747 | DLP-063-000032769 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032771 | DLP-063-000032791 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032793 | DLP-063-000032793 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032796 | DLP-063-000032797 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032809 | DLP-063-000032809 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032812 | DLP-063-000032816 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032820 | DLP-063-000032855 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032865 | DLP-063-000032879 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032881 | DLP-063-000032889 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032892 | DLP-063-000032901 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032909 | DLP-063-000032927 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032929 | DLP-063-000032938 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032941 | DLP-063-000032954 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032956 | DLP-063-000032970 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032976 | DLP-063-000033006 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033010 | DLP-063-000033011 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033013 | DLP-063-000033017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033019 | DLP-063-000033032 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033034 | DLP-063-000033041 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033043 | DLP-063-000033059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033063 | DLP-063-000033105 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033107 | DLP-063-000033108 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033115 | DLP-063-000033117 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033119 | DLP-063-000033135 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033147 | DLP-063-000033147 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033149 | DLP-063-000033150 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033153 | DLP-063-000033153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033155 | DLP-063-000033155 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033180 | DLP-063-000033180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033182 | DLP-063-000033183 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033185 | DLP-063-000033187 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033194 | DLP-063-000033195 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033197 | DLP-063-000033205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033207 | DLP-063-000033228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033233 | DLP-063-000033247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033249 | DLP-063-000033264 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033268 | DLP-063-000033271 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033275 | DLP-063-000033293 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033297 | DLP-063-000033297 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033299 | DLP-063-000033322 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033325 | DLP-063-000033325 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033327 | DLP-063-000033341 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033343 | DLP-063-000033347 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033350 | DLP-063-000033356 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033358 | DLP-063-000033358 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033360 | DLP-063-000033369 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033371 | DLP-063-000033375 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033377 | DLP-063-000033388 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033399 | DLP-063-000033399 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033401 | DLP-063-000033412 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033416 | DLP-063-000033421 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033423 | DLP-063-000033423 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033425 | DLP-063-000033443 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033451 | DLP-063-000033456 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033458 | DLP-063-000033477 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033480 | DLP-063-000033482 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033484 | DLP-063-000033492 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033498 | DLP-063-000033510 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033512 | DLP-063-000033518 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033520 | DLP-063-000033527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033529 | DLP-063-000033530 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033532 | DLP-063-000033541 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033543 | DLP-063-000033544 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033546 | DLP-063-000033546 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033548 | DLP-063-000033556 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033558 | DLP-063-000033560 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033563 | DLP-063-000033578 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033580 | DLP-063-000033583 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033588 | DLP-063-000033589 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033591 | DLP-063-000033594 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033596 | DLP-063-000033597 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033601 | DLP-063-000033606 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033608 | DLP-063-000033608 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033614 | DLP-063-000033614 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033624 | DLP-063-000033626 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033628 | DLP-063-000033638 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033640 | DLP-063-000033663 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033669 | DLP-063-000033683 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033686 | DLP-063-000033698 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033700 | DLP-063-000033700 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033702 | DLP-063-000033715 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033717 | DLP-063-000033720 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033729 | DLP-063-000033729 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033735 | DLP-063-000033742 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033744 | DLP-063-000033749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033751 | DLP-063-000033751 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033754 | DLP-063-000033754 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033757 | DLP-063-000033763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033765 | DLP-063-000033769 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033772 | DLP-063-000033779 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033782 | DLP-063-000033782 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033784 | DLP-063-000033788 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033790 | DLP-063-000033798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033800 | DLP-063-000033800 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033804 | DLP-063-000033810 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033813 | DLP-063-000033824 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033826 | DLP-063-000033848 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033851 | DLP-063-000033851 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033856 | DLP-063-000033856 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033859 | DLP-063-000033882 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033884 | DLP-063-000033898 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033901 | DLP-063-000033924 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033927 | DLP-063-000033927 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033930 | DLP-063-000033985 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033987 | DLP-063-000033997 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033999 | DLP-063-000034019 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034021 | DLP-063-000034024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034026 | DLP-063-000034027 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034029 | DLP-063-000034030 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034032 | DLP-063-000034076 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034078 | DLP-063-000034103 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034105 | DLP-063-000034120 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034128 | DLP-063-000034128 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034131 | DLP-063-000034133 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034138 | DLP-063-000034205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034207 | DLP-063-000034211 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034213 | DLP-063-000034217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034220 | DLP-063-000034234 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034238 | DLP-063-000034246 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034249 | DLP-063-000034249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034252 | DLP-063-000034261 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034263 | DLP-063-000034263 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034265 | DLP-063-000034265 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034268 | DLP-063-000034275 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034277 | DLP-063-000034294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034297 | DLP-063-000034310 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034312 | DLP-063-000034344 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034346 | DLP-063-000034352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034354 | DLP-063-000034363 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034365 | DLP-063-000034380 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034383 | DLP-063-000034402 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034407 | DLP-063-000034409 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034413 | DLP-063-000034444 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034446 | DLP-063-000034446 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034448 | DLP-063-000034448 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034450 | DLP-063-000034508 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034511 | DLP-063-000034533 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034535 | DLP-063-000034575 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034577 | DLP-063-000034582 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034584 | DLP-063-000034591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034594 | DLP-063-000034605 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034607 | DLP-063-000034608 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034610 | DLP-063-000034619 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034621 | DLP-063-000034640 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034644 | DLP-063-000034644 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034649 | DLP-063-000034670 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034673 | DLP-063-000034719 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034721 | DLP-063-000034721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034725 | DLP-063-000034730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034734 | DLP-063-000034734 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034737 | DLP-063-000034746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034750 | DLP-063-000034770 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034774 | DLP-063-000034803 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034805 | DLP-063-000034829 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034854 | DLP-063-000034860 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034863 | DLP-063-000034867 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034870 | DLP-063-000034876 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034878 | DLP-063-000034908 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034910 | DLP-063-000034930 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034932 | DLP-063-000034943 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034946 | DLP-063-000034982 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034984 | DLP-063-000034985 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034988 | DLP-063-000035012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035014 | DLP-063-000035014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035017 | DLP-063-000035029 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035031 | DLP-063-000035042 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035044 | DLP-063-000035059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035061 | DLP-063-000035079 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035083 | DLP-063-000035100 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035102 | DLP-063-000035107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035116 | DLP-063-000035116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035121 | DLP-063-000035140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035143 | DLP-063-000035172 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035175 | DLP-063-000035175 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035177 | DLP-063-000035201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035203 | DLP-063-000035239 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035248 | DLP-063-000035268 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035273 | DLP-063-000035281 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035283 | DLP-063-000035303 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035305 | DLP-063-000035312 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035315 | DLP-063-000035347 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035349 | DLP-063-000035352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035354 | DLP-063-000035360 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035362 | DLP-063-000035413 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035417 | DLP-063-000035419 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035424 | DLP-063-000035430 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035433 | DLP-063-000035434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035436 | DLP-063-000035447 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035451 | DLP-063-000035452 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035454 | DLP-063-000035465 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035468 | DLP-063-000035471 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035474 | DLP-063-000035475 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035480 | DLP-063-000035486 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035489 | DLP-063-000035504 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035507 | DLP-063-000035507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035509 | DLP-063-000035543 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035545 | DLP-063-000035545 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035548 | DLP-063-000035559 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035561 | DLP-063-000035590 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035605 | DLP-063-000035618 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035622 | DLP-063-000035623 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035625 | DLP-063-000035644 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035646 | DLP-063-000035656 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035658 | DLP-063-000035658 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035660 | DLP-063-000035660 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035662 | DLP-063-000035694 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035696 | DLP-063-000035700 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035703 | DLP-063-000035720 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035725 | DLP-063-000035735 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035738 | DLP-063-000035766 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035768 | DLP-063-000035772 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035774 | DLP-063-000035818 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035822 | DLP-063-000035830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035832 | DLP-063-000035841 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035843 | DLP-063-000035851 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035854 | DLP-063-000035878 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035880 | DLP-063-000035886 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035889 | DLP-063-000035903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035905 | DLP-063-000035905 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035908 | DLP-063-000035908 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035910 | DLP-063-000035934 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035936 | DLP-063-000035973 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035975 | DLP-063-000036003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036015 | DLP-063-000036130 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036135 | DLP-063-000036136 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036138 | DLP-063-000036150 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036152 | DLP-063-000036169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036171 | DLP-063-000036183 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036185 | DLP-063-000036185 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036189 | DLP-063-000036192 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036194 | DLP-063-000036194 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036196 | DLP-063-000036205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036211 | DLP-063-000036231 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036233 | DLP-063-000036248 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036250 | DLP-063-000036255 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036257 | DLP-063-000036294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036297 | DLP-063-000036339 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036341 | DLP-063-000036353 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036355 | DLP-063-000036362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036365 | DLP-063-000036398 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036410 | DLP-063-000036412 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036414 | DLP-063-000036425 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036428 | DLP-063-000036441 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036443 | DLP-063-000036443 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036445 | DLP-063-000036456 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036468 | DLP-063-000036471 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036473 | DLP-063-000036474 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036476 | DLP-063-000036476 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036478 | DLP-063-000036487 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036489 | DLP-063-000036514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036516 | DLP-063-000036519 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036522 | DLP-063-000036592 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036597 | DLP-063-000036601 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036604 | DLP-063-000036624 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036626 | DLP-063-000036632 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036635 | DLP-063-000036636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036638 | DLP-063-000036640 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036642 | DLP-063-000036642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036644 | DLP-063-000036653 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036655 | DLP-063-000036655 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036657 | DLP-063-000036661 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036663 | DLP-063-000036686 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036689 | DLP-063-000036698 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036701 | DLP-063-000036708 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036710 | DLP-063-000036730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036732 | DLP-063-000036748 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036763 | DLP-063-000036774 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036777 | DLP-063-000036778 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036784 | DLP-063-000036798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036805 | DLP-063-000036805 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036807 | DLP-063-000036830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036832 | DLP-063-000036839 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036841 | DLP-063-000036866 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036868 | DLP-063-000036881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036883 | DLP-063-000036887 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036889 | DLP-063-000036903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036917 | DLP-063-000036936 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036938 | DLP-063-000036941 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036943 | DLP-063-000037004 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037006 | DLP-063-000037009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037015 | DLP-063-000037015 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037017 | DLP-063-000037038 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037040 | DLP-063-000037042 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037044 | DLP-063-000037046 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037048 | DLP-063-000037050 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037052 | DLP-063-000037096 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037098 | DLP-063-000037102 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037104 | DLP-063-000037104 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037106 | DLP-063-000037107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037109 | DLP-063-000037143 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037156 | DLP-063-000037162 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037167 | DLP-063-000037172 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037175 | DLP-063-000037189 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037200 | DLP-063-000037217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037219 | DLP-063-000037223 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037226 | DLP-063-000037227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037229 | DLP-063-000037229 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037238 | DLP-063-000037249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037252 | DLP-063-000037322 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037325 | DLP-063-000037325 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037334 | DLP-063-000037334 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037336 | DLP-063-000037340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037342 | DLP-063-000037352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037355 | DLP-063-000037367 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037371 | DLP-063-000037383 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037387 | DLP-063-000037432 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037434 | DLP-063-000037484 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037487 | DLP-063-000037502 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037507 | DLP-063-000037507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037510 | DLP-063-000037539 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037541 | DLP-063-000037572 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037574 | DLP-063-000037574 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037578 | DLP-063-000037605 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037608 | DLP-063-000037621 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037625 | DLP-063-000037630 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037633 | DLP-063-000037664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037666 | DLP-063-000037692 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037698 | DLP-063-000037699 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037704 | DLP-063-000037709 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037711 | DLP-063-000037723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037725 | DLP-063-000037739 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037742 | DLP-063-000037749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037751 | DLP-063-000037824 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037826 | DLP-063-000037826 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037828 | DLP-063-000037856 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037864 | DLP-063-000037870 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037872 | DLP-063-000037881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037883 | DLP-063-000037883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037885 | DLP-063-000037911 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037916 | DLP-063-000037921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037924 | DLP-063-000037932 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037934 | DLP-063-000038015 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038018 | DLP-063-000038040 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038043 | DLP-063-000038054 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038057 | DLP-063-000038070 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000038102 | DLP-063-000038106 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038110 | DLP-063-000038132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038140 | DLP-063-000038140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038143 | DLP-063-000038174 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038179 | DLP-063-000038181 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038184 | DLP-063-000038184 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038187 | DLP-063-000038200 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000038203 | DLP-063-000038221 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038226 | DLP-063-000038229 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 017 | HLP-017-000000001 | HLP-017-000000026 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000028 | HLP-017-000000039 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000042 | HLP-017-000000047 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000050 | HLP-017-000000052 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000054 | HLP-017-000000057 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000069 | HLP-017-000000069 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000079 | HLP-017-000000081 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000128 | HLP-017-000000136 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000138 | HLP-017-000000140 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000143 | HLP-017-000000145 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000148 | HLP-017-000000148 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000150 | HLP-017-000000150 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000154 | HLP-017-000000155 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000157 | HLP-017-000000157 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000159 | HLP-017-000000159 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000162 | HLP-017-000000164 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000171 | HLP-017-000000176 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000178 | HLP-017-000000197 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000199 | HLP-017-000000204 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000206 | HLP-017-000000211 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000214 | HLP-017-000000220 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000222 | HLP-017-000000223 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000226 | HLP-017-000000226 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000230 | HLP-017-000000230 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000236 | HLP-017-000000236 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000238 | HLP-017-000000240 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000244 | HLP-017-000000245 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000250 | HLP-017-000000250 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000252 | HLP-017-000000256 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000258 | HLP-017-000000269 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000271 | HLP-017-000000275 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000278 | HLP-017-000000279 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000281 | HLP-017-000000283 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000286 | HLP-017-000000287 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000293 | HLP-017-000000293 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000295 | HLP-017-000000295 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000298 | HLP-017-000000298 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000300 | HLP-017-000000302 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000304 | HLP-017-000000306 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000308 | HLP-017-000000324 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000326 | HLP-017-000000333 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000335 | HLP-017-000000336 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000338 | HLP-017-000000338 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000340 | HLP-017-000000340 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000342 | HLP-017-000000342 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000348 | HLP-017-000000348 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000354 | HLP-017-000000354 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000356 | HLP-017-000000357 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000359 | HLP-017-000000359 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000363 | HLP-017-000000363 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000365 | HLP-017-000000365 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000367 | HLP-017-000000368 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000370 | HLP-017-000000370 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000373 | HLP-017-000000374 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000376 | HLP-017-000000381 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000385 | HLP-017-000000390 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000392 | HLP-017-000000396 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000398 | HLP-017-000000403 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000406 | HLP-017-000000406 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000408 | HLP-017-000000411 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000413 | HLP-017-000000415 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000417 | HLP-017-000000424 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000426 | HLP-017-000000436 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000439 | HLP-017-000000439 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000441 | HLP-017-000000442 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000444 | HLP-017-000000450 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000452 | HLP-017-000000462 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000465 | HLP-017-000000469 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000475 | HLP-017-000000494 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000496 | HLP-017-000000499 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000501 | HLP-017-000000518 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000520 | HLP-017-000000522 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000524 | HLP-017-000000526 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000528 | HLP-017-000000531 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000533 | HLP-017-000000533 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000535 | HLP-017-000000539 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000541 | HLP-017-000000541 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000543 | HLP-017-000000545 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000547 | HLP-017-000000549 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000551 | HLP-017-000000569 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000571 | HLP-017-000000572 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000574 | HLP-017-000000588 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000590 | HLP-017-000000595 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000597 | HLP-017-000000597 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000599 | HLP-017-000000599 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000601 | HLP-017-000000606 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000608 | HLP-017-000000608 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000610 | HLP-017-000000620 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000622 | HLP-017-000000637 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000639 | HLP-017-000000639 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000641 | HLP-017-000000645 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000647 | HLP-017-000000648 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000650 | HLP-017-000000671 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000675 | HLP-017-000000675 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000678 | HLP-017-000000680 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000683 | HLP-017-000000684 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000686 | HLP-017-000000709 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000711 | HLP-017-000000711 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000713 | HLP-017-000000714 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000716 | HLP-017-000000718 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000720 | HLP-017-000000720 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000722 | HLP-017-000000726 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000728 | HLP-017-000000733 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000735 | HLP-017-000000736 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000738 | HLP-017-000000739 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000741 | HLP-017-000000743 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000745 | HLP-017-000000746 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000749 | HLP-017-000000755 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000757 | HLP-017-000000757 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000760 | HLP-017-000000768 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000770 | HLP-017-000000770 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000772 | HLP-017-000000777 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000779 | HLP-017-000000783 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000785 | HLP-017-000000790 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000792 | HLP-017-000000796 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000799 | HLP-017-000000807 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000809 | HLP-017-000000809 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000811 | HLP-017-000000813 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000815 | HLP-017-000000815 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000817 | HLP-017-000000818 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000820 | HLP-017-000000823 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000826 | HLP-017-000000826 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000828 | HLP-017-000000828 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000830 | HLP-017-000000830 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000832 | HLP-017-000000847 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000849 | HLP-017-000000849 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000851 | HLP-017-000000858 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000860 | HLP-017-000000861 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000863 | HLP-017-000000863 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000865 | HLP-017-000000867 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000869 | HLP-017-000000873 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000875 | HLP-017-000000876 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000878 | HLP-017-000000882 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000884 | HLP-017-000000887 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000889 | HLP-017-000000897 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000899 | HLP-017-000000899 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000901 | HLP-017-000000902 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000904 | HLP-017-000000905 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000908 | HLP-017-000000913 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000915 | HLP-017-000000916 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000918 | HLP-017-000000918 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000921 | HLP-017-000000931 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000933 | HLP-017-000000937 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000939 | HLP-017-000000939 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000941 | HLP-017-000000973 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000975 | HLP-017-000000983 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000985 | HLP-017-000000987 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000990 | HLP-017-000000990 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000994 | HLP-017-000001012 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001014 | HLP-017-000001018 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001020 | HLP-017-000001024 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001027 | HLP-017-000001039 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001042 | HLP-017-000001047 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001049 | HLP-017-000001050 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001052 | HLP-017-000001053 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001055 | HLP-017-000001055 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001058 | HLP-017-000001058 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001060 | HLP-017-000001069 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001071 | HLP-017-000001073 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001075 | HLP-017-000001080 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001086 | HLP-017-000001086 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001088 | HLP-017-000001106 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001108 | HLP-017-000001109 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001112 | HLP-017-000001122 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001124 | HLP-017-000001126 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001128 | HLP-017-000001143 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001146 | HLP-017-000001154 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001156 | HLP-017-000001160 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001162 | HLP-017-000001164 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001166 | HLP-017-000001170 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001172 | HLP-017-000001175 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001177 | HLP-017-000001177 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001179 | HLP-017-000001182 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001184 | HLP-017-000001184 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001186 | HLP-017-000001188 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001190 | HLP-017-000001190 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001192 | HLP-017-000001194 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001196 | HLP-017-000001197 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001199 | HLP-017-000001199 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001201 | HLP-017-000001214 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001216 | HLP-017-000001219 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001224 | HLP-017-000001224 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001226 | HLP-017-000001226 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001228 | HLP-017-000001231 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001233 | HLP-017-000001233 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001236 | HLP-017-000001245 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001247 | HLP-017-000001258 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001260 | HLP-017-000001263 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001268 | HLP-017-000001273 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001282 | HLP-017-000001286 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001288 | HLP-017-000001295 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001299 | HLP-017-000001300 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001303 | HLP-017-000001304 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001306 | HLP-017-000001308 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001310 | HLP-017-000001310 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001312 | HLP-017-000001312 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001315 | HLP-017-000001321 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001324 | HLP-017-000001324 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001326 | HLP-017-000001335 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001337 | HLP-017-000001340 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001343 | HLP-017-000001343 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001345 | HLP-017-000001345 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001348 | HLP-017-000001360 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001362 | HLP-017-000001368 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001370 | HLP-017-000001393 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001396 | HLP-017-000001409 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001411 | HLP-017-000001415 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001419 | HLP-017-000001419 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001421 | HLP-017-000001422 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001424 | HLP-017-000001425 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001427 | HLP-017-000001429 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001431 | HLP-017-000001432 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001436 | HLP-017-000001438 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001440 | HLP-017-000001443 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001446 | HLP-017-000001448 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001451 | HLP-017-000001455 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001459 | HLP-017-000001459 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001461 | HLP-017-000001464 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001466 | HLP-017-000001467 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001469 | HLP-017-000001470 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001472 | HLP-017-000001473 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001478 | HLP-017-000001479 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001482 | HLP-017-000001489 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001493 | HLP-017-000001493 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001495 | HLP-017-000001497 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001500 | HLP-017-000001503 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001505 | HLP-017-000001517 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001519 | HLP-017-000001525 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001527 | HLP-017-000001527 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001529 | HLP-017-000001531 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001533 | HLP-017-000001537 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001542 | HLP-017-000001542 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001550 | HLP-017-000001551 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001553 | HLP-017-000001554 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001557 | HLP-017-000001558 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001560 | HLP-017-000001561 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001565 | HLP-017-000001565 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001567 | HLP-017-000001567 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001569 | HLP-017-000001572 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001574 | HLP-017-000001578 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001580 | HLP-017-000001580 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001582 | HLP-017-000001582 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001584 | HLP-017-000001586 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001590 | HLP-017-000001590 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001592 | HLP-017-000001592 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001594 | HLP-017-000001595 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001597 | HLP-017-000001597 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001604 | HLP-017-000001604 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001608 | HLP-017-000001608 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001610 | HLP-017-000001614 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001617 | HLP-017-000001618 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001622 | HLP-017-000001623 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001627 | HLP-017-000001628 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001632 | HLP-017-000001636 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001638 | HLP-017-000001638 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001640 | HLP-017-000001642 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001648 | HLP-017-000001648 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001650 | HLP-017-000001652 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001655 | HLP-017-000001655 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001658 | HLP-017-000001662 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001664 | HLP-017-000001664 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001666 | HLP-017-000001667 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001669 | HLP-017-000001669 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001671 | HLP-017-000001677 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001679 | HLP-017-000001680 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001684 | HLP-017-000001684 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001686 | HLP-017-000001687 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001689 | HLP-017-000001693 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001695 | HLP-017-000001701 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001703 | HLP-017-000001703 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001706 | HLP-017-000001708 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001710 | HLP-017-000001710 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001712 | HLP-017-000001714 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001716 | HLP-017-000001719 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001721 | HLP-017-000001722 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001725 | HLP-017-000001729 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001732 | HLP-017-000001732 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001734 | HLP-017-000001734 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001739 | HLP-017-000001739 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001742 | HLP-017-000001742 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001749 | HLP-017-000001749 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001751 | HLP-017-000001753 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001756 | HLP-017-000001756 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001758 | HLP-017-000001758 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001760 | HLP-017-000001778 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001780 | HLP-017-000001781 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001786 | HLP-017-000001788 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001791 | HLP-017-000001794 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001797 | HLP-017-000001808 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001810 | HLP-017-000001818 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001820 | HLP-017-000001823 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001825 | HLP-017-000001825 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001828 | HLP-017-000001835 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001839 | HLP-017-000001847 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001849 | HLP-017-000001853 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001855 | HLP-017-000001859 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001861 | HLP-017-000001863 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001865 | HLP-017-000001866 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001869 | HLP-017-000001869 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001871 | HLP-017-000001871 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001873 | HLP-017-000001875 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001878 | HLP-017-000001878 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001880 | HLP-017-000001882 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001884 | HLP-017-000001884 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001888 | HLP-017-000001889 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001893 | HLP-017-000001893 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001895 | HLP-017-000001899 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001902 | HLP-017-000001902 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001905 | HLP-017-000001905 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001908 | HLP-017-000001913 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001915 | HLP-017-000001916 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001921 | HLP-017-000001925 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001927 | HLP-017-000001927 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001934 | HLP-017-000001938 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001941 | HLP-017-000001942 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001945 | HLP-017-000001948 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001950 | HLP-017-000001950 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001952 | HLP-017-000001952 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001955 | HLP-017-000001955 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001957 | HLP-017-000001959 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001961 | HLP-017-000001964 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001966 | HLP-017-000001969 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001973 | HLP-017-000001973 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001977 | HLP-017-000001977 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001980 | HLP-017-000001986 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001990 | HLP-017-000001991 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001993 | HLP-017-000001994 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001996 | HLP-017-000002004 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002006 | HLP-017-000002009 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002012 | HLP-017-000002016 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002019 | HLP-017-000002022 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002024 | HLP-017-000002032 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002034 | HLP-017-000002048 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002053 | HLP-017-000002053 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002055 | HLP-017-000002061 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002064 | HLP-017-000002068 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002070 | HLP-017-000002070 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002072 | HLP-017-000002072 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002076 | HLP-017-000002078 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002080 | HLP-017-000002082 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002084 | HLP-017-000002084 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002086 | HLP-017-000002086 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002089 | HLP-017-000002090 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002093 | HLP-017-000002105 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002109 | HLP-017-000002110 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002112 | HLP-017-000002115 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002118 | HLP-017-000002122 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002124 | HLP-017-000002126 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002128 | HLP-017-000002129 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002131 | HLP-017-000002132 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002134 | HLP-017-000002134 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002136 | HLP-017-000002140 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002142 | HLP-017-000002143 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002146 | HLP-017-000002149 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002151 | HLP-017-000002156 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002158 | HLP-017-000002159 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002161 | HLP-017-000002162 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002164 | HLP-017-000002165 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002167 | HLP-017-000002173 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002176 | HLP-017-000002182 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002184 | HLP-017-000002185 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002187 | HLP-017-000002189 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002192 | HLP-017-000002192 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002194 | HLP-017-000002194 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002197 | HLP-017-000002201 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002204 | HLP-017-000002211 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002214 | HLP-017-000002215 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002223 | HLP-017-000002227 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002229 | HLP-017-000002233 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002236 | HLP-017-000002236 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002238 | HLP-017-000002240 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002242 | HLP-017-000002242 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002246 | HLP-017-000002250 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002252 | HLP-017-000002255 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002257 | HLP-017-000002263 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002265 | HLP-017-000002268 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002270 | HLP-017-000002272 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002274 | HLP-017-000002278 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002280 | HLP-017-000002289 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002292 | HLP-017-000002292 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002297 | HLP-017-000002299 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002302 | HLP-017-000002302 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002304 | HLP-017-000002306 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002308 | HLP-017-000002312 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002314 | HLP-017-000002314 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002316 | HLP-017-000002317 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002320 | HLP-017-000002323 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002325 | HLP-017-000002325 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002329 | HLP-017-000002329 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002332 | HLP-017-000002338 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002340 | HLP-017-000002351 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002353 | HLP-017-000002353 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002355 | HLP-017-000002357 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002360 | HLP-017-000002360 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002363 | HLP-017-000002363 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002365 | HLP-017-000002369 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002371 | HLP-017-000002372 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002374 | HLP-017-000002374 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002378 | HLP-017-000002381 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002383 | HLP-017-000002384 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002387 | HLP-017-000002394 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002396 | HLP-017-000002405 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002407 | HLP-017-000002407 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002411 | HLP-017-000002411 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002414 | HLP-017-000002419 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002421 | HLP-017-000002424 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002426 | HLP-017-000002426 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002428 | HLP-017-000002430 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002432 | HLP-017-000002436 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002438 | HLP-017-000002439 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002442 | HLP-017-000002446 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002448 | HLP-017-000002453 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002455 | HLP-017-000002469 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002472 | HLP-017-000002476 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002479 | HLP-017-000002480 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002482 | HLP-017-000002482 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002484 | HLP-017-000002488 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002490 | HLP-017-000002504 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002506 | HLP-017-000002512 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002514 | HLP-017-000002515 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002518 | HLP-017-000002524 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002527 | HLP-017-000002534 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002536 | HLP-017-000002545 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002547 | HLP-017-000002549 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002554 | HLP-017-000002561 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002564 | HLP-017-000002567 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002571 | HLP-017-000002572 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002574 | HLP-017-000002580 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002582 | HLP-017-000002587 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002589 | HLP-017-000002601 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002603 | HLP-017-000002604 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002606 | HLP-017-000002606 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002611 | HLP-017-000002617 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002619 | HLP-017-000002621 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002623 | HLP-017-000002623 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002626 | HLP-017-000002628 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002630 | HLP-017-000002632 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002640 | HLP-017-000002645 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002647 | HLP-017-000002648 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002650 | HLP-017-000002650 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002652 | HLP-017-000002652 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002656 | HLP-017-000002660 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002664 | HLP-017-000002666 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002668 | HLP-017-000002671 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002673 | HLP-017-000002676 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002679 | HLP-017-000002679 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002681 | HLP-017-000002681 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002683 | HLP-017-000002687 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002689 | HLP-017-000002691 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002695 | HLP-017-000002696 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002699 | HLP-017-000002700 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002702 | HLP-017-000002705 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002708 | HLP-017-000002708 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002713 | HLP-017-000002713 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002715 | HLP-017-000002716 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002720 | HLP-017-000002721 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002723 | HLP-017-000002724 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002727 | HLP-017-000002728 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002730 | HLP-017-000002735 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002738 | HLP-017-000002740 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002742 | HLP-017-000002747 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002749 | HLP-017-000002751 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002755 | HLP-017-000002756 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002759 | HLP-017-000002759 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002763 | HLP-017-000002764 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002767 | HLP-017-000002767 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002769 | HLP-017-000002770 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002772 | HLP-017-000002772 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002774 | HLP-017-000002775 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002777 | HLP-017-000002777 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002779 | HLP-017-000002787 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002789 | HLP-017-000002803 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002805 | HLP-017-000002807 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002810 | HLP-017-000002814 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002816 | HLP-017-000002820 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002823 | HLP-017-000002824 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002826 | HLP-017-000002831 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002835 | HLP-017-000002844 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002846 | HLP-017-000002846 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002849 | HLP-017-000002855 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002857 | HLP-017-000002859 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002862 | HLP-017-000002863 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002865 | HLP-017-000002873 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002876 | HLP-017-000002876 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002878 | HLP-017-000002882 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002884 | HLP-017-000002890 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002892 | HLP-017-000002893 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002895 | HLP-017-000002896 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002901 | HLP-017-000002905 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002907 | HLP-017-000002908 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002915 | HLP-017-000002918 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002920 | HLP-017-000002924 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002926 | HLP-017-000002929 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002934 | HLP-017-000002935 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002937 | HLP-017-000002944 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002946 | HLP-017-000002953 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002955 | HLP-017-000002955 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002957 | HLP-017-000002957 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002959 | HLP-017-000002961 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002963 | HLP-017-000002973 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002978 | HLP-017-000002978 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002982 | HLP-017-000002991 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002994 | HLP-017-000003002 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003004 | HLP-017-000003008 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003010 | HLP-017-000003026 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003028 | HLP-017-000003030 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003032 | HLP-017-000003033 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003035 | HLP-017-000003040 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003042 | HLP-017-000003044 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003046 | HLP-017-000003061 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003064 | HLP-017-000003072 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003075 | HLP-017-000003078 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003080 | HLP-017-000003080 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003083 | HLP-017-000003083 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003085 | HLP-017-000003085 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003087 | HLP-017-000003100 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003102 | HLP-017-000003103 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003105 | HLP-017-000003112 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003114 | HLP-017-000003115 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003117 | HLP-017-000003119 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003122 | HLP-017-000003126 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003130 | HLP-017-000003130 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003133 | HLP-017-000003135 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003138 | HLP-017-000003144 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003146 | HLP-017-000003146 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003148 | HLP-017-000003148 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003153 | HLP-017-000003153 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003161 | HLP-017-000003164 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003174 | HLP-017-000003174 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003182 | HLP-017-000003182 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003186 | HLP-017-000003186 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003192 | HLP-017-000003193 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003195 | HLP-017-000003195 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003199 | HLP-017-000003215 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003217 | HLP-017-000003218 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003220 | HLP-017-000003222 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003224 | HLP-017-000003232 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003237 | HLP-017-000003239 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003241 | HLP-017-000003244 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003247 | HLP-017-000003248 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003255 | HLP-017-000003255 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003260 | HLP-017-000003262 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003265 | HLP-017-000003267 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003269 | HLP-017-000003272 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003274 | HLP-017-000003277 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003279 | HLP-017-000003279 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003289 | HLP-017-000003313 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003315 | HLP-017-000003321 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003325 | HLP-017-000003325 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003327 | HLP-017-000003330 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003334 | HLP-017-000003405 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003408 | HLP-017-000003411 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003413 | HLP-017-000003424 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003426 | HLP-017-000003426 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003428 | HLP-017-000003429 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003432 | HLP-017-000003452 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003458 | HLP-017-000003479 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003482 | HLP-017-000003483 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003485 | HLP-017-000003485 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003487 | HLP-017-000003492 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003495 | HLP-017-000003495 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003498 | HLP-017-000003499 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003502 | HLP-017-000003502 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003504 | HLP-017-000003514 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003516 | HLP-017-000003521 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003523 | HLP-017-000003524 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003526 | HLP-017-000003535 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003537 | HLP-017-000003537 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003539 | HLP-017-000003542 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003544 | HLP-017-000003549 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003551 | HLP-017-000003555 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003557 | HLP-017-000003566 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003568 | HLP-017-000003583 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003585 | HLP-017-000003592 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003597 | HLP-017-000003597 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003599 | HLP-017-000003599 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003601 | HLP-017-000003601 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003605 | HLP-017-000003605 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003607 | HLP-017-000003611 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003613 | HLP-017-000003617 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003619 | HLP-017-000003623 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003627 | HLP-017-000003627 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003634 | HLP-017-000003648 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003654 | HLP-017-000003656 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003660 | HLP-017-000003660 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003664 | HLP-017-000003674 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003676 | HLP-017-000003690 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003695 | HLP-017-000003703 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003705 | HLP-017-000003705 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003707 | HLP-017-000003743 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003745 | HLP-017-000003748 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003753 | HLP-017-000003756 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003758 | HLP-017-000003758 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003760 | HLP-017-000003760 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003763 | HLP-017-000003765 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003767 | HLP-017-000003769 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003773 | HLP-017-000003775 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003777 | HLP-017-000003779 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003781 | HLP-017-000003781 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003783 | HLP-017-000003783 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003785 | HLP-017-000003786 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003788 | HLP-017-000003792 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003796 | HLP-017-000003796 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003798 | HLP-017-000003798 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003800 | HLP-017-000003800 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003804 | HLP-017-000003805 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003809 | HLP-017-000003809 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003812 | HLP-017-000003820 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003822 | HLP-017-000003823 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003825 | HLP-017-000003826 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003830 | HLP-017-000003834 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003840 | HLP-017-000003840 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003843 | HLP-017-000003844 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003846 | HLP-017-000003846 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003848 | HLP-017-000003849 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003851 | HLP-017-000003855 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003859 | HLP-017-000003861 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003872 | HLP-017-000003873 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003884 | HLP-017-000003887 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003890 | HLP-017-000003892 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003894 | HLP-017-000003898 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003900 | HLP-017-000003900 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003903 | HLP-017-000003903 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003905 | HLP-017-000003906 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003914 | HLP-017-000003914 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003919 | HLP-017-000003922 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003925 | HLP-017-000003925 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003928 | HLP-017-000003928 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003931 | HLP-017-000003931 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003936 | HLP-017-000003936 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003938 | HLP-017-000003939 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003942 | HLP-017-000003942 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003944 | HLP-017-000003944 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003946 | HLP-017-000003959 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003961 | HLP-017-000003965 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003967 | HLP-017-000003977 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003979 | HLP-017-000003981 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003983 | HLP-017-000003983 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003985 | HLP-017-000003988 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003990 | HLP-017-000003999 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004001 | HLP-017-000004004 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004006 | HLP-017-000004014 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004017 | HLP-017-000004020 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004022 | HLP-017-000004025 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004027 | HLP-017-000004028 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004033 | HLP-017-000004033 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004036 | HLP-017-000004037 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004043 | HLP-017-000004043 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004046 | HLP-017-000004046 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004048 | HLP-017-000004050 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004052 | HLP-017-000004054 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004059 | HLP-017-000004075 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004079 | HLP-017-000004083 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004085 | HLP-017-000004094 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004096 | HLP-017-000004112 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004115 | HLP-017-000004120 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004122 | HLP-017-000004125 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004131 | HLP-017-000004133 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004139 | HLP-017-000004139 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004141 | HLP-017-000004142 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004147 | HLP-017-000004150 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004152 | HLP-017-000004153 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004156 | HLP-017-000004162 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004165 | HLP-017-000004179 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004182 | HLP-017-000004184 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004187 | HLP-017-000004188 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004190 | HLP-017-000004190 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004192 | HLP-017-000004195 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004197 | HLP-017-000004197 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004199 | HLP-017-000004199 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004201 | HLP-017-000004201 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004203 | HLP-017-000004209 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004211 | HLP-017-000004211 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004214 | HLP-017-000004214 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004216 | HLP-017-000004222 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004224 | HLP-017-000004224 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004226 | HLP-017-000004243 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004245 | HLP-017-000004247 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004249 | HLP-017-000004249 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004255 | HLP-017-000004256 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004258 | HLP-017-000004263 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004265 | HLP-017-000004265 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004267 | HLP-017-000004267 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004269 | HLP-017-000004269 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004271 | HLP-017-000004276 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004279 | HLP-017-000004284 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004289 | HLP-017-000004295 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004297 | HLP-017-000004297 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004299 | HLP-017-000004300 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004302 | HLP-017-000004336 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004340 | HLP-017-000004344 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004346 | HLP-017-000004349 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004351 | HLP-017-000004351 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004353 | HLP-017-000004354 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004357 | HLP-017-000004376 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004378 | HLP-017-000004383 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004385 | HLP-017-000004385 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004387 | HLP-017-000004389 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004392 | HLP-017-000004392 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004394 | HLP-017-000004400 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004404 | HLP-017-000004410 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004415 | HLP-017-000004415 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004417 | HLP-017-000004419 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004422 | HLP-017-000004430 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004432 | HLP-017-000004437 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004439 | HLP-017-000004439 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004441 | HLP-017-000004441 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004445 | HLP-017-000004445 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004447 | HLP-017-000004447 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004453 | HLP-017-000004453 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004458 | HLP-017-000004460 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004464 | HLP-017-000004467 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004470 | HLP-017-000004473 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004480 | HLP-017-000004482 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004485 | HLP-017-000004504 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004506 | HLP-017-000004506 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004508 | HLP-017-000004509 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004511 | HLP-017-000004516 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004518 | HLP-017-000004528 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004530 | HLP-017-000004534 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004536 | HLP-017-000004536 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004538 | HLP-017-000004555 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004562 | HLP-017-000004570 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004572 | HLP-017-000004572 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004574 | HLP-017-000004580 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004582 | HLP-017-000004588 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004591 | HLP-017-000004605 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004610 | HLP-017-000004610 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004612 | HLP-017-000004618 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004620 | HLP-017-000004624 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004626 | HLP-017-000004628 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004632 | HLP-017-000004635 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004637 | HLP-017-000004667 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004669 | HLP-017-000004680 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004682 | HLP-017-000004689 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004691 | HLP-017-000004699 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004703 | HLP-017-000004710 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004712 | HLP-017-000004713 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004715 | HLP-017-000004724 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004726 | HLP-017-000004750 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004753 | HLP-017-000004758 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004760 | HLP-017-000004761 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004765 | HLP-017-000004768 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004770 | HLP-017-000004771 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004773 | HLP-017-000004779 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004782 | HLP-017-000004788 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004790 | HLP-017-000004795 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004800 | HLP-017-000004800 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004802 | HLP-017-000004802 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004805 | HLP-017-000004807 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004810 | HLP-017-000004811 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004813 | HLP-017-000004822 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004824 | HLP-017-000004827 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004829 | HLP-017-000004846 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004848 | HLP-017-000004848 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004850 | HLP-017-000004855 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004857 | HLP-017-000004874 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004876 | HLP-017-000004896 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004898 | HLP-017-000004901 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004903 | HLP-017-000004928 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004930 | HLP-017-000004935 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004937 | HLP-017-000004940 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004944 | HLP-017-000004970 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004972 | HLP-017-000004979 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004981 | HLP-017-000004983 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004986 | HLP-017-000005000 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005002 | HLP-017-000005005 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005007 | HLP-017-000005007 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005009 | HLP-017-000005009 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005014 | HLP-017-000005020 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005022 | HLP-017-000005046 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005049 | HLP-017-000005050 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005054 | HLP-017-000005058 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005060 | HLP-017-000005073 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005075 | HLP-017-000005075 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005077 | HLP-017-000005087 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005089 | HLP-017-000005094 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005097 | HLP-017-000005098 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005104 | HLP-017-000005109 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005111 | HLP-017-000005115 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005120 | HLP-017-000005120 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005128 | HLP-017-000005128 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005130 | HLP-017-000005131 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005137 | HLP-017-000005141 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005149 | HLP-017-000005149 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005154 | HLP-017-000005154 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005161 | HLP-017-000005169 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005172 | HLP-017-000005176 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005179 | HLP-017-000005179 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005192 | HLP-017-000005195 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005197 | HLP-017-000005199 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005201 | HLP-017-000005202 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005205 | HLP-017-000005210 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005212 | HLP-017-000005215 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005217 | HLP-017-000005219 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005221 | HLP-017-000005236 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005238 | HLP-017-000005243 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005246 | HLP-017-000005249 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005254 | HLP-017-000005258 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005263 | HLP-017-000005267 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005276 | HLP-017-000005277 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005281 | HLP-017-000005286 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005290 | HLP-017-000005290 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005293 | HLP-017-000005294 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005300 | HLP-017-000005303 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005314 | HLP-017-000005314 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005318 | HLP-017-000005321 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005323 | HLP-017-000005327 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005332 | HLP-017-000005332 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005334 | HLP-017-000005335 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005340 | HLP-017-000005349 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005351 | HLP-017-000005351 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005353 | HLP-017-000005353 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005355 | HLP-017-000005355 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005357 | HLP-017-000005357 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005362 | HLP-017-000005363 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005367 | HLP-017-000005374 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005387 | HLP-017-000005387 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005395 | HLP-017-000005395 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005398 | HLP-017-000005398 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005400 | HLP-017-000005401 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005403 | HLP-017-000005403 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005415 | HLP-017-000005417 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005420 | HLP-017-000005423 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005425 | HLP-017-000005434 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005437 | HLP-017-000005437 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005440 | HLP-017-000005442 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005445 | HLP-017-000005450 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005454 | HLP-017-000005455 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005459 | HLP-017-000005459 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005461 | HLP-017-000005461 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005465 | HLP-017-000005465 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005467 | HLP-017-000005468 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005471 | HLP-017-000005482 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005488 | HLP-017-000005490 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005501 | HLP-017-000005503 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005517 | HLP-017-000005517 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005520 | HLP-017-000005520 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005528 | HLP-017-000005529 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005532 | HLP-017-000005533 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005535 | HLP-017-000005537 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005540 | HLP-017-000005551 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005554 | HLP-017-000005554 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005556 | HLP-017-000005557 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005561 | HLP-017-000005561 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005563 | HLP-017-000005570 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005572 | HLP-017-000005572 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005574 | HLP-017-000005576 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005580 | HLP-017-000005583 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005585 | HLP-017-000005585 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005598 | HLP-017-000005605 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005610 | HLP-017-000005610 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005614 | HLP-017-000005623 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005629 | HLP-017-000005629 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005632 | HLP-017-000005635 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005637 | HLP-017-000005637 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005639 | HLP-017-000005639 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005647 | HLP-017-000005647 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005649 | HLP-017-000005653 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005660 | HLP-017-000005673 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005677 | HLP-017-000005679 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005681 | HLP-017-000005691 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005693 | HLP-017-000005693 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005697 | HLP-017-000005698 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005702 | HLP-017-000005705 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005707 | HLP-017-000005709 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005711 | HLP-017-000005712 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005714 | HLP-017-000005715 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005717 | HLP-017-000005718 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005720 | HLP-017-000005723 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005726 | HLP-017-000005727 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005729 | HLP-017-000005732 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005737 | HLP-017-000005738 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005743 | HLP-017-000005744 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005746 | HLP-017-000005750 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005752 | HLP-017-000005752 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005761 | HLP-017-000005776 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005780 | HLP-017-000005785 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005788 | HLP-017-000005795 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005797 | HLP-017-000005798 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005800 | HLP-017-000005806 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005809 | HLP-017-000005811 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005819 | HLP-017-000005819 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005823 | HLP-017-000005823 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005825 | HLP-017-000005825 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005827 | HLP-017-000005829 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005831 | HLP-017-000005831 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005833 | HLP-017-000005833 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005837 | HLP-017-000005839 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005841 | HLP-017-000005841 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005843 | HLP-017-000005849 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005851 | HLP-017-000005855 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005858 | HLP-017-000005860 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005862 | HLP-017-000005863 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005865 | HLP-017-000005872 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005874 | HLP-017-000005875 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005877 | HLP-017-000005881 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005883 | HLP-017-000005887 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005889 | HLP-017-000005889 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005891 | HLP-017-000005891 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005893 | HLP-017-000005896 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005898 | HLP-017-000005898 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005900 | HLP-017-000005901 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005903 | HLP-017-000005903 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005905 | HLP-017-000005908 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005914 | HLP-017-000005917 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005920 | HLP-017-000005921 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005923 | HLP-017-000005923 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005932 | HLP-017-000005933 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005936 | HLP-017-000005938 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005940 | HLP-017-000005941 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005943 | HLP-017-000005945 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005947 | HLP-017-000005948 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005952 | HLP-017-000005952 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005954 | HLP-017-000005954 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005956 | HLP-017-000005956 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005958 | HLP-017-000005963 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005965 | HLP-017-000005973 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005979 | HLP-017-000005981 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005985 | HLP-017-000005990 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005992 | HLP-017-000005994 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005996 | HLP-017-000005996 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006000 | HLP-017-000006001 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006003 | HLP-017-000006005 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006008 | HLP-017-000006014 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006021 | HLP-017-000006026 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006029 | HLP-017-000006033 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006035 | HLP-017-000006043 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006045 | HLP-017-000006045 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006047 | HLP-017-000006049 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006051 | HLP-017-000006055 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006058 | HLP-017-000006062 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006066 | HLP-017-000006066 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006068 | HLP-017-000006072 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006074 | HLP-017-000006074 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006077 | HLP-017-000006080 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006082 | HLP-017-000006084 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006086 | HLP-017-000006087 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006089 | HLP-017-000006099 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006102 | HLP-017-000006103 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006106 | HLP-017-000006107 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006109 | HLP-017-000006119 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006121 | HLP-017-000006121 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006127 | HLP-017-000006128 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006131 | HLP-017-000006134 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006136 | HLP-017-000006146 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006148 | HLP-017-000006149 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006153 | HLP-017-000006153 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006155 | HLP-017-000006158 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006160 | HLP-017-000006160 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006170 | HLP-017-000006177 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006181 | HLP-017-000006185 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006187 | HLP-017-000006187 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006194 | HLP-017-000006197 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006199 | HLP-017-000006205 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006207 | HLP-017-000006213 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006215 | HLP-017-000006217 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006222 | HLP-017-000006225 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006227 | HLP-017-000006231 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006238 | HLP-017-000006246 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006249 | HLP-017-000006250 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006252 | HLP-017-000006259 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006261 | HLP-017-000006261 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006263 | HLP-017-000006270 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006272 | HLP-017-000006272 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006275 | HLP-017-000006275 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006280 | HLP-017-000006284 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006288 | HLP-017-000006288 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006290 | HLP-017-000006302 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006304 | HLP-017-000006305 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006310 | HLP-017-000006310 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006312 | HLP-017-000006313 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006315 | HLP-017-000006317 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006319 | HLP-017-000006320 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006323 | HLP-017-000006325 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006327 | HLP-017-000006330 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006333 | HLP-017-000006337 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006340 | HLP-017-000006345 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006347 | HLP-017-000006350 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006359 | HLP-017-000006361 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006365 | HLP-017-000006370 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006372 | HLP-017-000006375 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006377 | HLP-017-000006377 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006383 | HLP-017-000006389 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006391 | HLP-017-000006391 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006393 | HLP-017-000006395 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006397 | HLP-017-000006411 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006413 | HLP-017-000006415 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006418 | HLP-017-000006424 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006426 | HLP-017-000006427 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006429 | HLP-017-000006430 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006432 | HLP-017-000006432 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006439 | HLP-017-000006441 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006443 | HLP-017-000006454 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006477 | HLP-017-000006477 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006479 | HLP-017-000006486 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006488 | HLP-017-000006488 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006490 | HLP-017-000006495 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006500 | HLP-017-000006501 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006507 | HLP-017-000006510 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006514 | HLP-017-000006514 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006516 | HLP-017-000006517 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006519 | HLP-017-000006520 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006522 | HLP-017-000006523 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006530 | HLP-017-000006530 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006534 | HLP-017-000006535 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006537 | HLP-017-000006544 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006549 | HLP-017-000006550 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006552 | HLP-017-000006552 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006554 | HLP-017-000006555 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006557 | HLP-017-000006560 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006562 | HLP-017-000006562 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006565 | HLP-017-000006567 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006570 | HLP-017-000006572 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006580 | HLP-017-000006580 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006583 | HLP-017-000006584 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006589 | HLP-017-000006590 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006594 | HLP-017-000006595 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006597 | HLP-017-000006597 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006599 | HLP-017-000006606 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006608 | HLP-017-000006609 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006612 | HLP-017-000006616 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006621 | HLP-017-000006622 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006624 | HLP-017-000006625 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006627 | HLP-017-000006635 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006643 | HLP-017-000006645 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006649 | HLP-017-000006653 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006655 | HLP-017-000006655 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006660 | HLP-017-000006661 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006667 | HLP-017-000006667 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006672 | HLP-017-000006672 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006675 | HLP-017-000006675 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006681 | HLP-017-000006702 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006707 | HLP-017-000006707 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006710 | HLP-017-000006717 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006719 | HLP-017-000006719 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006721 | HLP-017-000006731 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006733 | HLP-017-000006747 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006751 | HLP-017-000006752 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006754 | HLP-017-000006755 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006757 | HLP-017-000006759 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006761 | HLP-017-000006763 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006765 | HLP-017-000006775 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006777 | HLP-017-000006778 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006780 | HLP-017-000006780 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006782 | HLP-017-000006782 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006784 | HLP-017-000006786 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006790 | HLP-017-000006791 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006793 | HLP-017-000006793 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006795 | HLP-017-000006802 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006804 | HLP-017-000006819 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006821 | HLP-017-000006847 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006849 | HLP-017-000006849 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006852 | HLP-017-000006852 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006854 | HLP-017-000006860 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006870 | HLP-017-000006870 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006872 | HLP-017-000006875 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006882 | HLP-017-000006882 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006886 | HLP-017-000006886 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006888 | HLP-017-000006888 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006892 | HLP-017-000006892 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006896 | HLP-017-000006896 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006902 | HLP-017-000006902 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006906 | HLP-017-000006908 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006910 | HLP-017-000006911 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006913 | HLP-017-000006913 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006916 | HLP-017-000006933 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006936 | HLP-017-000006942 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006944 | HLP-017-000006948 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006950 | HLP-017-000006952 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006954 | HLP-017-000006956 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006958 | HLP-017-000006958 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006960 | HLP-017-000006960 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006963 | HLP-017-000006963 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006966 | HLP-017-000006970 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006972 | HLP-017-000006972 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006976 | HLP-017-000006980 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006982 | HLP-017-000006986 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006989 | HLP-017-000006989 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006996 | HLP-017-000006996 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006998 | HLP-017-000007000 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007003 | HLP-017-000007005 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007008 | HLP-017-000007009 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007012 | HLP-017-000007018 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007021 | HLP-017-000007023 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007027 | HLP-017-000007027 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007031 | HLP-017-000007034 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007037 | HLP-017-000007038 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007042 | HLP-017-000007054 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007058 | HLP-017-000007062 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007082 | HLP-017-000007082 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007084 | HLP-017-000007087 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007089 | HLP-017-000007098 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007101 | HLP-017-000007102 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007113 | HLP-017-000007115 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007117 | HLP-017-000007117 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007120 | HLP-017-000007122 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007125 | HLP-017-000007127 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007129 | HLP-017-000007183 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007185 | HLP-017-000007185 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007187 | HLP-017-000007187 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007189 | HLP-017-000007192 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007198 | HLP-017-000007199 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007202 | HLP-017-000007202 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007204 | HLP-017-000007206 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007209 | HLP-017-000007226 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007228 | HLP-017-000007235 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007238 | HLP-017-000007241 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007246 | HLP-017-000007250 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007257 | HLP-017-000007262 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007264 | HLP-017-000007265 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007275 | HLP-017-000007279 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007281 | HLP-017-000007283 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007285 | HLP-017-000007285 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007287 | HLP-017-000007288 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007291 | HLP-017-000007291 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007298 | HLP-017-000007304 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007306 | HLP-017-000007312 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007314 | HLP-017-000007318 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007323 | HLP-017-000007323 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007327 | HLP-017-000007327 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007329 | HLP-017-000007329 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007331 | HLP-017-000007331 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007344 | HLP-017-000007344 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007346 | HLP-017-000007346 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007348 | HLP-017-000007348 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007350 | HLP-017-000007350 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007352 | HLP-017-000007353 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007366 | HLP-017-000007366 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007369 | HLP-017-000007369 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007378 | HLP-017-000007378 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007380 | HLP-017-000007380 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007386 | HLP-017-000007386 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007388 | HLP-017-000007388 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007390 | HLP-017-000007390 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007392 | HLP-017-000007392 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007394 | HLP-017-000007398 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007400 | HLP-017-000007401 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007408 | HLP-017-000007408 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007412 | HLP-017-000007415 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007421 | HLP-017-000007424 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007427 | HLP-017-000007429 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007434 | HLP-017-000007434 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007436 | HLP-017-000007436 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007438 | HLP-017-000007440 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007445 | HLP-017-000007448 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007450 | HLP-017-000007454 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007457 | HLP-017-000007459 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007479 | HLP-017-000007479 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007481 | HLP-017-000007481 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007495 | HLP-017-000007495 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007509 | HLP-017-000007509 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007511 | HLP-017-000007512 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007514 | HLP-017-000007519 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007521 | HLP-017-000007521 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007523 | HLP-017-000007523 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007525 | HLP-017-000007530 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007532 | HLP-017-000007532 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007541 | HLP-017-000007555 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007560 | HLP-017-000007572 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007574 | HLP-017-000007574 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007582 | HLP-017-000007585 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007588 | HLP-017-000007588 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007592 | HLP-017-000007592 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007594 | HLP-017-000007597 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007602 | HLP-017-000007603 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007605 | HLP-017-000007608 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007624 | HLP-017-000007640 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007645 | HLP-017-000007649 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007651 | HLP-017-000007653 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007655 | HLP-017-000007658 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007660 | HLP-017-000007662 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007666 | HLP-017-000007677 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007680 | HLP-017-000007680 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007686 | HLP-017-000007688 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007691 | HLP-017-000007693 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007696 | HLP-017-000007707 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007709 | HLP-017-000007725 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007727 | HLP-017-000007727 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007729 | HLP-017-000007730 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007732 | HLP-017-000007738 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007740 | HLP-017-000007742 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007744 | HLP-017-000007768 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007770 | HLP-017-000007773 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007775 | HLP-017-000007775 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007777 | HLP-017-000007778 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007781 | HLP-017-000007783 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007787 | HLP-017-000007794 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007798 | HLP-017-000007819 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007822 | HLP-017-000007824 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007827 | HLP-017-000007830 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007834 | HLP-017-000007835 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007839 | HLP-017-000007843 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007845 | HLP-017-000007850 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007853 | HLP-017-000007856 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007858 | HLP-017-000007863 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007865 | HLP-017-000007865 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007867 | HLP-017-000007870 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007873 | HLP-017-000007887 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007889 | HLP-017-000007892 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007894 | HLP-017-000007894 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007896 | HLP-017-000007897 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007903 | HLP-017-000007903 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007906 | HLP-017-000007915 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007917 | HLP-017-000007917 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007920 | HLP-017-000007920 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007923 | HLP-017-000007923 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007925 | HLP-017-000007927 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007934 | HLP-017-000007937 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007939 | HLP-017-000007945 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007949 | HLP-017-000007949 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007952 | HLP-017-000007952 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007954 | HLP-017-000007958 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007962 | HLP-017-000007962 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007966 | HLP-017-000007968 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007970 | HLP-017-000007971 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007977 | HLP-017-000007977 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007982 | HLP-017-000007983 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007986 | HLP-017-000007986 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007988 | HLP-017-000007990 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007993 | HLP-017-000007994 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008003 | HLP-017-000008003 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008005 | HLP-017-000008005 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008009 | HLP-017-000008009 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008016 | HLP-017-000008016 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008019 | HLP-017-000008026 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008028 | HLP-017-000008033 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008035 | HLP-017-000008037 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008039 | HLP-017-000008043 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008045 | HLP-017-000008046 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008048 | HLP-017-000008058 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008061 | HLP-017-000008065 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008067 | HLP-017-000008068 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008071 | HLP-017-000008071 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008074 | HLP-017-000008081 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008085 | HLP-017-000008085 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008088 | HLP-017-000008092 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008094 | HLP-017-000008097 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008099 | HLP-017-000008101 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008103 | HLP-017-000008111 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008115 | HLP-017-000008115 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008123 | HLP-017-000008128 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008130 | HLP-017-000008130 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008132 | HLP-017-000008133 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008135 | HLP-017-000008141 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008143 | HLP-017-000008144 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008146 | HLP-017-000008149 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008151 | HLP-017-000008151 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008156 | HLP-017-000008169 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008171 | HLP-017-000008211 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008214 | HLP-017-000008222 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008224 | HLP-017-000008227 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008229 | HLP-017-000008236 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008240 | HLP-017-000008241 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008246 | HLP-017-000008248 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008250 | HLP-017-000008250 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008252 | HLP-017-000008257 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008259 | HLP-017-000008264 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008267 | HLP-017-000008267 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008269 | HLP-017-000008286 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008296 | HLP-017-000008378 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000003 | HLP-021-000000009 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000011 | HLP-021-000000012 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000015 | HLP-021-000000015 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000017 | HLP-021-000000038 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000041 | HLP-021-000000042 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000044 | HLP-021-000000044 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000047 | HLP-021-000000047 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000049 | HLP-021-000000056 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000058 | HLP-021-000000065 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000067 | HLP-021-000000080 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000084 | HLP-021-000000084 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000091 | HLP-021-000000093 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000095 | HLP-021-000000096 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000098 | HLP-021-000000102 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000104 | HLP-021-000000106 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000108 | HLP-021-000000111 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000114 | HLP-021-000000118 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000120 | HLP-021-000000138 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000140 | HLP-021-000000141 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000144 | HLP-021-000000155 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000157 | HLP-021-000000175 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000177 | HLP-021-000000203 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000205 | HLP-021-000000218 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000221 | HLP-021-000000221 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000223 | HLP-021-000000223 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000225 | HLP-021-000000235 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000237 | HLP-021-000000244 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000247 | HLP-021-000000286 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000288 | HLP-021-000000309 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000311 | HLP-021-000000313 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000315 | HLP-021-000000331 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000333 | HLP-021-000000384 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000386 | HLP-021-000000387 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000390 | HLP-021-000000395 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000397 | HLP-021-000000412 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000414 | HLP-021-000000438 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000440 | HLP-021-000000440 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000442 | HLP-021-000000457 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000459 | HLP-021-000000468 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000470 | HLP-021-000000489 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000500 | HLP-021-000000501 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000503 | HLP-021-000000508 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000511 | HLP-021-000000512 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000514 | HLP-021-000000514 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000516 | HLP-021-000000523 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000525 | HLP-021-000000530 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000532 | HLP-021-000000538 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000540 | HLP-021-000000544 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000546 | HLP-021-000000546 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000551 | HLP-021-000000553 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000561 | HLP-021-000000561 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000563 | HLP-021-000000568 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000572 | HLP-021-000000573 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000575 | HLP-021-000000575 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000580 | HLP-021-000000580 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000586 | HLP-021-000000591 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000602 | HLP-021-000000602 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000604 | HLP-021-000000611 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000613 | HLP-021-000000614 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000625 | HLP-021-000000626 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000629 | HLP-021-000000635 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000643 | HLP-021-000000644 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000648 | HLP-021-000000667 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000670 | HLP-021-000000671 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000677 | HLP-021-000000718 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000720 | HLP-021-000000723 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000726 | HLP-021-000000727 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000729 | HLP-021-000000729 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000731 | HLP-021-000000731 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000734 | HLP-021-000000734 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000736 | HLP-021-000000736 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000738 | HLP-021-000000741 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000743 | HLP-021-000000743 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000746 | HLP-021-000000747 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000749 | HLP-021-000000749 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000752 | HLP-021-000000755 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000757 | HLP-021-000000757 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000759 | HLP-021-000000776 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000778 | HLP-021-000000791 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000793 | HLP-021-000000807 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000810 | HLP-021-000000810 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000819 | HLP-021-000000820 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000828 | HLP-021-000000849 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000851 | HLP-021-000000871 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000873 | HLP-021-000000894 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000896 | HLP-021-000000900 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000903 | HLP-021-000000906 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000910 | HLP-021-000000916 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000918 | HLP-021-000000943 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000945 | HLP-021-000000964 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000975 | HLP-021-000000995 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000997 | HLP-021-000001015 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001017 | HLP-021-000001018 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001020 | HLP-021-000001026 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001028 | HLP-021-000001036 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001038 | HLP-021-000001049 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001051 | HLP-021-000001063 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001065 | HLP-021-000001070 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001072 | HLP-021-000001073 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001075 | HLP-021-000001090 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001093 | HLP-021-000001100 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001106 | HLP-021-000001107 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001111 | HLP-021-000001120 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001127 | HLP-021-000001127 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001129 | HLP-021-000001132 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001134 | HLP-021-000001180 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001184 | HLP-021-000001184 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001187 | HLP-021-000001193 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001195 | HLP-021-000001196 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001200 | HLP-021-000001206 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001208 | HLP-021-000001209 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001211 | HLP-021-000001216 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001219 | HLP-021-000001219 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001223 | HLP-021-000001223 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001225 | HLP-021-000001225 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001227 | HLP-021-000001227 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001232 | HLP-021-000001234 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001242 | HLP-021-000001242 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001244 | HLP-021-000001247 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001250 | HLP-021-000001257 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001259 | HLP-021-000001264 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001267 | HLP-021-000001271 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001274 | HLP-021-000001274 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001281 | HLP-021-000001286 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001288 | HLP-021-000001293 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001295 | HLP-021-000001295 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001297 | HLP-021-000001301 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001303 | HLP-021-000001317 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001319 | HLP-021-000001322 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001324 | HLP-021-000001334 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001336 | HLP-021-000001337 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001339 | HLP-021-000001345 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001348 | HLP-021-000001348 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001350 | HLP-021-000001358 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001360 | HLP-021-000001362 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001366 | HLP-021-000001366 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001373 | HLP-021-000001373 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001379 | HLP-021-000001380 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001382 | HLP-021-000001383 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001386 | HLP-021-000001386 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001388 | HLP-021-000001405 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001407 | HLP-021-000001412 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001415 | HLP-021-000001415 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001418 | HLP-021-000001418 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001421 | HLP-021-000001428 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001430 | HLP-021-000001450 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001452 | HLP-021-000001460 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001463 | HLP-021-000001463 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001465 | HLP-021-000001470 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001473 | HLP-021-000001494 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001496 | HLP-021-000001505 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001508 | HLP-021-000001508 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001510 | HLP-021-000001519 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001522 | HLP-021-000001545 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001547 | HLP-021-000001547 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001549 | HLP-021-000001551 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001558 | HLP-021-000001559 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001561 | HLP-021-000001584 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001586 | HLP-021-000001587 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001589 | HLP-021-000001634 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001636 | HLP-021-000001639 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001641 | HLP-021-000001643 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001645 | HLP-021-000001647 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001650 | HLP-021-000001667 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001670 | HLP-021-000001673 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001675 | HLP-021-000001682 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001685 | HLP-021-000001692 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001694 | HLP-021-000001702 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001706 | HLP-021-000001706 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001708 | HLP-021-000001717 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001719 | HLP-021-000001724 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001726 | HLP-021-000001729 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001733 | HLP-021-000001734 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001736 | HLP-021-000001740 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001742 | HLP-021-000001746 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001750 | HLP-021-000001759 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001761 | HLP-021-000001762 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001765 | HLP-021-000001770 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001772 | HLP-021-000001773 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001777 | HLP-021-000001778 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001780 | HLP-021-000001780 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001783 | HLP-021-000001787 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001789 | HLP-021-000001789 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001791 | HLP-021-000001792 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001795 | HLP-021-000001811 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001815 | HLP-021-000001815 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001819 | HLP-021-000001840 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001843 | HLP-021-000001843 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001845 | HLP-021-000001847 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001851 | HLP-021-000001853 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001856 | HLP-021-000001856 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001859 | HLP-021-000001863 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001865 | HLP-021-000001883 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001886 | HLP-021-000001886 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001888 | HLP-021-000001889 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001891 | HLP-021-000001894 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001896 | HLP-021-000001898 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001900 | HLP-021-000001903 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001905 | HLP-021-000001910 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001913 | HLP-021-000001927 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001929 | HLP-021-000001945 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001947 | HLP-021-000001978 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001980 | HLP-021-000001982 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001984 | HLP-021-000002009 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002011 | HLP-021-000002020 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002022 | HLP-021-000002022 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002025 | HLP-021-000002031 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002035 | HLP-021-000002038 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002040 | HLP-021-000002049 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002054 | HLP-021-000002061 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002063 | HLP-021-000002072 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002075 | HLP-021-000002078 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002080 | HLP-021-000002092 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002094 | HLP-021-000002103 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002105 | HLP-021-000002109 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002111 | HLP-021-000002113 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002115 | HLP-021-000002117 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002119 | HLP-021-000002120 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002125 | HLP-021-000002127 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002130 | HLP-021-000002131 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002133 | HLP-021-000002136 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002138 | HLP-021-000002140 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002142 | HLP-021-000002146 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002148 | HLP-021-000002150 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002152 | HLP-021-000002152 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002154 | HLP-021-000002198 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002202 | HLP-021-000002203 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002205 | HLP-021-000002205 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002207 | HLP-021-000002208 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002210 | HLP-021-000002211 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002213 | HLP-021-000002214 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002216 | HLP-021-000002223 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002228 | HLP-021-000002233 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002239 | HLP-021-000002261 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002263 | HLP-021-000002274 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002276 | HLP-021-000002321 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002324 | HLP-021-000002336 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002339 | HLP-021-000002343 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002345 | HLP-021-000002345 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002347 | HLP-021-000002360 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002363 | HLP-021-000002364 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002366 | HLP-021-000002395 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002397 | HLP-021-000002398 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002400 | HLP-021-000002409 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002412 | HLP-021-000002416 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002418 | HLP-021-000002425 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002427 | HLP-021-000002436 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002440 | HLP-021-000002441 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002444 | HLP-021-000002448 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002450 | HLP-021-000002450 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002452 | HLP-021-000002452 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002457 | HLP-021-000002461 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002464 | HLP-021-000002466 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002471 | HLP-021-000002476 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002478 | HLP-021-000002483 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002485 | HLP-021-000002489 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002496 | HLP-021-000002496 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002499 | HLP-021-000002507 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002509 | HLP-021-000002509 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002512 | HLP-021-000002514 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002517 | HLP-021-000002523 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002532 | HLP-021-000002535 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002537 | HLP-021-000002537 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002539 | HLP-021-000002562 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002564 | HLP-021-000002579 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002582 | HLP-021-000002583 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002585 | HLP-021-000002585 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002589 | HLP-021-000002597 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002599 | HLP-021-000002604 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002609 | HLP-021-000002612 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002615 | HLP-021-000002618 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002620 | HLP-021-000002622 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002625 | HLP-021-000002642 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002644 | HLP-021-000002646 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002649 | HLP-021-000002652 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002654 | HLP-021-000002657 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002661 | HLP-021-000002666 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002672 | HLP-021-000002716 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002719 | HLP-021-000002719 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002721 | HLP-021-000002721 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002723 | HLP-021-000002723 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002727 | HLP-021-000002735 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002737 | HLP-021-000002740 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002743 | HLP-021-000002747 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002750 | HLP-021-000002753 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002758 | HLP-021-000002760 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002762 | HLP-021-000002768 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002771 | HLP-021-000002776 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002778 | HLP-021-000002778 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002780 | HLP-021-000002787 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002789 | HLP-021-000002807 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002810 | HLP-021-000002827 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002832 | HLP-021-000002833 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002835 | HLP-021-000002835 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002840 | HLP-021-000002852 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002856 | HLP-021-000002857 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002864 | HLP-021-000002864 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002872 | HLP-021-000002873 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002875 | HLP-021-000002886 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002889 | HLP-021-000002890 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002892 | HLP-021-000002908 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002911 | HLP-021-000002917 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002919 | HLP-021-000002933 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002935 | HLP-021-000002938 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002945 | HLP-021-000002945 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002952 | HLP-021-000002954 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002956 | HLP-021-000002963 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002965 | HLP-021-000002968 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002970 | HLP-021-000002971 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002973 | HLP-021-000002980 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002985 | HLP-021-000003003 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003008 | HLP-021-000003018 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003023 | HLP-021-000003023 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003026 | HLP-021-000003034 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003036 | HLP-021-000003036 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003038 | HLP-021-000003038 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003041 | HLP-021-000003049 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003051 | HLP-021-000003053 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003057 | HLP-021-000003058 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003061 | HLP-021-000003061 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003065 | HLP-021-000003065 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003067 | HLP-021-000003070 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003072 | HLP-021-000003073 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003075 | HLP-021-000003095 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003097 | HLP-021-000003097 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003099 | HLP-021-000003102 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003104 | HLP-021-000003107 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003109 | HLP-021-000003111 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003116 | HLP-021-000003123 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003126 | HLP-021-000003133 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003136 | HLP-021-000003140 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003142 | HLP-021-000003144 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003147 | HLP-021-000003147 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003149 | HLP-021-000003150 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003152 | HLP-021-000003152 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003154 | HLP-021-000003171 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003179 | HLP-021-000003179 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003191 | HLP-021-000003193 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003196 | HLP-021-000003205 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003207 | HLP-021-000003217 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003219 | HLP-021-000003221 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003223 | HLP-021-000003225 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003227 | HLP-021-000003229 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003233 | HLP-021-000003233 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003235 | HLP-021-000003236 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003238 | HLP-021-000003246 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003248 | HLP-021-000003248 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003251 | HLP-021-000003252 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003255 | HLP-021-000003255 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003258 | HLP-021-000003258 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003260 | HLP-021-000003260 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003262 | HLP-021-000003265 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003268 | HLP-021-000003270 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003272 | HLP-021-000003278 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003284 | HLP-021-000003284 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003286 | HLP-021-000003288 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003291 | HLP-021-000003315 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003317 | HLP-021-000003323 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003325 | HLP-021-000003333 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003336 | HLP-021-000003336 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003339 | HLP-021-000003339 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003344 | HLP-021-000003346 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003352 | HLP-021-000003352 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003355 | HLP-021-000003362 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003368 | HLP-021-000003381 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003383 | HLP-021-000003383 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003386 | HLP-021-000003387 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003389 | HLP-021-000003389 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003395 | HLP-021-000003403 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003406 | HLP-021-000003413 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003416 | HLP-021-000003434 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003437 | HLP-021-000003441 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003451 | HLP-021-000003456 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003458 | HLP-021-000003467 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003472 | HLP-021-000003482 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003485 | HLP-021-000003488 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003490 | HLP-021-000003523 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003525 | HLP-021-000003527 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003529 | HLP-021-000003538 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003540 | HLP-021-000003546 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003549 | HLP-021-000003559 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003561 | HLP-021-000003569 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003573 | HLP-021-000003576 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003578 | HLP-021-000003579 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003582 | HLP-021-000003607 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003611 | HLP-021-000003636 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003639 | HLP-021-000003653 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003659 | HLP-021-000003666 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003670 | HLP-021-000003674 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003677 | HLP-021-000003686 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003689 | HLP-021-000003689 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003695 | HLP-021-000003702 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003705 | HLP-021-000003708 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003711 | HLP-021-000003713 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003715 | HLP-021-000003786 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003788 | HLP-021-000003788 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003790 | HLP-021-000003790 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003792 | HLP-021-000003792 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003794 | HLP-021-000003794 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003796 | HLP-021-000003797 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003799 | HLP-021-000003802 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003804 | HLP-021-000003804 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003808 | HLP-021-000003814 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003816 | HLP-021-000003817 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003826 | HLP-021-000003827 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003829 | HLP-021-000003830 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003834 | HLP-021-000003866 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003868 | HLP-021-000003868 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003872 | HLP-021-000003878 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003880 | HLP-021-000003885 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003887 | HLP-021-000003892 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003894 | HLP-021-000003909 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003911 | HLP-021-000003913 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003915 | HLP-021-000003916 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003918 | HLP-021-000003923 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003933 | HLP-021-000003935 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003937 | HLP-021-000003943 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003945 | HLP-021-000003945 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003950 | HLP-021-000003956 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003960 | HLP-021-000003962 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003985 | HLP-021-000003985 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004013 | HLP-021-000004013 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004019 | HLP-021-000004020 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004031 | HLP-021-000004031 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004052 | HLP-021-000004070 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004072 | HLP-021-000004074 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004076 | HLP-021-000004079 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004081 | HLP-021-000004081 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004084 | HLP-021-000004085 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004087 | HLP-021-000004089 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004093 | HLP-021-000004097 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004100 | HLP-021-000004100 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004105 | HLP-021-000004105 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004108 | HLP-021-000004108 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004116 | HLP-021-000004122 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004124 | HLP-021-000004214 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004216 | HLP-021-000004266 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004268 | HLP-021-000004268 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004270 | HLP-021-000004280 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004284 | HLP-021-000004373 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004375 | HLP-021-000004378 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004380 | HLP-021-000004380 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004383 | HLP-021-000004383 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004386 | HLP-021-000004386 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004388 | HLP-021-000004388 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004390 | HLP-021-000004390 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004392 | HLP-021-000004392 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004394 | HLP-021-000004394 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004396 | HLP-021-000004397 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004400 | HLP-021-000004400 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004402 | HLP-021-000004402 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004404 | HLP-021-000004404 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004406 | HLP-021-000004406 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004408 | HLP-021-000004409 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004411 | HLP-021-000004411 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004413 | HLP-021-000004413 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004416 | HLP-021-000004416 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004418 | HLP-021-000004418 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004420 | HLP-021-000004420 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004423 | HLP-021-000004424 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004426 | HLP-021-000004426 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004428 | HLP-021-000004428 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004430 | HLP-021-000004430 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004432 | HLP-021-000004433 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004435 | HLP-021-000004435 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004437 | HLP-021-000004438 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004440 | HLP-021-000004440 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004442 | HLP-021-000004443 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004445 | HLP-021-000004445 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004447 | HLP-021-000004447 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004449 | HLP-021-000004449 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004451 | HLP-021-000004451 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004454 | HLP-021-000004454 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004456 | HLP-021-000004456 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004459 | HLP-021-000004459 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004461 | HLP-021-000004461 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004463 | HLP-021-000004463 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004465 | HLP-021-000004465 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004467 | HLP-021-000004467 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004469 | HLP-021-000004469 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004473 | HLP-021-000004473 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004475 | HLP-021-000004475 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004477 | HLP-021-000004477 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004479 | HLP-021-000004479 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004482 | HLP-021-000004482 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004484 | HLP-021-000004484 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004486 | HLP-021-000004486 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004488 | HLP-021-000004488 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004490 | HLP-021-000004490 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004492 | HLP-021-000004492 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004494 | HLP-021-000004495 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004497 | HLP-021-000004497 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004499 | HLP-021-000004499 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004503 | HLP-021-000004503 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004509 | HLP-021-000004509 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004511 | HLP-021-000004511 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004515 | HLP-021-000004515 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004519 | HLP-021-000004600 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004603 | HLP-021-000004604 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004606 | HLP-021-000004606 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004609 | HLP-021-000004626 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004629 | HLP-021-000004672 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004674 | HLP-021-000004690 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004692 | HLP-021-000004694 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004772 | HLP-021-000004772 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004774 | HLP-021-000004774 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004778 | HLP-021-000004855 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004895 | HLP-021-000004895 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004941 | HLP-021-000004942 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004976 | HLP-021-000004976 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004978 | HLP-021-000004978 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005094 | HLP-021-000005094 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005096 | HLP-021-000005096 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005099 | HLP-021-000005099 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005101 | HLP-021-000005102 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005104 | HLP-021-000005182 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005186 | HLP-021-000005196 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005198 | HLP-021-000005198 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005200 | HLP-021-000005200 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005202 | HLP-021-000005290 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005293 | HLP-021-000005350 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005352 | HLP-021-000005352 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005355 | HLP-021-000005392 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005396 | HLP-021-000005396 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005400 | HLP-021-000005407 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005409 | HLP-021-000005582 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005585 | HLP-021-000005585 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005587 | HLP-021-000005587 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005593 | HLP-021-000005593 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005597 | HLP-021-000005597 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005601 | HLP-021-000005601 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005604 | HLP-021-000005604 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005606 | HLP-021-000005606 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005609 | HLP-021-000005609 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005611 | HLP-021-000005611 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005613 | HLP-021-000005613 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005617 | HLP-021-000005617 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005619 | HLP-021-000005619 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005622 | HLP-021-000005622 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005624 | HLP-021-000005624 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005638 | HLP-021-000005638 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005641 | HLP-021-000005644 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005646 | HLP-021-000005646 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005654 | HLP-021-000005654 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005656 | HLP-021-000005656 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005658 | HLP-021-000005658 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005660 | HLP-021-000005660 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005662 | HLP-021-000005662 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005664 | HLP-021-000005664 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005666 | HLP-021-000005666 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005668 | HLP-021-000005672 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005678 | HLP-021-000005678 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005681 | HLP-021-000005681 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005683 | HLP-021-000005683 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005685 | HLP-021-000005685 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005687 | HLP-021-000005687 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005690 | HLP-021-000005690 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005694 | HLP-021-000005694 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005696 | HLP-021-000005696 | USACE; MVD; MVN; CEMVN-HPO | Colby Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005698 | HLP-021-000005701 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005703 | HLP-021-000005703 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005705 | HLP-021-000005796 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005799 | HLP-021-000005799 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005883 | HLP-021-000005964 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000006042 | HLP-021-000006198 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000006282 | HLP-021-000006282 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000006284 | HLP-021-000006289 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000006297 | HLP-021-000006302 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC775 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008