UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES              §          CIVIL ACTION
          CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                           §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                         §
PERTAINS TO:                                §
          ALL LEVEE                            §
          ALL MRGO                             §
          ALL BARGE                            §
_____§

NOTICE OF PRODUCTION

      In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| HLP-023-000000001 | to | HLP-023-000000001 |
| HLP-023-000000003 | to | HLP-023-000000011 |
| HLP-023-000000013 | to | HLP-023-000000014 |
| HLP-023-000000016 | to | HLP-023-000000016 |
| HLP-023-000000021 | to | HLP-023-000000022 |
| HLP-023-000000024 | to | HLP-023-000000024 |
| HLP-023-000000026 | to | HLP-023-000000026 |
| HLP-023-000000029 | to | HLP-023-000000029 |
| HLP-023-000000032 | to | HLP-023-000000038 |
| HLP-023-000000041 | to | HLP-023-000000050 |
| HLP-023-000000052 | to | HLP-023-000000053 |
| HLP-023-000000063 | to | HLP-023-000000084 |
| HLP-023-000000086 | to | HLP-023-000000088 |
| HLP-023-000000090 | to | HLP-023-000000102 |
| HLP-023-000000104 | to | HLP-023-000000115 |
| HLP-023-000000117 | to | HLP-023-000000117 |
| HLP-023-000000119 | to | HLP-023-000000125 |
| HLP-023-000000128 | to | HLP-023-000000132 |
| HLP-023-000000134 | to | HLP-023-000000138 |
| HLP-023-000000140 | to | HLP-023-000000141 |
| HLP-023-000000143 | to | HLP-023-000000160 |
| HLP-023-000000162 | to | HLP-023-000000162 |
| HLP-023-000000164 | to | HLP-023-000000165 |
| HLP-023-000000167 | to | HLP-023-000000170 |
| HLP-023-000000172 | to | HLP-023-000000176 |
| HLP-023-000000178 | to | HLP-023-000000179 |
| HLP-023-000000181 | to | HLP-023-000000184 |
| HLP-023-000000187 | to | HLP-023-000000193 |
| HLP-023-000000195 | to | HLP-023-000000196 |
| HLP-023-000000198 | to | HLP-023-000000223 |
| HLP-023-000000225 | to | HLP-023-000000236 |
| HLP-023-000000238 | to | HLP-023-000000238 |
| HLP-023-000000243 | to | HLP-023-000000255 |
| HLP-023-000000257 | to | HLP-023-000000356 |
| HLP-023-000000358 | to | HLP-023-000000358 |
| HLP-023-000000360 | to | HLP-023-000000521 |
| HLP-023-000000523 | to | HLP-023-000000523 |
| HLP-023-000000525 | to | HLP-023-000000526 |
| HLP-023-000000528 | to | HLP-023-000000528 |
| HLP-023-000000530 | to | HLP-023-000000533 |
| HLP-023-000000535 | to | HLP-023-000000535 |
| HLP-023-000000537 | to | HLP-023-000000566 |
| HLP-023-000000568 | to | HLP-023-000000574 |

| | | |
|---|---|---|
| HLP-023-000000576 | to | HLP-023-000000585 |
| HLP-023-000000587 | to | HLP-023-000000603 |
| HLP-023-000000605 | to | HLP-023-000000606 |
| HLP-023-000000608 | to | HLP-023-000000610 |
| HLP-023-000000613 | to | HLP-023-000000620 |
| HLP-023-000000622 | to | HLP-023-000000640 |
| HLP-023-000000643 | to | HLP-023-000000644 |
| HLP-023-000000647 | to | HLP-023-000000650 |
| HLP-023-000000652 | to | HLP-023-000000663 |
| HLP-023-000000667 | to | HLP-023-000000668 |
| HLP-023-000000670 | to | HLP-023-000000689 |
| HLP-023-000000691 | to | HLP-023-000000693 |
| HLP-023-000000695 | to | HLP-023-000000697 |
| HLP-023-000000699 | to | HLP-023-000000706 |
| HLP-023-000000708 | to | HLP-023-000000719 |
| HLP-023-000000721 | to | HLP-023-000000751 |
| HLP-023-000000754 | to | HLP-023-000000788 |
| HLP-023-000000803 | to | HLP-023-000000837 |
| HLP-023-000000840 | to | HLP-023-000000847 |
| HLP-023-000000849 | to | HLP-023-000000849 |
| HLP-023-000000854 | to | HLP-023-000000854 |
| HLP-023-000000858 | to | HLP-023-000000863 |
| HLP-023-000000866 | to | HLP-023-000000866 |
| HLP-023-000000868 | to | HLP-023-000000872 |
| HLP-023-000000876 | to | HLP-023-000000886 |
| HLP-023-000000889 | to | HLP-023-000000889 |
| HLP-023-000000891 | to | HLP-023-000000904 |
| HLP-023-000000906 | to | HLP-023-000000906 |
| HLP-023-000000914 | to | HLP-023-000000922 |
| HLP-023-000000926 | to | HLP-023-000000926 |
| HLP-023-000000929 | to | HLP-023-000000931 |
| HLP-023-000000933 | to | HLP-023-000000935 |
| HLP-023-000000937 | to | HLP-023-000000938 |
| HLP-023-000000940 | to | HLP-023-000000949 |
| HLP-023-000000952 | to | HLP-023-000000961 |
| HLP-023-000000963 | to | HLP-023-000000966 |
| HLP-023-000000968 | to | HLP-023-000000970 |
| HLP-023-000000972 | to | HLP-023-000001015 |
| HLP-023-000001018 | to | HLP-023-000001018 |
| HLP-023-000001020 | to | HLP-023-000001020 |
| HLP-023-000001022 | to | HLP-023-000001036 |
| HLP-023-000001038 | to | HLP-023-000001053 |
| HLP-023-000001055 | to | HLP-023-000001070 |

| HLP-023-000001073 | to | HLP-023-000001078 |
| HLP-023-000001081 | to | HLP-023-000001092 |
| HLP-023-000001094 | to | HLP-023-000001094 |
| HLP-023-000001096 | to | HLP-023-000001098 |
| HLP-023-000001100 | to | HLP-023-000001112 |
| HLP-023-000001114 | to | HLP-023-000001119 |
| HLP-023-000001121 | to | HLP-023-000001128 |
| HLP-023-000001130 | to | HLP-023-000001131 |
| HLP-023-000001133 | to | HLP-023-000001133 |
| HLP-023-000001135 | to | HLP-023-000001135 |
| HLP-023-000001137 | to | HLP-023-000001141 |
| HLP-023-000001143 | to | HLP-023-000001143 |
| HLP-023-000001145 | to | HLP-023-000001145 |
| HLP-023-000001149 | to | HLP-023-000001152 |
| HLP-023-000001154 | to | HLP-023-000001154 |
| HLP-023-000001156 | to | HLP-023-000001162 |
| HLP-023-000001164 | to | HLP-023-000001171 |
| HLP-023-000001173 | to | HLP-023-000001201 |
| HLP-023-000001203 | to | HLP-023-000001226 |
| HLP-023-000001228 | to | HLP-023-000001238 |
| HLP-023-000001241 | to | HLP-023-000001251 |
| HLP-023-000001254 | to | HLP-023-000001258 |
| HLP-023-000001260 | to | HLP-023-000001265 |
| HLP-023-000001268 | to | HLP-023-000001283 |
| HLP-023-000001285 | to | HLP-023-000001301 |
| HLP-023-000001304 | to | HLP-023-000001304 |
| HLP-023-000001326 | to | HLP-023-000001338 |
| HLP-023-000001340 | to | HLP-023-000001346 |
| HLP-023-000001351 | to | HLP-023-000001354 |
| HLP-023-000001356 | to | HLP-023-000001368 |
| HLP-023-000001373 | to | HLP-023-000001388 |
| HLP-023-000001390 | to | HLP-023-000001392 |
| HLP-023-000001394 | to | HLP-023-000001397 |
| HLP-023-000001400 | to | HLP-023-000001406 |
| HLP-023-000001410 | to | HLP-023-000001415 |
| HLP-023-000001417 | to | HLP-023-000001441 |
| HLP-023-000001443 | to | HLP-023-000001481 |
| HLP-023-000001485 | to | HLP-023-000001566 |
| HLP-023-000001568 | to | HLP-023-000001570 |
| HLP-023-000001572 | to | HLP-023-000001575 |
| HLP-023-000001577 | to | HLP-023-000001578 |
| HLP-023-000001580 | to | HLP-023-000001596 |
| HLP-023-000001598 | to | HLP-023-000001622 |

| | | |
|---|---|---|
| HLP-023-000001624 | to | HLP-023-000001627 |
| HLP-023-000001629 | to | HLP-023-000001631 |
| HLP-023-000001633 | to | HLP-023-000001708 |
| HLP-023-000001710 | to | HLP-023-000001731 |
| HLP-023-000001733 | to | HLP-023-000001735 |
| HLP-023-000001738 | to | HLP-023-000001738 |
| HLP-023-000001742 | to | HLP-023-000001743 |
| HLP-023-000001745 | to | HLP-023-000001778 |
| HLP-023-000001781 | to | HLP-023-000001789 |
| HLP-023-000001791 | to | HLP-023-000001793 |
| HLP-023-000001796 | to | HLP-023-000001799 |
| HLP-023-000001803 | to | HLP-023-000001804 |
| HLP-023-000001806 | to | HLP-023-000001806 |
| HLP-023-000001808 | to | HLP-023-000001809 |
| HLP-023-000001811 | to | HLP-023-000001814 |
| HLP-023-000001818 | to | HLP-023-000001819 |
| HLP-023-000001822 | to | HLP-023-000001822 |
| HLP-023-000001824 | to | HLP-023-000001826 |
| HLP-023-000001830 | to | HLP-023-000001831 |
| HLP-023-000001836 | to | HLP-023-000001842 |
| HLP-023-000001845 | to | HLP-023-000001845 |
| HLP-023-000001847 | to | HLP-023-000001848 |
| HLP-023-000001857 | to | HLP-023-000001857 |
| HLP-023-000001859 | to | HLP-023-000001861 |
| HLP-023-000001863 | to | HLP-023-000001863 |
| HLP-023-000001865 | to | HLP-023-000001868 |
| HLP-023-000001876 | to | HLP-023-000001880 |
| HLP-023-000001882 | to | HLP-023-000001886 |
| HLP-023-000001890 | to | HLP-023-000001892 |
| HLP-023-000001894 | to | HLP-023-000001898 |
| HLP-023-000001900 | to | HLP-023-000001901 |
| HLP-023-000001903 | to | HLP-023-000001904 |
| HLP-023-000001908 | to | HLP-023-000001908 |
| HLP-023-000001910 | to | HLP-023-000001954 |
| HLP-023-000001956 | to | HLP-023-000001975 |
| HLP-023-000001977 | to | HLP-023-000001998 |
| HLP-023-000002000 | to | HLP-023-000002008 |
| HLP-023-000002010 | to | HLP-023-000002010 |
| HLP-023-000002012 | to | HLP-023-000002015 |
| HLP-023-000002017 | to | HLP-023-000002020 |
| HLP-023-000002022 | to | HLP-023-000002044 |
| HLP-023-000002046 | to | HLP-023-000002075 |
| HLP-023-000002077 | to | HLP-023-000002077 |

| | | |
|---|---|---|
| HLP-023-000002079 | to | HLP-023-000002081 |
| HLP-023-000002083 | to | HLP-023-000002088 |
| HLP-023-000002092 | to | HLP-023-000002094 |
| HLP-023-000002096 | to | HLP-023-000002099 |
| HLP-023-000002101 | to | HLP-023-000002101 |
| HLP-023-000002103 | to | HLP-023-000002103 |
| HLP-023-000002106 | to | HLP-023-000002109 |
| HLP-023-000002112 | to | HLP-023-000002118 |
| HLP-023-000002124 | to | HLP-023-000002129 |
| HLP-023-000002131 | to | HLP-023-000002133 |
| HLP-023-000002140 | to | HLP-023-000002143 |
| HLP-023-000002146 | to | HLP-023-000002179 |
| HLP-023-000002181 | to | HLP-023-000002190 |
| HLP-023-000002192 | to | HLP-023-000002194 |
| HLP-023-000002197 | to | HLP-023-000002202 |
| HLP-023-000002207 | to | HLP-023-000002207 |
| HLP-023-000002210 | to | HLP-023-000002218 |
| HLP-023-000002221 | to | HLP-023-000002221 |
| HLP-023-000002223 | to | HLP-023-000002233 |
| HLP-023-000002236 | to | HLP-023-000002236 |
| HLP-023-000002241 | to | HLP-023-000002246 |
| HLP-023-000002250 | to | HLP-023-000002250 |
| HLP-023-000002253 | to | HLP-023-000002262 |
| HLP-023-000002265 | to | HLP-023-000002266 |
| HLP-023-000002268 | to | HLP-023-000002268 |
| HLP-023-000002270 | to | HLP-023-000002270 |
| HLP-023-000002272 | to | HLP-023-000002274 |
| HLP-023-000002276 | to | HLP-023-000002287 |
| HLP-023-000002289 | to | HLP-023-000002289 |
| HLP-023-000002291 | to | HLP-023-000002308 |
| HLP-023-000002310 | to | HLP-023-000002313 |
| HLP-023-000002315 | to | HLP-023-000002316 |
| HLP-023-000002319 | to | HLP-023-000002320 |
| HLP-023-000002322 | to | HLP-023-000002325 |
| HLP-023-000002327 | to | HLP-023-000002333 |
| HLP-023-000002335 | to | HLP-023-000002335 |
| HLP-023-000002338 | to | HLP-023-000002341 |
| HLP-023-000002343 | to | HLP-023-000002345 |
| HLP-023-000002347 | to | HLP-023-000002357 |
| HLP-023-000002359 | to | HLP-023-000002359 |
| HLP-023-000002365 | to | HLP-023-000002368 |
| HLP-023-000002371 | to | HLP-023-000002373 |
| HLP-023-000002376 | to | HLP-023-000002378 |

| HLP-023-000002383 | to | HLP-023-000002387 |
|---|---|---|
| HLP-023-000002389 | to | HLP-023-000002389 |
| HLP-023-000002391 | to | HLP-023-000002391 |
| HLP-023-000002394 | to | HLP-023-000002395 |
| HLP-023-000002397 | to | HLP-023-000002405 |
| HLP-023-000002409 | to | HLP-023-000002409 |
| HLP-023-000002411 | to | HLP-023-000002411 |
| HLP-023-000002413 | to | HLP-023-000002417 |
| HLP-023-000002419 | to | HLP-023-000002420 |
| HLP-023-000002422 | to | HLP-023-000002437 |
| HLP-023-000002440 | to | HLP-023-000002440 |
| HLP-023-000002443 | to | HLP-023-000002452 |
| HLP-023-000002454 | to | HLP-023-000002456 |
| HLP-023-000002458 | to | HLP-023-000002553 |
| HLP-023-000002557 | to | HLP-023-000002581 |
| HLP-023-000002583 | to | HLP-023-000002583 |
| HLP-023-000002585 | to | HLP-023-000002587 |
| HLP-023-000002589 | to | HLP-023-000002600 |
| HLP-023-000002603 | to | HLP-023-000002607 |
| HLP-023-000002610 | to | HLP-023-000002611 |
| HLP-023-000002613 | to | HLP-023-000002613 |
| HLP-023-000002615 | to | HLP-023-000002616 |
| HLP-023-000002618 | to | HLP-023-000002623 |
| HLP-023-000002625 | to | HLP-023-000002632 |
| HLP-023-000002634 | to | HLP-023-000002644 |
| HLP-023-000002646 | to | HLP-023-000002651 |
| HLP-023-000002654 | to | HLP-023-000002664 |
| HLP-023-000002667 | to | HLP-023-000002673 |
| HLP-023-000002676 | to | HLP-023-000002728 |
| HLP-023-000002730 | to | HLP-023-000002734 |
| HLP-023-000002736 | to | HLP-023-000002750 |
| HLP-023-000002752 | to | HLP-023-000002826 |
| HLP-023-000002828 | to | HLP-023-000002890 |
| HLP-023-000002893 | to | HLP-023-000002896 |
| HLP-023-000002898 | to | HLP-023-000002902 |
| HLP-023-000002904 | to | HLP-023-000002910 |
| HLP-023-000002912 | to | HLP-023-000002913 |
| HLP-023-000002916 | to | HLP-023-000002929 |
| HLP-023-000002932 | to | HLP-023-000002937 |
| HLP-023-000002939 | to | HLP-023-000002960 |
| HLP-023-000002962 | to | HLP-023-000002994 |
| HLP-023-000002996 | to | HLP-023-000003010 |
| HLP-023-000003012 | to | HLP-023-000003015 |

| | | |
|---|---|---|
| HLP-023-000003017 | to | HLP-023-000003021 |
| HLP-023-000003023 | to | HLP-023-000003075 |
| HLP-023-000003077 | to | HLP-023-000003077 |
| HLP-023-000003079 | to | HLP-023-000003086 |
| HLP-023-000003089 | to | HLP-023-000003091 |
| HLP-023-000003093 | to | HLP-023-000003103 |
| HLP-023-000003105 | to | HLP-023-000003107 |
| HLP-023-000003109 | to | HLP-023-000003115 |
| HLP-023-000003119 | to | HLP-023-000003121 |
| HLP-023-000003123 | to | HLP-023-000003159 |
| HLP-023-000003161 | to | HLP-023-000003164 |
| HLP-023-000003167 | to | HLP-023-000003171 |
| HLP-023-000003173 | to | HLP-023-000003189 |
| HLP-023-000003191 | to | HLP-023-000003223 |
| HLP-023-000003225 | to | HLP-023-000003225 |
| HLP-023-000003227 | to | HLP-023-000003241 |
| HLP-023-000003243 | to | HLP-023-000003264 |
| HLP-023-000003266 | to | HLP-023-000003275 |
| HLP-023-000003277 | to | HLP-023-000003281 |
| HLP-023-000003283 | to | HLP-023-000003288 |
| HLP-023-000003290 | to | HLP-023-000003299 |
| HLP-023-000003301 | to | HLP-023-000003301 |
| HLP-023-000003307 | to | HLP-023-000003307 |
| HLP-023-000003309 | to | HLP-023-000003310 |
| HLP-023-000003312 | to | HLP-023-000003313 |
| HLP-023-000003315 | to | HLP-023-000003317 |
| HLP-023-000003319 | to | HLP-023-000003323 |
| HLP-023-000003325 | to | HLP-023-000003325 |
| HLP-023-000003327 | to | HLP-023-000003328 |
| HLP-023-000003330 | to | HLP-023-000003331 |
| HLP-023-000003333 | to | HLP-023-000003355 |
| HLP-023-000003357 | to | HLP-023-000003362 |
| HLP-023-000003365 | to | HLP-023-000003378 |
| HLP-023-000003383 | to | HLP-023-000003387 |
| HLP-023-000003391 | to | HLP-023-000003403 |
| HLP-023-000003406 | to | HLP-023-000003412 |
| HLP-023-000003414 | to | HLP-023-000003423 |
| HLP-023-000003425 | to | HLP-023-000003425 |
| HLP-023-000003427 | to | HLP-023-000003470 |
| HLP-023-000003472 | to | HLP-023-000003474 |
| HLP-023-000003476 | to | HLP-023-000003480 |
| HLP-023-000003482 | to | HLP-023-000003497 |
| HLP-023-000003500 | to | HLP-023-000003523 |

| | | |
|---|---|---|
| HLP-023-000003537 | to | HLP-023-000003540 |
| HLP-023-000003547 | to | HLP-023-000003550 |
| HLP-023-000003553 | to | HLP-023-000003556 |
| HLP-023-000003561 | to | HLP-023-000003567 |
| HLP-023-000003569 | to | HLP-023-000003578 |
| HLP-023-000003580 | to | HLP-023-000003589 |
| HLP-023-000003591 | to | HLP-023-000003596 |
| HLP-023-000003598 | to | HLP-023-000003607 |
| HLP-023-000003610 | to | HLP-023-000003615 |
| HLP-023-000003617 | to | HLP-023-000003621 |
| HLP-023-000003623 | to | HLP-023-000003627 |
| HLP-023-000003637 | to | HLP-023-000003645 |
| HLP-023-000003647 | to | HLP-023-000003658 |
| HLP-023-000003662 | to | HLP-023-000003667 |
| HLP-023-000003669 | to | HLP-023-000003674 |
| HLP-023-000003676 | to | HLP-023-000003677 |
| HLP-023-000003681 | to | HLP-023-000003681 |
| HLP-023-000003685 | to | HLP-023-000003688 |
| HLP-023-000003691 | to | HLP-023-000003693 |
| HLP-023-000003695 | to | HLP-023-000003697 |
| HLP-023-000003699 | to | HLP-023-000003710 |
| HLP-023-000003712 | to | HLP-023-000003713 |
| HLP-023-000003717 | to | HLP-023-000003734 |
| HLP-023-000003736 | to | HLP-023-000003746 |
| HLP-023-000003749 | to | HLP-023-000003750 |
| HLP-023-000003755 | to | HLP-023-000003757 |
| HLP-023-000003759 | to | HLP-023-000003766 |
| HLP-023-000003769 | to | HLP-023-000003780 |
| HLP-023-000003784 | to | HLP-023-000003785 |
| HLP-023-000003788 | to | HLP-023-000003788 |
| HLP-023-000003793 | to | HLP-023-000003801 |
| HLP-023-000003803 | to | HLP-023-000003809 |
| HLP-023-000003812 | to | HLP-023-000003812 |
| HLP-023-000003814 | to | HLP-023-000003838 |
| HLP-023-000003840 | to | HLP-023-000003853 |
| HLP-023-000003856 | to | HLP-023-000003863 |
| HLP-023-000003865 | to | HLP-023-000003888 |
| HLP-023-000003891 | to | HLP-023-000003913 |
| HLP-023-000003916 | to | HLP-023-000003939 |
| HLP-023-000003944 | to | HLP-023-000003951 |
| HLP-023-000003958 | to | HLP-023-000003958 |
| HLP-023-000003960 | to | HLP-023-000003969 |
| HLP-023-000003973 | to | HLP-023-000003985 |

| | | |
|---|---|---|
| HLP-023-000003987 | to | HLP-023-000003997 |
| HLP-023-000003999 | to | HLP-023-000003999 |
| HLP-023-000004001 | to | HLP-023-000004002 |
| HLP-023-000004005 | to | HLP-023-000004011 |
| HLP-023-000004013 | to | HLP-023-000004018 |
| HLP-023-000004020 | to | HLP-023-000004021 |
| HLP-023-000004023 | to | HLP-023-000004032 |
| HLP-023-000004034 | to | HLP-023-000004035 |
| HLP-023-000004037 | to | HLP-023-000004042 |
| HLP-023-000004044 | to | HLP-023-000004049 |
| HLP-023-000004051 | to | HLP-023-000004051 |
| HLP-023-000004053 | to | HLP-023-000004067 |
| HLP-023-000004069 | to | HLP-023-000004081 |
| HLP-023-000004083 | to | HLP-023-000004085 |
| HLP-023-000004087 | to | HLP-023-000004094 |
| HLP-023-000004096 | to | HLP-023-000004096 |
| HLP-023-000004099 | to | HLP-023-000004099 |
| HLP-023-000004101 | to | HLP-023-000004104 |
| HLP-023-000004106 | to | HLP-023-000004115 |
| HLP-023-000004117 | to | HLP-023-000004119 |
| HLP-023-000004121 | to | HLP-023-000004121 |
| HLP-023-000004123 | to | HLP-023-000004124 |
| HLP-023-000004126 | to | HLP-023-000004133 |
| HLP-023-000004135 | to | HLP-023-000004138 |
| HLP-023-000004140 | to | HLP-023-000004141 |
| HLP-023-000004143 | to | HLP-023-000004146 |
| HLP-023-000004148 | to | HLP-023-000004148 |
| HLP-023-000004150 | to | HLP-023-000004151 |
| HLP-023-000004153 | to | HLP-023-000004214 |
| HLP-023-000004216 | to | HLP-023-000004219 |
| HLP-023-000004222 | to | HLP-023-000004224 |
| HLP-023-000004226 | to | HLP-023-000004240 |
| HLP-023-000004243 | to | HLP-023-000004245 |
| HLP-023-000004247 | to | HLP-023-000004258 |
| HLP-023-000004261 | to | HLP-023-000004262 |
| HLP-023-000004265 | to | HLP-023-000004268 |
| HLP-023-000004271 | to | HLP-023-000004284 |
| HLP-023-000004286 | to | HLP-023-000004294 |
| HLP-023-000004297 | to | HLP-023-000004297 |
| HLP-023-000004299 | to | HLP-023-000004308 |
| HLP-023-000004310 | to | HLP-023-000004318 |
| HLP-023-000004322 | to | HLP-023-000004325 |
| HLP-023-000004329 | to | HLP-023-000004338 |

| | | |
|---|---|---|
| HLP-023-000004340 | to | HLP-023-000004340 |
| HLP-023-000004342 | to | HLP-023-000004343 |
| HLP-023-000004345 | to | HLP-023-000004354 |
| HLP-023-000004357 | to | HLP-023-000004361 |
| HLP-023-000004365 | to | HLP-023-000004365 |
| HLP-023-000004367 | to | HLP-023-000004371 |
| HLP-023-000004373 | to | HLP-023-000004379 |
| HLP-023-000004381 | to | HLP-023-000004384 |
| HLP-023-000004386 | to | HLP-023-000004386 |
| HLP-023-000004390 | to | HLP-023-000004390 |
| HLP-023-000004392 | to | HLP-023-000004394 |
| HLP-023-000004398 | to | HLP-023-000004399 |
| HLP-023-000004401 | to | HLP-023-000004402 |
| HLP-023-000004407 | to | HLP-023-000004408 |
| HLP-023-000004412 | to | HLP-023-000004425 |
| HLP-023-000004427 | to | HLP-023-000004428 |
| HLP-023-000004430 | to | HLP-023-000004430 |
| HLP-023-000004432 | to | HLP-023-000004432 |
| HLP-023-000004434 | to | HLP-023-000004437 |
| HLP-023-000004439 | to | HLP-023-000004443 |
| HLP-023-000004445 | to | HLP-023-000004463 |
| HLP-023-000004465 | to | HLP-023-000004467 |
| HLP-023-000004472 | to | HLP-023-000004474 |
| HLP-023-000004476 | to | HLP-023-000004478 |
| HLP-023-000004480 | to | HLP-023-000004484 |
| HLP-023-000004486 | to | HLP-023-000004490 |
| HLP-023-000004492 | to | HLP-023-000004512 |
| HLP-023-000004514 | to | HLP-023-000004514 |
| HLP-023-000004517 | to | HLP-023-000004522 |
| HLP-023-000004524 | to | HLP-023-000004554 |
| HLP-023-000004556 | to | HLP-023-000004557 |
| HLP-023-000004560 | to | HLP-023-000004560 |
| HLP-023-000004562 | to | HLP-023-000004565 |
| HLP-023-000004567 | to | HLP-023-000004593 |
| HLP-023-000004595 | to | HLP-023-000004595 |
| HLP-023-000004598 | to | HLP-023-000004602 |
| HLP-023-000004604 | to | HLP-023-000004619 |
| HLP-023-000004623 | to | HLP-023-000004625 |
| HLP-023-000004628 | to | HLP-023-000004628 |
| HLP-023-000004630 | to | HLP-023-000004631 |
| HLP-023-000004633 | to | HLP-023-000004635 |
| HLP-023-000004638 | to | HLP-023-000004655 |
| HLP-023-000004657 | to | HLP-023-000004661 |

| | | |
|---|---|---|
| HLP-023-000004663 | to | HLP-023-000004688 |
| HLP-023-000004690 | to | HLP-023-000004695 |
| HLP-023-000004697 | to | HLP-023-000004705 |
| HLP-023-000004708 | to | HLP-023-000004708 |
| HLP-023-000004711 | to | HLP-023-000004711 |
| HLP-023-000004714 | to | HLP-023-000004733 |
| HLP-023-000004735 | to | HLP-023-000004735 |
| HLP-023-000004737 | to | HLP-023-000004737 |
| HLP-023-000004740 | to | HLP-023-000004745 |
| HLP-023-000004747 | to | HLP-023-000004755 |
| HLP-023-000004757 | to | HLP-023-000004771 |
| HLP-023-000004774 | to | HLP-023-000004777 |
| HLP-023-000004779 | to | HLP-023-000004780 |
| HLP-023-000004782 | to | HLP-023-000004784 |
| HLP-023-000004786 | to | HLP-023-000004794 |
| HLP-023-000004796 | to | HLP-023-000004812 |
| HLP-023-000004814 | to | HLP-023-000004815 |
| HLP-023-000004817 | to | HLP-023-000004827 |
| HLP-023-000004829 | to | HLP-023-000004849 |
| HLP-023-000004851 | to | HLP-023-000004852 |
| HLP-023-000004854 | to | HLP-023-000004854 |
| HLP-023-000004856 | to | HLP-023-000004856 |
| HLP-023-000004858 | to | HLP-023-000004859 |
| HLP-023-000004861 | to | HLP-023-000004863 |
| HLP-023-000004865 | to | HLP-023-000004865 |
| HLP-023-000004867 | to | HLP-023-000004873 |
| HLP-023-000004875 | to | HLP-023-000004875 |
| HLP-023-000004878 | to | HLP-023-000004882 |
| HLP-023-000004884 | to | HLP-023-000004887 |
| HLP-023-000004890 | to | HLP-023-000004909 |
| HLP-023-000004913 | to | HLP-023-000004916 |
| HLP-023-000004918 | to | HLP-023-000004927 |
| HLP-023-000004929 | to | HLP-023-000004938 |
| HLP-023-000004940 | to | HLP-023-000004943 |
| HLP-023-000004945 | to | HLP-023-000004957 |
| HLP-023-000004959 | to | HLP-023-000004967 |
| HLP-023-000004969 | to | HLP-023-000004985 |
| HLP-023-000004987 | to | HLP-023-000004992 |
| HLP-023-000004994 | to | HLP-023-000004996 |
| HLP-023-000004999 | to | HLP-023-000005015 |
| HLP-023-000005017 | to | HLP-023-000005017 |
| HLP-023-000005020 | to | HLP-023-000005031 |
| HLP-023-000005033 | to | HLP-023-000005036 |

| | | |
|---|---|---|
| HLP-023-000005038 | to | HLP-023-000005040 |
| HLP-023-000005042 | to | HLP-023-000005046 |
| HLP-023-000005048 | to | HLP-023-000005049 |
| HLP-023-000005051 | to | HLP-023-000005058 |
| HLP-023-000005060 | to | HLP-023-000005060 |
| HLP-023-000005062 | to | HLP-023-000005062 |
| HLP-023-000005064 | to | HLP-023-000005065 |
| HLP-023-000005067 | to | HLP-023-000005067 |
| HLP-023-000005069 | to | HLP-023-000005071 |
| HLP-023-000005073 | to | HLP-023-000005076 |
| HLP-023-000005078 | to | HLP-023-000005081 |
| HLP-023-000005083 | to | HLP-023-000005094 |
| HLP-023-000005097 | to | HLP-023-000005104 |
| HLP-023-000005106 | to | HLP-023-000005115 |
| HLP-023-000005117 | to | HLP-023-000005120 |
| HLP-023-000005122 | to | HLP-023-000005127 |
| HLP-023-000005130 | to | HLP-023-000005141 |
| HLP-023-000005143 | to | HLP-023-000005145 |
| HLP-023-000005148 | to | HLP-023-000005180 |
| HLP-023-000005183 | to | HLP-023-000005204 |
| HLP-023-000005206 | to | HLP-023-000005211 |
| HLP-023-000005218 | to | HLP-023-000005225 |
| HLP-023-000005228 | to | HLP-023-000005230 |
| HLP-023-000005232 | to | HLP-023-000005233 |
| HLP-023-000005235 | to | HLP-023-000005255 |
| HLP-023-000005257 | to | HLP-023-000005260 |
| HLP-023-000005263 | to | HLP-023-000005267 |
| HLP-023-000005269 | to | HLP-023-000005270 |
| HLP-023-000005278 | to | HLP-023-000005280 |
| HLP-023-000005282 | to | HLP-023-000005283 |
| HLP-023-000005287 | to | HLP-023-000005288 |
| HLP-023-000005290 | to | HLP-023-000005305 |
| HLP-023-000005309 | to | HLP-023-000005310 |
| HLP-023-000005312 | to | HLP-023-000005316 |
| HLP-023-000005318 | to | HLP-023-000005322 |
| HLP-023-000005324 | to | HLP-023-000005324 |
| HLP-023-000005327 | to | HLP-023-000005329 |
| HLP-023-000005331 | to | HLP-023-000005342 |
| HLP-023-000005345 | to | HLP-023-000005357 |
| HLP-023-000005361 | to | HLP-023-000005366 |
| HLP-023-000005368 | to | HLP-023-000005376 |
| HLP-023-000005379 | to | HLP-023-000005380 |
| HLP-023-000005383 | to | HLP-023-000005405 |

| | | |
|---|---|---|
| HLP-023-000005418 | to | HLP-023-000005425 |
| HLP-023-000005427 | to | HLP-023-000005457 |
| HLP-023-000005460 | to | HLP-023-000005461 |
| HLP-023-000005464 | to | HLP-023-000005469 |
| HLP-023-000005475 | to | HLP-023-000005481 |
| HLP-023-000005485 | to | HLP-023-000005485 |
| HLP-023-000005489 | to | HLP-023-000005503 |
| HLP-023-000005505 | to | HLP-023-000005505 |
| HLP-023-000005507 | to | HLP-023-000005507 |
| HLP-023-000005511 | to | HLP-023-000005513 |
| HLP-023-000005515 | to | HLP-023-000005538 |
| HLP-023-000005543 | to | HLP-023-000005544 |
| HLP-023-000005548 | to | HLP-023-000005553 |
| HLP-023-000005562 | to | HLP-023-000005573 |
| HLP-023-000005576 | to | HLP-023-000005595 |
| HLP-023-000005598 | to | HLP-023-000005626 |
| HLP-023-000005628 | to | HLP-023-000005632 |
| HLP-023-000005634 | to | HLP-023-000005636 |
| HLP-023-000005638 | to | HLP-023-000005645 |
| HLP-023-000005648 | to | HLP-023-000005655 |
| HLP-023-000005658 | to | HLP-023-000005665 |
| HLP-023-000005667 | to | HLP-023-000005670 |
| HLP-023-000005672 | to | HLP-023-000005704 |
| HLP-023-000005707 | to | HLP-023-000005736 |
| HLP-023-000005739 | to | HLP-023-000005750 |
| HLP-023-000005767 | to | HLP-023-000005814 |
| HLP-023-000005816 | to | HLP-023-000005817 |
| HLP-023-000005821 | to | HLP-023-000005841 |
| HLP-023-000005845 | to | HLP-023-000005848 |
| HLP-023-000005850 | to | HLP-023-000005856 |
| HLP-023-000005868 | to | HLP-023-000005868 |
| HLP-023-000005871 | to | HLP-023-000005871 |
| HLP-023-000005874 | to | HLP-023-000005894 |
| HLP-023-000005897 | to | HLP-023-000005898 |
| HLP-023-000005901 | to | HLP-023-000005907 |
| HLP-023-000005909 | to | HLP-023-000005933 |
| HLP-023-000005935 | to | HLP-023-000005941 |
| HLP-023-000005943 | to | HLP-023-000005949 |
| HLP-023-000005951 | to | HLP-023-000005974 |
| HLP-023-000005977 | to | HLP-023-000006013 |
| HLP-023-000006016 | to | HLP-023-000006020 |
| HLP-023-000006023 | to | HLP-023-000006024 |
| HLP-023-000006026 | to | HLP-023-000006026 |

| | | |
|---|---|---|
| HLP-023-000006028 | to | HLP-023-000006028 |
| HLP-023-000006030 | to | HLP-023-000006030 |
| HLP-023-000006032 | to | HLP-023-000006061 |
| HLP-023-000006063 | to | HLP-023-000006064 |
| HLP-023-000006066 | to | HLP-023-000006086 |
| HLP-023-000006088 | to | HLP-023-000006088 |
| HLP-023-000006090 | to | HLP-023-000006090 |
| HLP-023-000006095 | to | HLP-023-000006122 |
| HLP-023-000006138 | to | HLP-023-000006140 |
| HLP-023-000006142 | to | HLP-023-000006144 |
| HLP-023-000006146 | to | HLP-023-000006147 |
| HLP-023-000006149 | to | HLP-023-000006212 |
| HLP-023-000006219 | to | HLP-023-000006219 |
| HLP-023-000006236 | to | HLP-023-000006236 |
| HLP-023-000006242 | to | HLP-023-000006246 |
| HLP-023-000006248 | to | HLP-023-000006248 |
| HLP-023-000006250 | to | HLP-023-000006250 |
| HLP-023-000006252 | to | HLP-023-000006252 |
| HLP-023-000006254 | to | HLP-023-000006260 |
| HLP-023-000006262 | to | HLP-023-000006262 |
| HLP-023-000006264 | to | HLP-023-000006265 |
| HLP-023-000006267 | to | HLP-023-000006267 |
| HLP-023-000006269 | to | HLP-023-000006293 |
| HLP-023-000006296 | to | HLP-023-000006296 |
| HLP-023-000006298 | to | HLP-023-000006298 |
| HLP-023-000006300 | to | HLP-023-000006312 |
| HLP-023-000006318 | to | HLP-023-000006318 |
| HLP-023-000006330 | to | HLP-023-000006332 |
| HLP-023-000006336 | to | HLP-023-000006336 |
| HLP-023-000006350 | to | HLP-023-000006351 |
| HLP-023-000006357 | to | HLP-023-000006382 |
| HLP-023-000006384 | to | HLP-023-000006384 |
| HLP-023-000006391 | to | HLP-023-000006398 |
| HLP-023-000006416 | to | HLP-023-000006417 |
| HLP-023-000006420 | to | HLP-023-000006432 |
| HLP-023-000006434 | to | HLP-023-000006464 |
| HLP-023-000006467 | to | HLP-023-000006478 |
| HLP-023-000006480 | to | HLP-023-000006481 |
| HLP-023-000006483 | to | HLP-023-000006484 |
| HLP-023-000006486 | to | HLP-023-000006487 |
| HLP-023-000006489 | to | HLP-023-000006490 |
| HLP-023-000006495 | to | HLP-023-000006496 |
| HLP-023-000006499 | to | HLP-023-000006509 |

| | | |
|---|---|---|
| HLP-023-000006512 | to | HLP-023-000006518 |
| HLP-023-000006521 | to | HLP-023-000006527 |
| HLP-023-000006538 | to | HLP-023-000006538 |
| HLP-023-000006601 | to | HLP-023-000006614 |
| HLP-023-000006617 | to | HLP-023-000006618 |
| HLP-023-000006633 | to | HLP-023-000006635 |
| HLP-023-000006637 | to | HLP-023-000006652 |
| HLP-023-000006656 | to | HLP-023-000006663 |
| HLP-023-000006683 | to | HLP-023-000006693 |
| HLP-023-000006695 | to | HLP-023-000006700 |
| HLP-023-000006703 | to | HLP-023-000006713 |
| HLP-023-000006716 | to | HLP-023-000006736 |
| HLP-023-000006738 | to | HLP-023-000006795 |
| HLP-023-000006798 | to | HLP-023-000006798 |
| HLP-023-000006804 | to | HLP-023-000006807 |
| HLP-023-000006809 | to | HLP-023-000006809 |
| HLP-023-000006814 | to | HLP-023-000006825 |
| HLP-023-000006828 | to | HLP-023-000006833 |
| HLP-023-000006837 | to | HLP-023-000006838 |
| HLP-023-000006841 | to | HLP-023-000006852 |
| HLP-023-000006854 | to | HLP-023-000006856 |
| HLP-023-000006860 | to | HLP-023-000006865 |
| HLP-023-000006867 | to | HLP-023-000006868 |
| HLP-023-000006874 | to | HLP-023-000006887 |
| HLP-023-000006889 | to | HLP-023-000006969 |
| HLP-023-000006975 | to | HLP-023-000006975 |
| HLP-023-000006981 | to | HLP-023-000006981 |
| HLP-023-000006995 | to | HLP-023-000007047 |
| HLP-023-000007049 | to | HLP-023-000007063 |
| HLP-023-000007066 | to | HLP-023-000007102 |
| HLP-023-000007105 | to | HLP-023-000007105 |
| HLP-023-000007111 | to | HLP-023-000007112 |
| HLP-023-000007115 | to | HLP-023-000007121 |
| HLP-023-000007124 | to | HLP-023-000007160 |
| HLP-023-000007163 | to | HLP-023-000007173 |
| HLP-023-000007175 | to | HLP-023-000007178 |
| HLP-023-000007183 | to | HLP-023-000007193 |
| HLP-023-000007195 | to | HLP-023-000007195 |
| HLP-023-000007198 | to | HLP-023-000007201 |
| HLP-023-000007203 | to | HLP-023-000007207 |
| HLP-023-000007210 | to | HLP-023-000007215 |
| HLP-023-000007218 | to | HLP-023-000007221 |
| HLP-023-000007223 | to | HLP-023-000007316 |

16

| | | |
|---|---|---|
| HLP-023-000007318 | to | HLP-023-000007320 |
| HLP-023-000007326 | to | HLP-023-000007327 |
| HLP-023-000007338 | to | HLP-023-000007351 |
| HLP-023-000007354 | to | HLP-023-000007354 |
| HLP-023-000007357 | to | HLP-023-000007357 |
| HLP-023-000007359 | to | HLP-023-000007360 |
| HLP-023-000007364 | to | HLP-023-000007364 |
| HLP-023-000007373 | to | HLP-023-000007373 |
| HLP-023-000007381 | to | HLP-023-000007415 |
| HLP-023-000007417 | to | HLP-023-000007441 |
| HLP-023-000007444 | to | HLP-023-000007449 |
| HLP-023-000007451 | to | HLP-023-000007458 |
| HLP-023-000007460 | to | HLP-023-000007468 |
| HLP-023-000007470 | to | HLP-023-000007476 |
| HLP-023-000007478 | to | HLP-023-000007484 |
| HLP-023-000007486 | to | HLP-023-000007500 |
| HLP-023-000007502 | to | HLP-023-000007502 |
| HLP-023-000007505 | to | HLP-023-000007510 |
| HLP-023-000007512 | to | HLP-023-000007528 |
| HLP-023-000007539 | to | HLP-023-000007543 |
| HLP-023-000007545 | to | HLP-023-000007565 |
| HLP-023-000007572 | to | HLP-023-000007572 |
| HLP-023-000007574 | to | HLP-023-000007575 |
| HLP-023-000007580 | to | HLP-023-000007583 |
| HLP-023-000007585 | to | HLP-023-000007586 |
| HLP-023-000007590 | to | HLP-023-000007593 |
| HLP-023-000007595 | to | HLP-023-000007605 |
| HLP-023-000007610 | to | HLP-023-000007631 |
| HLP-023-000007636 | to | HLP-023-000007638 |
| HLP-023-000007642 | to | HLP-023-000007663 |
| HLP-023-000007668 | to | HLP-023-000007704 |
| HLP-023-000007706 | to | HLP-023-000007717 |
| HLP-023-000007724 | to | HLP-023-000007725 |
| HLP-023-000007727 | to | HLP-023-000007729 |
| HLP-023-000007736 | to | HLP-023-000007736 |
| HLP-023-000007740 | to | HLP-023-000007786 |
| HLP-023-000007788 | to | HLP-023-000007788 |
| HLP-023-000007790 | to | HLP-023-000007803 |
| HLP-023-000007806 | to | HLP-023-000007806 |
| HLP-023-000007808 | to | HLP-023-000007810 |
| HLP-023-000007812 | to | HLP-023-000007821 |
| HLP-023-000007824 | to | HLP-023-000007830 |
| HLP-023-000007832 | to | HLP-023-000007835 |

| | | |
|---|---|---|
| HLP-023-000007839 | to | HLP-023-000007841 |
| HLP-023-000007845 | to | HLP-023-000007863 |
| HLP-023-000007865 | to | HLP-023-000007877 |
| HLP-023-000007880 | to | HLP-023-000007896 |
| HLP-023-000007899 | to | HLP-023-000007912 |
| HLP-023-000007916 | to | HLP-023-000007923 |
| HLP-023-000007925 | to | HLP-023-000007930 |
| HLP-023-000007932 | to | HLP-023-000007933 |
| HLP-023-000007935 | to | HLP-023-000007953 |
| HLP-023-000007956 | to | HLP-023-000007958 |
| HLP-023-000007967 | to | HLP-023-000007968 |
| HLP-023-000007970 | to | HLP-023-000007983 |
| HLP-023-000007985 | to | HLP-023-000007989 |
| HLP-023-000007993 | to | HLP-023-000007997 |
| HLP-023-000007999 | to | HLP-023-000008021 |
| HLP-023-000008023 | to | HLP-023-000008036 |
| HLP-023-000008038 | to | HLP-023-000008055 |
| HLP-023-000008057 | to | HLP-023-000008057 |
| HLP-023-000008060 | to | HLP-023-000008062 |
| HLP-023-000008065 | to | HLP-023-000008065 |
| HLP-023-000008069 | to | HLP-023-000008075 |
| HLP-023-000008078 | to | HLP-023-000008079 |
| HLP-023-000008081 | to | HLP-023-000008082 |
| HLP-023-000008086 | to | HLP-023-000008107 |
| HLP-023-000008109 | to | HLP-023-000008110 |
| HLP-023-000008113 | to | HLP-023-000008127 |
| HLP-023-000008129 | to | HLP-023-000008129 |
| HLP-023-000008135 | to | HLP-023-000008180 |
| HLP-023-000008182 | to | HLP-023-000008207 |
| HLP-023-000008211 | to | HLP-023-000008234 |
| HLP-023-000008236 | to | HLP-023-000008238 |
| HLP-023-000008240 | to | HLP-023-000008249 |
| HLP-023-000008251 | to | HLP-023-000008253 |
| HLP-023-000008255 | to | HLP-023-000008258 |
| HLP-023-000008264 | to | HLP-023-000008308 |
| HLP-023-000008310 | to | HLP-023-000008315 |
| HLP-023-000008318 | to | HLP-023-000008323 |
| HLP-023-000008326 | to | HLP-023-000008328 |
| HLP-023-000008330 | to | HLP-023-000008335 |
| HLP-023-000008337 | to | HLP-023-000008350 |
| HLP-023-000008352 | to | HLP-023-000008387 |
| HLP-023-000008389 | to | HLP-023-000008404 |
| HLP-023-000008406 | to | HLP-023-000008412 |

| | | |
|---|---|---|
| HLP-023-000008414 | to | HLP-023-000008428 |
| HLP-023-000008431 | to | HLP-023-000008431 |
| HLP-023-000008445 | to | HLP-023-000008445 |
| HLP-023-000008448 | to | HLP-023-000008448 |
| HLP-023-000008465 | to | HLP-023-000008466 |
| HLP-023-000008470 | to | HLP-023-000008470 |
| HLP-023-000008478 | to | HLP-023-000008482 |
| HLP-023-000008484 | to | HLP-023-000008487 |
| HLP-023-000008493 | to | HLP-023-000008498 |
| HLP-023-000008500 | to | HLP-023-000008522 |
| HLP-023-000008524 | to | HLP-023-000008535 |
| HLP-023-000008538 | to | HLP-023-000008552 |
| HLP-023-000008555 | to | HLP-023-000008555 |
| HLP-023-000008560 | to | HLP-023-000008562 |
| HLP-023-000008564 | to | HLP-023-000008566 |
| HLP-023-000008568 | to | HLP-023-000008570 |
| HLP-023-000008574 | to | HLP-023-000008592 |
| HLP-023-000008595 | to | HLP-023-000008595 |
| HLP-023-000008597 | to | HLP-023-000008605 |
| HLP-023-000008607 | to | HLP-023-000008615 |
| HLP-023-000008625 | to | HLP-023-000008637 |
| HLP-023-000008639 | to | HLP-023-000008639 |
| HLP-023-000008641 | to | HLP-023-000008661 |
| HLP-023-000008666 | to | HLP-023-000008690 |
| HLP-023-000008692 | to | HLP-023-000008704 |
| HLP-023-000008706 | to | HLP-023-000008708 |
| HLP-023-000008712 | to | HLP-023-000008712 |
| HLP-023-000008714 | to | HLP-023-000008714 |
| HLP-023-000008719 | to | HLP-023-000008721 |
| HLP-023-000008724 | to | HLP-023-000008760 |
| HLP-023-000008763 | to | HLP-023-000008764 |
| HLP-023-000008768 | to | HLP-023-000008779 |
| HLP-023-000008784 | to | HLP-023-000008786 |
| HLP-023-000008788 | to | HLP-023-000008800 |
| HLP-023-000008802 | to | HLP-023-000008833 |
| HLP-023-000008835 | to | HLP-023-000008843 |
| HLP-023-000008845 | to | HLP-023-000008847 |
| HLP-023-000008866 | to | HLP-023-000008869 |
| HLP-023-000008871 | to | HLP-023-000008949 |
| HLP-023-000008951 | to | HLP-023-000008962 |
| HLP-023-000008976 | to | HLP-023-000008988 |
| HLP-023-000008990 | to | HLP-023-000008992 |
| HLP-023-000008995 | to | HLP-023-000009025 |

| | | |
|---|---|---|
| HLP-023-000009028 | to | HLP-023-000009041 |
| HLP-023-000009043 | to | HLP-023-000009093 |
| HLP-023-000009096 | to | HLP-023-000009098 |
| HLP-023-000009100 | to | HLP-023-000009100 |
| HLP-023-000009102 | to | HLP-023-000009115 |
| HLP-023-000009117 | to | HLP-023-000009118 |
| HLP-023-000009120 | to | HLP-023-000009203 |
| HLP-023-000009231 | to | HLP-023-000009235 |
| HLP-023-000009238 | to | HLP-023-000009238 |
| HLP-023-000009240 | to | HLP-023-000009242 |
| HLP-023-000009244 | to | HLP-023-000009244 |
| HLP-023-000009246 | to | HLP-023-000009246 |
| HLP-023-000009249 | to | HLP-023-000009249 |
| HLP-023-000009251 | to | HLP-023-000009251 |
| HLP-023-000009256 | to | HLP-023-000009256 |
| HLP-023-000009262 | to | HLP-023-000009262 |
| HLP-023-000009264 | to | HLP-023-000009264 |
| HLP-023-000009271 | to | HLP-023-000009271 |
| HLP-023-000009273 | to | HLP-023-000009273 |
| HLP-023-000009279 | to | HLP-023-000009280 |
| HLP-023-000009296 | to | HLP-023-000009296 |
| HLP-023-000009299 | to | HLP-023-000009344 |
| HLP-023-000009346 | to | HLP-023-000009368 |
| HLP-023-000009370 | to | HLP-023-000009386 |
| HLP-023-000009388 | to | HLP-023-000009389 |
| HLP-023-000009393 | to | HLP-023-000009397 |
| HLP-023-000009399 | to | HLP-023-000009411 |
| HLP-023-000009417 | to | HLP-023-000009420 |
| HLP-023-000009423 | to | HLP-023-000009442 |
| HLP-023-000009444 | to | HLP-023-000009446 |
| HLP-023-000009448 | to | HLP-023-000009459 |
| HLP-023-000009469 | to | HLP-023-000009469 |
| HLP-023-000009471 | to | HLP-023-000009471 |
| HLP-023-000009473 | to | HLP-023-000009484 |
| HLP-023-000009486 | to | HLP-023-000009486 |
| HLP-023-000009488 | to | HLP-023-000009490 |
| HLP-023-000009506 | to | HLP-023-000009521 |
| HLP-023-000009523 | to | HLP-023-000009523 |
| HLP-023-000009570 | to | HLP-023-000009593 |
| HLP-023-000009601 | to | HLP-023-000009649 |
| HLP-023-000009651 | to | HLP-023-000009655 |
| HLP-023-000009662 | to | HLP-023-000009665 |
| HLP-023-000009667 | to | HLP-023-000009668 |

| | | |
|---|---|---|
| HLP-023-000009670 | to | HLP-023-000009678 |
| HLP-023-000009683 | to | HLP-023-000009728 |
| HLP-023-000009736 | to | HLP-023-000009741 |
| HLP-023-000009743 | to | HLP-023-000009746 |
| HLP-023-000009750 | to | HLP-023-000009802 |
| HLP-023-000009809 | to | HLP-023-000009822 |
| HLP-023-000009824 | to | HLP-023-000009830 |
| HLP-023-000009835 | to | HLP-023-000009837 |
| HLP-023-000009839 | to | HLP-023-000009847 |
| HLP-023-000009853 | to | HLP-023-000009861 |
| HLP-023-000009865 | to | HLP-023-000009886 |
| HLP-023-000009888 | to | HLP-023-000009917 |
| HLP-023-000009920 | to | HLP-023-000009948 |
| HLP-023-000009952 | to | HLP-023-000009992 |
| HLP-023-000010001 | to | HLP-023-000010014 |
| HLP-023-000010016 | to | HLP-023-000010030 |
| HLP-023-000010035 | to | HLP-023-000010035 |
| HLP-023-000010037 | to | HLP-023-000010037 |
| HLP-023-000010039 | to | HLP-023-000010039 |
| HLP-023-000010041 | to | HLP-023-000010106 |
| HLP-023-000010108 | to | HLP-023-000010121 |
| HLP-023-000010123 | to | HLP-023-000010123 |
| HLP-023-000010125 | to | HLP-023-000010183 |
| HLP-023-000010185 | to | HLP-023-000010210 |
| HLP-023-000010219 | to | HLP-023-000010257 |
| HLP-023-000010259 | to | HLP-023-000010259 |
| HLP-023-000010261 | to | HLP-023-000010261 |
| HLP-023-000010267 | to | HLP-023-000010306 |
| HLP-023-000010308 | to | HLP-023-000010309 |
| HLP-023-000010321 | to | HLP-023-000010338 |
| HLP-023-000010340 | to | HLP-023-000010342 |
| HLP-023-000010344 | to | HLP-023-000010345 |
| HLP-023-000010347 | to | HLP-023-000010354 |
| HLP-023-000010356 | to | HLP-023-000010359 |
| HLP-023-000010372 | to | HLP-023-000010381 |
| HLP-023-000010386 | to | HLP-023-000010394 |
| HLP-023-000010396 | to | HLP-023-000010404 |
| HLP-023-000010406 | to | HLP-023-000010409 |
| HLP-023-000010413 | to | HLP-023-000010413 |
| HLP-023-000010416 | to | HLP-023-000010420 |
| HLP-023-000010423 | to | HLP-023-000010458 |
| HLP-023-000010460 | to | HLP-023-000010462 |
| HLP-023-000010476 | to | HLP-023-000010476 |

| | | |
|---|---|---|
| HLP-023-000010482 | to | HLP-023-000010487 |
| HLP-023-000010489 | to | HLP-023-000010492 |
| HLP-023-000010494 | to | HLP-023-000010496 |
| HLP-023-000010498 | to | HLP-023-000010509 |
| HLP-023-000010512 | to | HLP-023-000010512 |
| HLP-023-000010514 | to | HLP-023-000010514 |
| HLP-023-000010521 | to | HLP-023-000010521 |
| HLP-023-000010524 | to | HLP-023-000010524 |
| HLP-023-000010526 | to | HLP-023-000010539 |
| HLP-023-000010542 | to | HLP-023-000010586 |
| HLP-023-000010588 | to | HLP-023-000010643 |
| HLP-023-000010645 | to | HLP-023-000010646 |
| HLP-023-000010648 | to | HLP-023-000010664 |
| HLP-023-000010670 | to | HLP-023-000010692 |
| HLP-023-000010701 | to | HLP-023-000010703 |
| HLP-023-000010705 | to | HLP-023-000010706 |
| HLP-023-000010708 | to | HLP-023-000010708 |
| HLP-023-000010710 | to | HLP-023-000010714 |
| HLP-023-000010716 | to | HLP-023-000010770 |
| HLP-023-000010774 | to | HLP-023-000010775 |
| HLP-023-000010812 | to | HLP-023-000010822 |
| HLP-023-000010825 | to | HLP-023-000010831 |
| HLP-023-000010833 | to | HLP-023-000010833 |
| HLP-023-000010835 | to | HLP-023-000010835 |
| HLP-023-000010837 | to | HLP-023-000010845 |
| HLP-023-000010847 | to | HLP-023-000010858 |
| HLP-023-000010865 | to | HLP-023-000010867 |
| HLP-023-000010872 | to | HLP-023-000010873 |
| HLP-023-000010875 | to | HLP-023-000010881 |
| HLP-023-000010883 | to | HLP-023-000010919 |
| HLP-023-000010921 | to | HLP-023-000010930 |
| HLP-023-000010944 | to | HLP-023-000010951 |
| HLP-023-000010961 | to | HLP-023-000010963 |
| HLP-023-000010966 | to | HLP-023-000010969 |
| HLP-023-000010974 | to | HLP-023-000010975 |
| HLP-023-000010981 | to | HLP-023-000010995 |
| HLP-023-000010999 | to | HLP-023-000011000 |
| HLP-023-000011007 | to | HLP-023-000011021 |
| HLP-023-000011026 | to | HLP-023-000011028 |
| HLP-023-000011030 | to | HLP-023-000011046 |
| HLP-023-000011055 | to | HLP-023-000011061 |
| HLP-023-000011063 | to | HLP-023-000011063 |
| HLP-023-000011065 | to | HLP-023-000011068 |

| | | |
|---|---|---|
| HLP-023-000011070 | to | HLP-023-000011097 |
| HLP-023-000011104 | to | HLP-023-000011106 |
| HLP-023-000011113 | to | HLP-023-000011124 |
| HLP-023-000011129 | to | HLP-023-000011133 |
| HLP-023-000011137 | to | HLP-023-000011137 |
| HLP-023-000011139 | to | HLP-023-000011152 |
| HLP-023-000011158 | to | HLP-023-000011161 |
| HLP-023-000011163 | to | HLP-023-000011185 |
| HLP-023-000011187 | to | HLP-023-000011197 |
| HLP-023-000011203 | to | HLP-023-000011206 |
| HLP-023-000011208 | to | HLP-023-000011208 |
| HLP-023-000011210 | to | HLP-023-000011214 |
| HLP-023-000011220 | to | HLP-023-000011273 |
| HLP-023-000011275 | to | HLP-023-000011277 |
| HLP-023-000011279 | to | HLP-023-000011294 |
| HLP-023-000011300 | to | HLP-023-000011304 |
| HLP-023-000011306 | to | HLP-023-000011337 |
| HLP-023-000011341 | to | HLP-023-000011342 |
| HLP-023-000011348 | to | HLP-023-000011348 |
| HLP-023-000011356 | to | HLP-023-000011390 |
| HLP-023-000011392 | to | HLP-023-000011441 |
| HLP-023-000011443 | to | HLP-023-000011444 |
| HLP-023-000011447 | to | HLP-023-000011449 |
| HLP-023-000011452 | to | HLP-023-000011455 |
| HLP-023-000011457 | to | HLP-023-000011460 |
| HLP-023-000011463 | to | HLP-023-000011481 |
| HLP-023-000011483 | to | HLP-023-000011499 |
| HLP-023-000011511 | to | HLP-023-000011523 |
| HLP-023-000011538 | to | HLP-023-000011538 |
| HLP-023-000011571 | to | HLP-023-000011625 |
| HLP-023-000011627 | to | HLP-023-000011688 |
| HLP-023-000011691 | to | HLP-023-000011798 |
| HLP-023-000011802 | to | HLP-023-000011802 |
| HLP-023-000011804 | to | HLP-023-000011804 |
| HLP-023-000011806 | to | HLP-023-000011806 |
| HLP-023-000011827 | to | HLP-023-000011859 |
| HLP-023-000011862 | to | HLP-023-000011872 |
| HLP-027-000000001 | to | HLP-027-000000002 |
| HLP-027-000000004 | to | HLP-027-000000010 |
| HLP-027-000000012 | to | HLP-027-000000078 |
| HLP-027-000000080 | to | HLP-027-000000083 |
| HLP-027-000000163 | to | HLP-027-000000243 |
| HLP-036-000000001 | to | HLP-036-000000002 |

| | | |
|---|---|---|
| HLP-036-000000006 | to | HLP-036-000000019 |
| HLP-036-000000021 | to | HLP-036-000000029 |
| HLP-036-000000031 | to | HLP-036-000000040 |
| HLP-036-000000042 | to | HLP-036-000000047 |
| HLP-036-000000049 | to | HLP-036-000000049 |
| HLP-036-000000051 | to | HLP-036-000000052 |
| HLP-036-000000054 | to | HLP-036-000000055 |
| HLP-036-000000058 | to | HLP-036-000000058 |
| HLP-036-000000063 | to | HLP-036-000000076 |
| HLP-036-000000078 | to | HLP-036-000000081 |
| HLP-036-000000083 | to | HLP-036-000000085 |
| HLP-036-000000087 | to | HLP-036-000000090 |
| HLP-036-000000093 | to | HLP-036-000000093 |
| HLP-036-000000095 | to | HLP-036-000000096 |
| HLP-036-000000098 | to | HLP-036-000000099 |
| HLP-036-000000101 | to | HLP-036-000000107 |
| HLP-036-000000109 | to | HLP-036-000000110 |
| HLP-036-000000112 | to | HLP-036-000000113 |
| HLP-036-000000115 | to | HLP-036-000000116 |
| HLP-036-000000118 | to | HLP-036-000000119 |
| HLP-036-000000121 | to | HLP-036-000000123 |
| HLP-036-000000125 | to | HLP-036-000000128 |
| HLP-036-000000130 | to | HLP-036-000000135 |
| HLP-036-000000137 | to | HLP-036-000000140 |
| HLP-036-000000142 | to | HLP-036-000000142 |
| HLP-036-000000145 | to | HLP-036-000000147 |
| HLP-036-000000149 | to | HLP-036-000000149 |
| HLP-036-000000151 | to | HLP-036-000000154 |
| HLP-036-000000156 | to | HLP-036-000000166 |
| HLP-036-000000168 | to | HLP-036-000000169 |
| HLP-036-000000171 | to | HLP-036-000000174 |
| HLP-036-000000176 | to | HLP-036-000000182 |
| HLP-036-000000187 | to | HLP-036-000000192 |
| HLP-036-000000194 | to | HLP-036-000000195 |
| HLP-036-000000197 | to | HLP-036-000000198 |
| HLP-036-000000201 | to | HLP-036-000000201 |
| HLP-036-000000204 | to | HLP-036-000000204 |
| HLP-036-000000206 | to | HLP-036-000000209 |
| HLP-036-000000211 | to | HLP-036-000000215 |
| HLP-036-000000217 | to | HLP-036-000000217 |
| HLP-036-000000219 | to | HLP-036-000000223 |
| HLP-036-000000225 | to | HLP-036-000000228 |
| HLP-036-000000230 | to | HLP-036-000000232 |

| HLP-036-000000234 | to | HLP-036-000000234 |
| HLP-036-000000236 | to | HLP-036-000000236 |
| HLP-036-000000238 | to | HLP-036-000000239 |
| HLP-036-000000241 | to | HLP-036-000000241 |
| HLP-036-000000243 | to | HLP-036-000000243 |
| HLP-036-000000245 | to | HLP-036-000000246 |
| HLP-036-000000248 | to | HLP-036-000000254 |
| HLP-036-000000259 | to | HLP-036-000000259 |
| HLP-036-000000265 | to | HLP-036-000000267 |
| HLP-036-000000269 | to | HLP-036-000000272 |
| HLP-036-000000276 | to | HLP-036-000000276 |
| HLP-036-000000278 | to | HLP-036-000000279 |
| HLP-036-000000282 | to | HLP-036-000000291 |
| HLP-036-000000297 | to | HLP-036-000000298 |
| HLP-036-000000301 | to | HLP-036-000000303 |
| HLP-036-000000305 | to | HLP-036-000000308 |
| HLP-036-000000310 | to | HLP-036-000000313 |
| HLP-036-000000315 | to | HLP-036-000000321 |
| HLP-036-000000323 | to | HLP-036-000000330 |
| HLP-036-000000337 | to | HLP-036-000000339 |
| HLP-036-000000341 | to | HLP-036-000000342 |
| HLP-036-000000344 | to | HLP-036-000000347 |
| HLP-036-000000351 | to | HLP-036-000000353 |
| HLP-036-000000357 | to | HLP-036-000000365 |
| HLP-036-000000367 | to | HLP-036-000000372 |
| HLP-036-000000374 | to | HLP-036-000000376 |
| HLP-036-000000378 | to | HLP-036-000000385 |
| HLP-036-000000387 | to | HLP-036-000000389 |
| HLP-036-000000391 | to | HLP-036-000000391 |
| HLP-036-000000394 | to | HLP-036-000000416 |
| HLP-036-000000418 | to | HLP-036-000000419 |
| HLP-036-000000421 | to | HLP-036-000000427 |
| HLP-036-000000431 | to | HLP-036-000000432 |
| HLP-036-000000434 | to | HLP-036-000000435 |
| HLP-036-000000437 | to | HLP-036-000000449 |
| HLP-036-000000453 | to | HLP-036-000000453 |
| HLP-036-000000456 | to | HLP-036-000000458 |
| HLP-036-000000460 | to | HLP-036-000000480 |
| HLP-036-000000482 | to | HLP-036-000000485 |
| HLP-036-00000487 | to | HLP-036-000000487 |
| HLP-036-000000489 | to | HLP-036-000000489 |
| HLP-036-000000491 | to | HLP-036-000000491 |
| HLP-036-000000493 | to | HLP-036-000000499 |

25

| | | |
|---|---|---|
| HLP-036-000000501 | to | HLP-036-000000509 |
| HLP-036-000000513 | to | HLP-036-000000513 |
| HLP-036-000000515 | to | HLP-036-000000515 |
| HLP-036-000000517 | to | HLP-036-000000524 |
| HLP-036-000000526 | to | HLP-036-000000532 |
| HLP-036-000000536 | to | HLP-036-000000544 |
| HLP-036-000000546 | to | HLP-036-000000547 |
| HLP-036-000000549 | to | HLP-036-000000570 |
| HLP-036-000000574 | to | HLP-036-000000576 |
| HLP-036-000000584 | to | HLP-036-000000589 |
| HLP-036-000000592 | to | HLP-036-000000594 |
| HLP-036-000000596 | to | HLP-036-000000608 |
| HLP-036-000000610 | to | HLP-036-000000610 |
| HLP-036-000000612 | to | HLP-036-000000633 |
| HLP-036-000000635 | to | HLP-036-000000642 |
| HLP-036-000000644 | to | HLP-036-000000645 |
| HLP-036-000000648 | to | HLP-036-000000649 |
| HLP-036-000000652 | to | HLP-036-000000652 |
| HLP-036-000000654 | to | HLP-036-000000654 |
| HLP-036-000000656 | to | HLP-036-000000658 |
| HLP-036-000000660 | to | HLP-036-000000660 |
| HLP-036-000000662 | to | HLP-036-000000668 |
| HLP-036-000000671 | to | HLP-036-000000673 |
| HLP-036-000000675 | to | HLP-036-000000691 |
| HLP-036-000000693 | to | HLP-036-000000701 |
| HLP-036-000000703 | to | HLP-036-000000704 |
| HLP-036-000000707 | to | HLP-036-000000737 |
| HLP-036-000000739 | to | HLP-036-000000739 |
| HLP-036-000000741 | to | HLP-036-000000749 |
| HLP-036-000000751 | to | HLP-036-000000767 |
| HLP-036-000000772 | to | HLP-036-000000775 |
| HLP-036-000000777 | to | HLP-036-000000780 |
| HLP-036-000000782 | to | HLP-036-000000783 |
| HLP-036-000000785 | to | HLP-036-000000809 |
| HLP-036-000000812 | to | HLP-036-000000823 |
| HLP-036-000000825 | to | HLP-036-000000827 |
| HLP-036-000000830 | to | HLP-036-000000832 |
| HLP-036-000000834 | to | HLP-036-000000835 |
| HLP-036-000000838 | to | HLP-036-000000858 |
| HLP-036-000000860 | to | HLP-036-000000860 |
| HLP-036-000000864 | to | HLP-036-000000864 |
| HLP-036-000000866 | to | HLP-036-000000869 |
| HLP-036-000000871 | to | HLP-036-000000896 |

| | | |
|---|---|---|
| HLP-036-000000898 | to | HLP-036-000000906 |
| HLP-036-000000908 | to | HLP-036-000000909 |
| HLP-036-000000911 | to | HLP-036-000000920 |
| HLP-036-000000922 | to | HLP-036-000000945 |
| HLP-036-000000947 | to | HLP-036-000000947 |
| HLP-036-000000949 | to | HLP-036-000000958 |
| HLP-036-000000960 | to | HLP-036-000000960 |
| HLP-036-000000962 | to | HLP-036-000000963 |
| HLP-036-000000966 | to | HLP-036-000000966 |
| HLP-036-000000968 | to | HLP-036-000000985 |
| HLP-036-000000987 | to | HLP-036-000000991 |
| HLP-036-000000993 | to | HLP-036-000001001 |
| HLP-036-000001004 | to | HLP-036-000001092 |
| HLP-036-000001096 | to | HLP-036-000001155 |
| HLP-036-000001157 | to | HLP-036-000001171 |
| HLP-036-000001174 | to | HLP-036-000001175 |
| HLP-036-000001177 | to | HLP-036-000001185 |
| HLP-036-000001187 | to | HLP-036-000001195 |
| HLP-036-000001197 | to | HLP-036-000001205 |
| HLP-036-000001207 | to | HLP-036-000001211 |
| HLP-036-000001213 | to | HLP-036-000001221 |
| HLP-036-000001223 | to | HLP-036-000001224 |
| HLP-036-000001226 | to | HLP-036-000001231 |
| HLP-036-000001233 | to | HLP-036-000001320 |
| HLP-036-000001322 | to | HLP-036-000001347 |
| HLP-036-000001350 | to | HLP-036-000001370 |
| HLP-036-000001372 | to | HLP-036-000001373 |
| HLP-036-000001375 | to | HLP-036-000001439 |
| HLP-036-000001442 | to | HLP-036-000001467 |
| HLP-036-000001469 | to | HLP-036-000001482 |
| HLP-036-000001484 | to | HLP-036-000001490 |
| HLP-036-000001492 | to | HLP-036-000001503 |
| HLP-036-000001505 | to | HLP-036-000001534 |
| HLP-036-000001536 | to | HLP-036-000001543 |
| HLP-036-000001545 | to | HLP-036-000001545 |
| HLP-036-000001547 | to | HLP-036-000001599 |
| HLP-036-000001601 | to | HLP-036-000001603 |
| HLP-036-000001606 | to | HLP-036-000001620 |
| HLP-036-000001623 | to | HLP-036-000001628 |
| HLP-036-000001631 | to | HLP-036-000001660 |
| HLP-036-000001663 | to | HLP-036-000001664 |
| HLP-036-000001666 | to | HLP-036-000001676 |
| HLP-036-000001678 | to | HLP-036-000001698 |

| | | |
|---|---|---|
| HLP-036-000001700 | to | HLP-036-000001707 |
| HLP-036-000001709 | to | HLP-036-000001720 |
| HLP-036-000001722 | to | HLP-036-000001724 |
| HLP-036-000001726 | to | HLP-036-000001726 |
| HLP-036-000001730 | to | HLP-036-000001740 |
| HLP-036-000001742 | to | HLP-036-000001744 |
| HLP-036-000001747 | to | HLP-036-000001750 |
| HLP-036-000001752 | to | HLP-036-000001772 |
| HLP-036-000001774 | to | HLP-036-000001777 |
| HLP-036-000001779 | to | HLP-036-000001794 |
| HLP-036-000001796 | to | HLP-036-000001801 |
| HLP-036-000001804 | to | HLP-036-000001804 |
| HLP-036-000001806 | to | HLP-036-000001808 |
| HLP-036-000001810 | to | HLP-036-000001813 |
| HLP-036-000001815 | to | HLP-036-000001821 |
| HLP-036-000001826 | to | HLP-036-000001840 |
| HLP-036-000001842 | to | HLP-036-000001844 |
| HLP-036-000001847 | to | HLP-036-000001854 |
| HLP-036-000001856 | to | HLP-036-000001864 |
| HLP-036-000001868 | to | HLP-036-000001874 |
| HLP-036-000001876 | to | HLP-036-000001877 |
| HLP-036-000001879 | to | HLP-036-000001881 |
| HLP-036-000001883 | to | HLP-036-000001885 |
| HLP-036-000001887 | to | HLP-036-000001892 |
| HLP-036-000001894 | to | HLP-036-000001896 |
| HLP-036-000001898 | to | HLP-036-000001916 |
| HLP-036-000001918 | to | HLP-036-000001921 |
| HLP-036-000001923 | to | HLP-036-000001926 |
| HLP-036-000001928 | to | HLP-036-000001936 |
| HLP-036-000001938 | to | HLP-036-000001938 |
| HLP-036-000001940 | to | HLP-036-000001951 |
| HLP-036-000001953 | to | HLP-036-000001953 |
| HLP-036-000001955 | to | HLP-036-000001955 |
| HLP-036-000001957 | to | HLP-036-000001966 |
| HLP-036-000001969 | to | HLP-036-000001969 |
| HLP-036-000001973 | to | HLP-036-000001974 |
| HLP-036-000001976 | to | HLP-036-000001981 |
| HLP-036-000001983 | to | HLP-036-000001984 |
| HLP-036-000001986 | to | HLP-036-000001986 |
| HLP-036-000001988 | to | HLP-036-000001995 |
| HLP-036-000001998 | to | HLP-036-000002003 |
| HLP-036-000002005 | to | HLP-036-000002006 |
| HLP-036-000002008 | to | HLP-036-000002010 |

| | | |
|---|---|---|
| HLP-036-000002013 | to | HLP-036-000002025 |
| HLP-036-000002028 | to | HLP-036-000002032 |
| HLP-036-000002034 | to | HLP-036-000002034 |
| HLP-036-000002037 | to | HLP-036-000002039 |
| HLP-036-000002041 | to | HLP-036-000002048 |
| HLP-036-000002050 | to | HLP-036-000002058 |
| HLP-036-000002060 | to | HLP-036-000002064 |
| HLP-036-000002066 | to | HLP-036-000002066 |
| HLP-036-000002068 | to | HLP-036-000002073 |
| HLP-036-000002075 | to | HLP-036-000002075 |
| HLP-036-000002077 | to | HLP-036-000002077 |
| HLP-036-000002079 | to | HLP-036-000002087 |
| HLP-036-000002089 | to | HLP-036-000002097 |
| HLP-036-000002099 | to | HLP-036-000002116 |
| HLP-036-000002119 | to | HLP-036-000002119 |
| HLP-036-000002121 | to | HLP-036-000002125 |
| HLP-036-000002127 | to | HLP-036-000002127 |
| HLP-036-000002130 | to | HLP-036-000002133 |
| HLP-036-000002135 | to | HLP-036-000002135 |
| HLP-036-000002137 | to | HLP-036-000002139 |
| HLP-036-000002141 | to | HLP-036-000002147 |
| HLP-036-000002149 | to | HLP-036-000002152 |
| HLP-036-000002154 | to | HLP-036-000002165 |
| HLP-036-000002168 | to | HLP-036-000002182 |
| HLP-036-000002184 | to | HLP-036-000002202 |
| HLP-036-000002204 | to | HLP-036-000002210 |
| HLP-036-000002212 | to | HLP-036-000002231 |
| HLP-036-000002233 | to | HLP-036-000002239 |
| HLP-036-000002241 | to | HLP-036-000002246 |
| HLP-036-000002248 | to | HLP-036-000002285 |
| HLP-036-000002287 | to | HLP-036-000002287 |
| HLP-036-000002289 | to | HLP-036-000002307 |
| HLP-036-000002309 | to | HLP-036-000002309 |
| HLP-036-000002311 | to | HLP-036-000002323 |
| HLP-036-000002326 | to | HLP-036-000002332 |
| HLP-036-000002334 | to | HLP-036-000002337 |
| HLP-036-000002340 | to | HLP-036-000002352 |
| HLP-036-000002354 | to | HLP-036-000002356 |
| HLP-036-000002358 | to | HLP-036-000002365 |
| HLP-036-000002367 | to | HLP-036-000002369 |
| HLP-036-000002371 | to | HLP-036-000002382 |
| HLP-036-000002384 | to | HLP-036-000002384 |
| HLP-036-000002387 | to | HLP-036-000002388 |

| | | |
|---|---|---|
| HLP-036-000002391 | to | HLP-036-000002391 |
| HLP-036-000002393 | to | HLP-036-000002398 |
| HLP-036-000002400 | to | HLP-036-000002401 |
| HLP-036-000002404 | to | HLP-036-000002404 |
| HLP-036-000002406 | to | HLP-036-000002417 |
| HLP-036-000002420 | to | HLP-036-000002423 |
| HLP-036-000002425 | to | HLP-036-000002425 |
| HLP-036-000002427 | to | HLP-036-000002429 |
| HLP-036-000002431 | to | HLP-036-000002432 |
| HLP-036-000002434 | to | HLP-036-000002434 |
| HLP-036-000002436 | to | HLP-036-000002436 |
| HLP-036-000002445 | to | HLP-036-000002445 |
| HLP-036-000002447 | to | HLP-036-000002447 |
| HLP-036-000002450 | to | HLP-036-000002453 |
| HLP-036-000002455 | to | HLP-036-000002455 |
| HLP-036-000002458 | to | HLP-036-000002461 |
| HLP-036-000002463 | to | HLP-036-000002467 |
| HLP-036-000002470 | to | HLP-036-000002473 |
| HLP-036-000002484 | to | HLP-036-000002484 |
| HLP-036-000002491 | to | HLP-036-000002493 |
| HLP-036-000002497 | to | HLP-036-000002500 |
| HLP-036-000002502 | to | HLP-036-000002511 |
| HLP-036-000002513 | to | HLP-036-000002527 |
| HLP-036-000002530 | to | HLP-036-000002531 |
| HLP-036-000002533 | to | HLP-036-000002545 |
| HLP-036-000002548 | to | HLP-036-000002548 |
| HLP-036-000002550 | to | HLP-036-000002554 |
| HLP-036-000002557 | to | HLP-036-000002559 |
| HLP-036-000002561 | to | HLP-036-000002566 |
| HLP-036-000002568 | to | HLP-036-000002582 |
| HLP-036-000002584 | to | HLP-036-000002592 |
| HLP-036-000002595 | to | HLP-036-000002602 |
| HLP-036-000002606 | to | HLP-036-000002629 |
| HLP-036-000002632 | to | HLP-036-000002633 |
| HLP-036-000002635 | to | HLP-036-000002640 |
| HLP-036-000002646 | to | HLP-036-000002648 |
| HLP-036-000002651 | to | HLP-036-000002652 |
| HLP-036-000002654 | to | HLP-036-000002671 |
| HLP-036-000002674 | to | HLP-036-000002674 |
| HLP-036-000002679 | to | HLP-036-000002679 |
| HLP-036-000002681 | to | HLP-036-000002681 |
| HLP-036-000002683 | to | HLP-036-000002684 |
| HLP-036-000002689 | to | HLP-036-000002692 |

| | | |
|---|---|---|
| HLP-036-000002694 | to | HLP-036-000002708 |
| HLP-036-000002710 | to | HLP-036-000002718 |
| HLP-036-000002726 | to | HLP-036-000002727 |
| HLP-036-000002730 | to | HLP-036-000002731 |
| HLP-036-000002749 | to | HLP-036-000002749 |
| HLP-036-000002756 | to | HLP-036-000002776 |
| HLP-036-000002778 | to | HLP-036-000002778 |
| HLP-036-000002780 | to | HLP-036-000002797 |
| HLP-036-000002802 | to | HLP-036-000002808 |
| HLP-036-000002810 | to | HLP-036-000002825 |
| HLP-036-000002834 | to | HLP-036-000002836 |
| HLP-036-000002838 | to | HLP-036-000002847 |
| HLP-036-000002850 | to | HLP-036-000002854 |
| HLP-036-000002856 | to | HLP-036-000002856 |
| HLP-036-000002859 | to | HLP-036-000002859 |
| HLP-036-000002862 | to | HLP-036-000002863 |
| HLP-036-000002865 | to | HLP-036-000002874 |
| HLP-036-000002876 | to | HLP-036-000002879 |
| HLP-036-000002881 | to | HLP-036-000002884 |
| HLP-036-000002887 | to | HLP-036-000002888 |
| HLP-036-000002891 | to | HLP-036-000002911 |
| HLP-036-000002913 | to | HLP-036-000002945 |
| HLP-036-000002947 | to | HLP-036-000002948 |
| HLP-036-000002950 | to | HLP-036-000003020 |
| HLP-036-000003023 | to | HLP-036-000003026 |
| HLP-036-000003028 | to | HLP-036-000003040 |
| HLP-036-000003042 | to | HLP-036-000003043 |
| HLP-036-000003045 | to | HLP-036-000003046 |
| HLP-036-000003051 | to | HLP-036-000003051 |
| HLP-036-000003053 | to | HLP-036-000003055 |
| HLP-036-000003058 | to | HLP-036-000003062 |
| HLP-036-000003064 | to | HLP-036-000003067 |
| HLP-036-000003069 | to | HLP-036-000003075 |
| HLP-036-000003078 | to | HLP-036-000003125 |
| HLP-036-000003127 | to | HLP-036-000003131 |
| HLP-036-000003133 | to | HLP-036-000003140 |
| HLP-036-000003142 | to | HLP-036-000003146 |
| HLP-036-000003149 | to | HLP-036-000003228 |
| HLP-036-000003230 | to | HLP-036-000003230 |
| HLP-036-000003232 | to | HLP-036-000003233 |
| HLP-036-000003235 | to | HLP-036-000003236 |
| HLP-036-000003238 | to | HLP-036-000003238 |
| HLP-036-000003240 | to | HLP-036-000003250 |

| | | |
|---|---|---|
| HLP-036-000003255 | to | HLP-036-000003255 |
| HLP-036-000003259 | to | HLP-036-000003278 |
| HLP-036-000003281 | to | HLP-036-000003281 |
| HLP-036-000003283 | to | HLP-036-000003283 |
| HLP-036-000003285 | to | HLP-036-000003310 |
| HLP-036-000003312 | to | HLP-036-000003312 |
| HLP-036-000003314 | to | HLP-036-000003320 |
| HLP-036-000003322 | to | HLP-036-000003324 |
| HLP-036-000003326 | to | HLP-036-000003340 |
| HLP-036-000003342 | to | HLP-036-000003343 |
| HLP-036-000003345 | to | HLP-036-000003349 |
| HLP-036-000003353 | to | HLP-036-000003356 |
| HLP-036-000003358 | to | HLP-036-000003367 |
| HLP-036-000003369 | to | HLP-036-000003369 |
| HLP-036-000003371 | to | HLP-036-000003375 |
| HLP-036-000003380 | to | HLP-036-000003383 |
| HLP-036-000003386 | to | HLP-036-000003400 |
| HLP-036-000003404 | to | HLP-036-000003417 |
| HLP-036-000003419 | to | HLP-036-000003423 |
| HLP-036-000003426 | to | HLP-036-000003435 |
| HLP-036-000003439 | to | HLP-036-000003441 |
| HLP-036-000003443 | to | HLP-036-000003443 |
| HLP-036-000003446 | to | HLP-036-000003449 |
| HLP-036-000003452 | to | HLP-036-000003456 |
| HLP-036-000003458 | to | HLP-036-000003466 |
| HLP-036-000003471 | to | HLP-036-000003474 |
| HLP-036-000003476 | to | HLP-036-000003477 |
| HLP-036-000003480 | to | HLP-036-000003483 |
| HLP-036-000003486 | to | HLP-036-000003487 |
| HLP-036-000003489 | to | HLP-036-000003489 |
| HLP-036-000003495 | to | HLP-036-000003498 |
| HLP-036-000003500 | to | HLP-036-000003505 |
| HLP-036-000003507 | to | HLP-036-000003511 |
| HLP-036-000003516 | to | HLP-036-000003516 |
| HLP-036-000003523 | to | HLP-036-000003523 |
| HLP-036-000003527 | to | HLP-036-000003530 |
| HLP-036-000003547 | to | HLP-036-000003550 |
| HLP-036-000003553 | to | HLP-036-000003556 |
| HLP-036-000003560 | to | HLP-036-000003560 |
| HLP-036-000003562 | to | HLP-036-000003564 |
| HLP-036-000003566 | to | HLP-036-000003588 |
| HLP-036-000003590 | to | HLP-036-000003590 |
| HLP-036-000003596 | to | HLP-036-000003596 |

32

| HLP-036-000003602 | to | HLP-036-000003613 |
| HLP-036-000003615 | to | HLP-036-000003619 |
| HLP-036-000003623 | to | HLP-036-000003628 |
| HLP-036-000003634 | to | HLP-036-000003637 |
| HLP-036-000003639 | to | HLP-036-000003641 |
| HLP-036-000003643 | to | HLP-036-000003646 |
| HLP-036-000003648 | to | HLP-036-000003648 |
| HLP-036-000003650 | to | HLP-036-000003662 |
| HLP-036-000003667 | to | HLP-036-000003672 |
| HLP-036-000003675 | to | HLP-036-000003678 |
| HLP-036-000003680 | to | HLP-036-000003686 |
| HLP-036-000003690 | to | HLP-036-000003690 |
| HLP-036-000003693 | to | HLP-036-000003693 |
| HLP-036-000003695 | to | HLP-036-000003695 |
| HLP-036-000003697 | to | HLP-036-000003697 |
| HLP-036-000003699 | to | HLP-036-000003700 |
| HLP-036-000003702 | to | HLP-036-000003702 |
| HLP-036-000003707 | to | HLP-036-000003724 |
| HLP-036-000003729 | to | HLP-036-000003740 |
| HLP-036-000003743 | to | HLP-036-000003744 |
| HLP-036-000003746 | to | HLP-036-000003749 |
| HLP-036-000003751 | to | HLP-036-000003762 |
| HLP-036-000003765 | to | HLP-036-000003765 |
| HLP-036-000003768 | to | HLP-036-000003776 |
| HLP-036-000003779 | to | HLP-036-000003805 |
| HLP-036-000003807 | to | HLP-036-000003811 |
| HLP-036-000003822 | to | HLP-036-000003822 |
| HLP-036-000003824 | to | HLP-036-000003824 |
| HLP-036-000003826 | to | HLP-036-000003826 |
| HLP-036-000003828 | to | HLP-036-000003861 |
| HLP-036-000003864 | to | HLP-036-000003870 |
| HLP-036-000003873 | to | HLP-036-000003902 |
| HLP-036-000003907 | to | HLP-036-000003911 |
| HLP-036-000003913 | to | HLP-036-000003913 |
| HLP-036-000003915 | to | HLP-036-000003917 |
| HLP-036-000003919 | to | HLP-036-000003923 |
| HLP-036-000003927 | to | HLP-036-000003927 |
| HLP-036-000003929 | to | HLP-036-000003929 |
| HLP-036-000003932 | to | HLP-036-000003933 |
| HLP-036-000003935 | to | HLP-036-000003936 |
| HLP-036-000003938 | to | HLP-036-000003943 |
| HLP-036-000003945 | to | HLP-036-000003948 |
| HLP-036-000003950 | to | HLP-036-000003951 |

| | | |
|---|---|---|
| HLP-036-000003953 | to | HLP-036-000003954 |
| HLP-036-000003956 | to | HLP-036-000003978 |
| HLP-036-000004003 | to | HLP-036-000004015 |
| HLP-036-000004019 | to | HLP-036-000004054 |
| HLP-036-000004060 | to | HLP-036-000004060 |
| HLP-036-000004064 | to | HLP-036-000004064 |
| HLP-036-000004068 | to | HLP-036-000004068 |
| HLP-036-000004076 | to | HLP-036-000004092 |
| HLP-036-000004094 | to | HLP-036-000004094 |
| HLP-036-000004100 | to | HLP-036-000004105 |
| HLP-036-000004107 | to | HLP-036-000004112 |
| HLP-036-000004117 | to | HLP-036-000004117 |
| HLP-036-000004125 | to | HLP-036-000004125 |
| HLP-036-000004127 | to | HLP-036-000004127 |
| HLP-036-000004130 | to | HLP-036-000004130 |
| HLP-036-000004133 | to | HLP-036-000004133 |
| HLP-036-000004136 | to | HLP-036-000004137 |
| HLP-036-000004139 | to | HLP-036-000004156 |
| HLP-036-000004159 | to | HLP-036-000004167 |
| HLP-036-000004172 | to | HLP-036-000004176 |
| HLP-036-000004178 | to | HLP-036-000004178 |
| HLP-036-000004181 | to | HLP-036-000004213 |
| HLP-036-000004215 | to | HLP-036-000004215 |
| HLP-036-000004217 | to | HLP-036-000004238 |
| HLP-036-000004241 | to | HLP-036-000004266 |
| HLP-036-000004268 | to | HLP-036-000004288 |
| HLP-036-000004290 | to | HLP-036-000004302 |
| HLP-036-000004304 | to | HLP-036-000004306 |
| HLP-036-000004308 | to | HLP-036-000004322 |
| HLP-036-000004324 | to | HLP-036-000004324 |
| HLP-036-000004326 | to | HLP-036-000004328 |
| HLP-036-000004331 | to | HLP-036-000004346 |
| HLP-036-000004349 | to | HLP-036-000004349 |
| HLP-036-000004351 | to | HLP-036-000004353 |
| HLP-036-000004366 | to | HLP-036-000004368 |
| HLP-036-000004371 | to | HLP-036-000004376 |
| HLP-036-000004378 | to | HLP-036-000004380 |
| HLP-036-000004382 | to | HLP-036-000004384 |
| HLP-036-000004390 | to | HLP-036-000004391 |
| HLP-036-000004394 | to | HLP-036-000004396 |
| HLP-036-000004398 | to | HLP-036-000004410 |
| HLP-036-000004414 | to | HLP-036-000004415 |
| HLP-036-000004417 | to | HLP-036-000004421 |

| | | |
|---|---|---|
| HLP-036-000004425 | to | HLP-036-000004428 |
| HLP-036-000004431 | to | HLP-036-000004481 |
| HLP-036-000004483 | to | HLP-036-000004490 |
| HLP-036-000004492 | to | HLP-036-000004497 |
| HLP-036-000004499 | to | HLP-036-000004532 |
| HLP-036-000004534 | to | HLP-036-000004534 |
| HLP-036-000004536 | to | HLP-036-000004558 |
| HLP-036-000004560 | to | HLP-036-000004561 |
| HLP-036-000004566 | to | HLP-036-000004566 |
| HLP-036-000004568 | to | HLP-036-000004569 |
| HLP-036-000004571 | to | HLP-036-000004571 |
| HLP-036-000004573 | to | HLP-036-000004573 |
| HLP-036-000004575 | to | HLP-036-000004575 |
| HLP-036-000004577 | to | HLP-036-000004578 |
| HLP-036-000004581 | to | HLP-036-000004581 |
| HLP-036-000004588 | to | HLP-036-000004588 |
| HLP-036-000004609 | to | HLP-036-000004609 |
| HLP-036-000004612 | to | HLP-036-000004617 |
| HLP-036-000004619 | to | HLP-036-000004621 |
| HLP-036-000004623 | to | HLP-036-000004633 |
| HLP-036-000004635 | to | HLP-036-000004636 |
| HLP-036-000004638 | to | HLP-036-000004664 |
| HLP-036-000004666 | to | HLP-036-000004668 |
| HLP-036-000004670 | to | HLP-036-000004698 |
| HLP-036-000004701 | to | HLP-036-000004719 |
| HLP-036-000004721 | to | HLP-036-000004723 |
| HLP-036-000004726 | to | HLP-036-000004753 |
| HLP-036-000004757 | to | HLP-036-000004781 |
| HLP-036-000004793 | to | HLP-036-000004802 |
| HLP-036-000004805 | to | HLP-036-000004847 |
| HLP-036-000004850 | to | HLP-036-000004853 |
| HLP-036-000004855 | to | HLP-036-000004861 |
| HLP-036-000004865 | to | HLP-036-000004904 |
| HLP-036-000004906 | to | HLP-036-000004906 |
| HLP-036-000004910 | to | HLP-036-000004914 |
| HLP-036-000004923 | to | HLP-036-000004923 |
| HLP-036-000004926 | to | HLP-036-000004946 |
| HLP-036-000004948 | to | HLP-036-000004954 |
| HLP-036-000004957 | to | HLP-036-000004973 |
| HLP-036-000005003 | to | HLP-036-000005064 |
| HLP-036-000005066 | to | HLP-036-000005068 |
| HLP-036-000005070 | to | HLP-036-000005097 |
| HLP-036-000005099 | to | HLP-036-000005099 |

| | | |
|---|---|---|
| HLP-036-000005105 | to | HLP-036-000005139 |
| HLP-036-000005142 | to | HLP-036-000005143 |
| HLP-036-000005145 | to | HLP-036-000005153 |
| HLP-036-000005155 | to | HLP-036-000005156 |
| HLP-036-000005158 | to | HLP-036-000005190 |
| HLP-036-000005196 | to | HLP-036-000005221 |
| HLP-036-000005225 | to | HLP-036-000005227 |
| HLP-036-000005230 | to | HLP-036-000005232 |
| HLP-036-000005234 | to | HLP-036-000005254 |
| HLP-036-000005257 | to | HLP-036-000005270 |
| HLP-036-000005273 | to | HLP-036-000005288 |
| HLP-036-000005290 | to | HLP-036-000005290 |
| HLP-036-000005292 | to | HLP-036-000005294 |
| HLP-036-000005297 | to | HLP-036-000005307 |
| HLP-036-000005310 | to | HLP-036-000005310 |
| HLP-036-000005312 | to | HLP-036-000005325 |
| HLP-036-000005328 | to | HLP-036-000005328 |
| HLP-036-000005330 | to | HLP-036-000005354 |
| HLP-036-000005356 | to | HLP-036-000005356 |
| HLP-036-000005359 | to | HLP-036-000005376 |
| HLP-036-000005378 | to | HLP-036-000005383 |
| HLP-036-000005388 | to | HLP-036-000005394 |
| HLP-036-000005396 | to | HLP-036-000005417 |
| HLP-036-000005420 | to | HLP-036-000005420 |
| HLP-036-000005422 | to | HLP-036-000005424 |
| HLP-036-000005427 | to | HLP-036-000005454 |
| HLP-036-000005456 | to | HLP-036-000005473 |
| HLP-036-000005476 | to | HLP-036-000005494 |
| HLP-036-000005496 | to | HLP-036-000005507 |
| HLP-036-000005509 | to | HLP-036-000005531 |
| HLP-036-000005533 | to | HLP-036-000005537 |
| HLP-036-000005539 | to | HLP-036-000005549 |
| HLP-036-000005556 | to | HLP-036-000005571 |
| HLP-036-000005573 | to | HLP-036-000005583 |
| HLP-036-000005585 | to | HLP-036-000005585 |
| HLP-036-000005587 | to | HLP-036-000005598 |
| HLP-036-000005600 | to | HLP-036-000005600 |
| HLP-036-000005602 | to | HLP-036-000005602 |
| HLP-036-000005604 | to | HLP-036-000005610 |
| HLP-036-000005628 | to | HLP-036-000005633 |
| HLP-036-000005640 | to | HLP-036-000005641 |
| HLP-036-000005643 | to | HLP-036-000005664 |
| HLP-036-000005666 | to | HLP-036-000005679 |

| | | |
|---|---|---|
| HLP-036-000005681 | to | HLP-036-000005687 |
| HLP-036-000005691 | to | HLP-036-000005694 |
| HLP-036-000005696 | to | HLP-036-000005709 |
| HLP-036-000005711 | to | HLP-036-000005712 |
| HLP-036-000005714 | to | HLP-036-000005728 |
| HLP-036-000005730 | to | HLP-036-000005732 |
| HLP-036-000005751 | to | HLP-036-000005751 |
| HLP-036-000005764 | to | HLP-036-000005807 |
| HLP-036-000005810 | to | HLP-036-000005818 |
| HLP-036-000005820 | to | HLP-036-000005825 |
| HLP-036-000005827 | to | HLP-036-000005832 |
| HLP-036-000005834 | to | HLP-036-000005834 |
| HLP-036-000005836 | to | HLP-036-000005837 |
| HLP-036-000005839 | to | HLP-036-000005868 |
| HLP-036-000005870 | to | HLP-036-000005885 |
| HLP-036-000005892 | to | HLP-036-000005892 |
| HLP-036-000005901 | to | HLP-036-000005901 |
| HLP-036-000005903 | to | HLP-036-000005904 |
| HLP-036-000005908 | to | HLP-036-000005908 |
| HLP-036-000005911 | to | HLP-036-000005911 |
| HLP-036-000005913 | to | HLP-036-000005915 |
| HLP-036-000005920 | to | HLP-036-000005921 |
| HLP-036-000005923 | to | HLP-036-000005923 |
| HLP-036-000005930 | to | HLP-036-000005930 |
| HLP-036-000005936 | to | HLP-036-000005936 |
| HLP-036-000005943 | to | HLP-036-000005943 |
| HLP-036-000005952 | to | HLP-036-000005956 |
| HLP-036-000005958 | to | HLP-036-000005958 |
| HLP-036-000005960 | to | HLP-036-000005960 |
| HLP-036-000005962 | to | HLP-036-000005962 |
| HLP-036-000005964 | to | HLP-036-000005967 |
| HLP-036-000005969 | to | HLP-036-000005969 |
| HLP-036-000005973 | to | HLP-036-000005973 |
| HLP-036-000005978 | to | HLP-036-000005989 |
| HLP-036-000005991 | to | HLP-036-000005991 |
| HLP-036-000005993 | to | HLP-036-000006016 |
| HLP-036-000006019 | to | HLP-036-000006026 |
| HLP-036-000006029 | to | HLP-036-000006031 |
| HLP-036-000006033 | to | HLP-036-000006039 |
| HLP-036-000006041 | to | HLP-036-000006041 |
| HLP-036-000006043 | to | HLP-036-000006045 |
| HLP-036-000006062 | to | HLP-036-000006062 |
| HLP-036-000006065 | to | HLP-036-000006067 |

| | | |
|---|---|---|
| HLP-036-000006069 | to | HLP-036-000006080 |
| HLP-036-000006082 | to | HLP-036-000006083 |
| HLP-036-000006085 | to | HLP-036-000006091 |
| HLP-036-000006094 | to | HLP-036-000006095 |
| HLP-036-000006097 | to | HLP-036-000006101 |
| HLP-036-000006103 | to | HLP-036-000006105 |
| HLP-036-000006108 | to | HLP-036-000006111 |
| HLP-036-000006114 | to | HLP-036-000006117 |
| HLP-036-000006121 | to | HLP-036-000006121 |
| HLP-036-000006129 | to | HLP-036-000006129 |
| HLP-036-000006139 | to | HLP-036-000006139 |
| HLP-036-000006141 | to | HLP-036-000006142 |
| HLP-036-000006144 | to | HLP-036-000006144 |
| HLP-036-000006146 | to | HLP-036-000006146 |
| HLP-036-000006149 | to | HLP-036-000006152 |
| HLP-036-000006154 | to | HLP-036-000006154 |
| HLP-036-000006156 | to | HLP-036-000006162 |
| HLP-036-000006166 | to | HLP-036-000006179 |
| HLP-036-000006181 | to | HLP-036-000006188 |
| HLP-036-000006190 | to | HLP-036-000006190 |
| HLP-036-000006193 | to | HLP-036-000006234 |
| HLP-036-000006236 | to | HLP-036-000006239 |
| HLP-036-000006241 | to | HLP-036-000006244 |
| HLP-036-000006247 | to | HLP-036-000006263 |
| HLP-036-000006265 | to | HLP-036-000006266 |
| HLP-036-000006268 | to | HLP-036-000006275 |
| HLP-036-000006281 | to | HLP-036-000006281 |
| HLP-036-000006284 | to | HLP-036-000006286 |
| HLP-036-000006289 | to | HLP-036-000006293 |
| HLP-036-000006295 | to | HLP-036-000006296 |
| HLP-036-000006301 | to | HLP-036-000006313 |
| HLP-036-000006315 | to | HLP-036-000006328 |
| HLP-036-000006332 | to | HLP-036-000006340 |
| HLP-036-000006345 | to | HLP-036-000006358 |
| HLP-036-000006360 | to | HLP-036-000006364 |
| HLP-036-000006371 | to | HLP-036-000006371 |
| HLP-036-000006381 | to | HLP-036-000006381 |
| HLP-036-000006383 | to | HLP-036-000006385 |
| HLP-036-000006387 | to | HLP-036-000006387 |
| HLP-036-000006406 | to | HLP-036-000006406 |
| HLP-036-000006408 | to | HLP-036-000006409 |
| HLP-036-000006424 | to | HLP-036-000006424 |
| HLP-036-000006437 | to | HLP-036-000006440 |

| | | |
|---|---|---|
| HLP-036-000006442 | to | HLP-036-000006457 |
| HLP-036-000006482 | to | HLP-036-000006482 |
| HLP-036-000006497 | to | HLP-036-000006521 |
| HLP-036-000006540 | to | HLP-036-000006540 |
| HLP-036-000006542 | to | HLP-036-000006542 |
| HLP-036-000006554 | to | HLP-036-000006558 |
| HLP-036-000006562 | to | HLP-036-000006580 |
| HLP-036-000006582 | to | HLP-036-000006584 |
| HLP-036-000006586 | to | HLP-036-000006601 |
| HLP-036-000006604 | to | HLP-036-000006611 |
| HLP-036-000006613 | to | HLP-036-000006619 |
| HLP-036-000006621 | to | HLP-036-000006645 |
| HLP-036-000006648 | to | HLP-036-000006648 |
| HLP-036-000006651 | to | HLP-036-000006657 |
| HLP-036-000006659 | to | HLP-036-000006681 |
| HLP-036-000006683 | to | HLP-036-000006686 |
| HLP-036-000006688 | to | HLP-036-000006688 |
| HLP-036-000006690 | to | HLP-036-000006691 |
| HLP-036-000006696 | to | HLP-036-000006696 |
| HLP-036-000006709 | to | HLP-036-000006714 |
| HLP-036-000006716 | to | HLP-036-000006725 |
| HLP-036-000006729 | to | HLP-036-000006739 |
| HLP-036-000006741 | to | HLP-036-000006747 |
| HLP-036-000006750 | to | HLP-036-000006751 |
| HLP-036-000006753 | to | HLP-036-000006753 |
| HLP-036-000006755 | to | HLP-036-000006757 |
| HLP-036-000006759 | to | HLP-036-000006779 |
| HLP-036-000006781 | to | HLP-036-000006781 |
| HLP-036-000006783 | to | HLP-036-000006784 |
| HLP-036-000006787 | to | HLP-036-000006809 |
| HLP-036-000006813 | to | HLP-036-000006840 |
| HLP-036-000006843 | to | HLP-036-000006848 |
| HLP-036-000006850 | to | HLP-036-000006850 |
| HLP-036-000006853 | to | HLP-036-000006906 |
| HLP-036-000006917 | to | HLP-036-000006918 |
| HLP-036-000006920 | to | HLP-036-000006920 |
| HLP-036-000006924 | to | HLP-036-000006924 |
| HLP-036-000006926 | to | HLP-036-000006927 |
| HLP-036-000006929 | to | HLP-036-000006933 |
| HLP-036-000006939 | to | HLP-036-000006939 |
| HLP-036-000006943 | to | HLP-036-000006950 |
| HLP-036-000006952 | to | HLP-036-000006975 |
| HLP-036-000006977 | to | HLP-036-000007039 |

| | | |
|---|---|---|
| HLP-036-000007049 | to | HLP-036-000007080 |
| HLP-036-000007082 | to | HLP-036-000007082 |
| HLP-036-000007084 | to | HLP-036-000007087 |
| HLP-036-000007089 | to | HLP-036-000007113 |
| HLP-038-000000001 | to | HLP-038-000000001 |
| HLP-038-000000003 | to | HLP-038-000000014 |
| HLP-038-000000016 | to | HLP-038-000000019 |
| HLP-038-000000021 | to | HLP-038-000000024 |
| HLP-038-000000026 | to | HLP-038-000000027 |
| HLP-038-000000030 | to | HLP-038-000000051 |
| HLP-038-000000053 | to | HLP-038-000000055 |
| HLP-038-000000057 | to | HLP-038-000000088 |
| HLP-038-000000091 | to | HLP-038-000000116 |
| HLP-038-000000120 | to | HLP-038-000000123 |
| HLP-038-000000125 | to | HLP-038-000000128 |
| HLP-038-000000130 | to | HLP-038-000000130 |
| HLP-038-000000132 | to | HLP-038-000000139 |
| HLP-038-000000143 | to | HLP-038-000000145 |
| HLP-038-000000148 | to | HLP-038-000000150 |
| HLP-038-000000152 | to | HLP-038-000000152 |
| HLP-038-000000154 | to | HLP-038-000000172 |
| HLP-038-000000175 | to | HLP-038-000000183 |
| HLP-038-000000186 | to | HLP-038-000000205 |
| HLP-038-000000207 | to | HLP-038-000000209 |
| HLP-038-000000211 | to | HLP-038-000000223 |
| HLP-038-000000226 | to | HLP-038-000000296 |
| HLP-038-000000298 | to | HLP-038-000000307 |
| HLP-038-000000310 | to | HLP-038-000000311 |
| HLP-038-000000313 | to | HLP-038-000000350 |
| HLP-038-000000352 | to | HLP-038-000000360 |
| HLP-038-000000362 | to | HLP-038-000000362 |
| HLP-038-000000364 | to | HLP-038-000000367 |
| HLP-038-000000369 | to | HLP-038-000000392 |
| HLP-038-000000394 | to | HLP-038-000000396 |
| HLP-038-000000398 | to | HLP-038-000000503 |
| HLP-038-000000505 | to | HLP-038-000000546 |
| HLP-038-000000548 | to | HLP-038-000000553 |
| HLP-038-000000555 | to | HLP-038-000000561 |
| HLP-038-000000563 | to | HLP-038-000000565 |
| HLP-038-000000567 | to | HLP-038-000000653 |
| HLP-038-000000656 | to | HLP-038-000000656 |
| HLP-038-000000658 | to | HLP-038-000000661 |
| HLP-038-000000663 | to | HLP-038-000000667 |

| | | |
|---|---|---|
| HLP-038-000000669 | to | HLP-038-000000672 |
| HLP-038-000000675 | to | HLP-038-000000690 |
| HLP-038-000000692 | to | HLP-038-000000695 |
| HLP-038-000000697 | to | HLP-038-000000697 |
| HLP-038-000000699 | to | HLP-038-000000699 |
| HLP-038-000000708 | to | HLP-038-000000719 |
| HLP-038-000000723 | to | HLP-038-000000727 |
| HLP-038-000000729 | to | HLP-038-000000730 |
| HLP-038-000000733 | to | HLP-038-000000745 |
| HLP-038-000000748 | to | HLP-038-000000766 |
| HLP-038-000000768 | to | HLP-038-000000771 |
| HLP-038-000000773 | to | HLP-038-000000773 |
| HLP-038-000000776 | to | HLP-038-000000809 |
| HLP-038-000000811 | to | HLP-038-000000833 |
| HLP-038-000000835 | to | HLP-038-000000845 |
| HLP-038-000000847 | to | HLP-038-000000894 |
| HLP-038-000000896 | to | HLP-038-000000965 |
| HLP-038-000000968 | to | HLP-038-000000988 |
| HLP-038-000000990 | to | HLP-038-000000990 |
| HLP-038-000000992 | to | HLP-038-000001008 |
| HLP-038-000001010 | to | HLP-038-000001011 |
| HLP-038-000001013 | to | HLP-038-000001030 |
| HLP-038-000001033 | to | HLP-038-000001039 |
| HLP-038-000001041 | to | HLP-038-000001062 |
| HLP-038-000001064 | to | HLP-038-000001087 |
| HLP-038-000001090 | to | HLP-038-000001094 |
| HLP-038-000001099 | to | HLP-038-000001179 |
| HLP-038-000001186 | to | HLP-038-000001186 |
| HLP-038-000001189 | to | HLP-038-000001189 |
| HLP-038-000001192 | to | HLP-038-000001201 |
| HLP-038-000001203 | to | HLP-038-000001208 |
| HLP-038-000001210 | to | HLP-038-000001216 |
| HLP-038-000001220 | to | HLP-038-000001224 |
| HLP-038-000001226 | to | HLP-038-000001231 |
| HLP-038-000001234 | to | HLP-038-000001236 |
| HLP-038-000001238 | to | HLP-038-000001252 |
| HLP-038-000001254 | to | HLP-038-000001268 |
| HLP-038-000001270 | to | HLP-038-000001289 |
| HLP-038-000001291 | to | HLP-038-000001295 |
| HLP-038-000001304 | to | HLP-038-000001304 |
| HLP-038-000001309 | to | HLP-038-000001325 |
| HLP-038-000001336 | to | HLP-038-000001343 |
| HLP-038-000001346 | to | HLP-038-000001373 |

| | | |
|---|---|---|
| HLP-038-000001375 | to | HLP-038-000001375 |
| HLP-038-000001378 | to | HLP-038-000001379 |
| HLP-038-000001381 | to | HLP-038-000001385 |
| HLP-038-000001389 | to | HLP-038-000001403 |
| HLP-038-000001407 | to | HLP-038-000001422 |
| HLP-038-000001425 | to | HLP-038-000001434 |
| HLP-038-000001438 | to | HLP-038-000001444 |
| HLP-038-000001447 | to | HLP-038-000001475 |
| HLP-038-000001480 | to | HLP-038-000001486 |
| HLP-038-000001488 | to | HLP-038-000001491 |
| HLP-038-000001493 | to | HLP-038-000001500 |
| HLP-038-000001503 | to | HLP-038-000001507 |
| HLP-038-000001510 | to | HLP-038-000001512 |
| HLP-038-000001516 | to | HLP-038-000001520 |
| HLP-038-000001522 | to | HLP-038-000001525 |
| HLP-038-000001527 | to | HLP-038-000001529 |
| HLP-038-000001531 | to | HLP-038-000001543 |
| HLP-038-000001545 | to | HLP-038-000001572 |
| HLP-038-000001575 | to | HLP-038-000001580 |
| HLP-038-000001582 | to | HLP-038-000001582 |
| HLP-038-000001585 | to | HLP-038-000001598 |
| HLP-038-000001600 | to | HLP-038-000001645 |
| HLP-039-000000004 | to | HLP-039-000000009 |
| HLP-039-000000012 | to | HLP-039-000000013 |
| HLP-039-000000015 | to | HLP-039-000000015 |
| HLP-039-000000017 | to | HLP-039-000000017 |
| HLP-039-000000019 | to | HLP-039-000000020 |
| HLP-039-000000022 | to | HLP-039-000000029 |
| HLP-039-000000033 | to | HLP-039-000000035 |
| HLP-039-000000037 | to | HLP-039-000000037 |
| HLP-039-000000039 | to | HLP-039-000000039 |
| HLP-039-000000041 | to | HLP-039-000000041 |
| HLP-039-000000043 | to | HLP-039-000000043 |
| HLP-039-000000046 | to | HLP-039-000000046 |
| HLP-039-000000049 | to | HLP-039-000000049 |
| HLP-039-000000052 | to | HLP-039-000000056 |
| HLP-039-000000058 | to | HLP-039-000000118 |
| HLP-039-000000123 | to | HLP-039-000000125 |
| HLP-039-000000127 | to | HLP-039-000000131 |
| HLP-039-000000136 | to | HLP-039-000000138 |
| HLP-039-000000141 | to | HLP-039-000000143 |
| HLP-039-000000145 | to | HLP-039-000000162 |
| HLP-039-000000164 | to | HLP-039-000000166 |

| | | |
|---|---|---|
| HLP-039-000000169 | to | HLP-039-000000170 |
| HLP-039-000000173 | to | HLP-039-000000179 |
| HLP-039-000000184 | to | HLP-039-000000189 |
| HLP-039-000000191 | to | HLP-039-000000195 |
| HLP-039-000000198 | to | HLP-039-000000251 |
| HLP-039-000000254 | to | HLP-039-000000254 |
| HLP-039-000000256 | to | HLP-039-000000256 |
| HLP-039-000000258 | to | HLP-039-000000258 |
| HLP-039-000000260 | to | HLP-039-000000260 |
| HLP-039-000000270 | to | HLP-039-000000273 |
| HLP-039-000000281 | to | HLP-039-000000291 |
| HLP-039-000000293 | to | HLP-039-000000297 |
| HLP-039-000000300 | to | HLP-039-000000301 |
| HLP-039-000000303 | to | HLP-039-000000309 |
| HLP-039-000000312 | to | HLP-039-000000315 |
| HLP-039-000000322 | to | HLP-039-000000322 |
| HLP-039-000000325 | to | HLP-039-000000325 |
| HLP-039-000000338 | to | HLP-039-000000338 |
| HLP-039-000000341 | to | HLP-039-000000439 |
| HLP-039-000000441 | to | HLP-039-000000442 |
| HLP-039-000000444 | to | HLP-039-000000453 |
| HLP-039-000000455 | to | HLP-039-000000455 |
| HLP-039-000000457 | to | HLP-039-000000457 |
| HLP-039-000000461 | to | HLP-039-000000468 |
| HLP-039-000000470 | to | HLP-039-000000471 |
| HLP-039-000000473 | to | HLP-039-000000476 |
| HLP-039-000000484 | to | HLP-039-000000484 |
| HLP-039-000000486 | to | HLP-039-000000491 |
| HLP-039-000000493 | to | HLP-039-000000503 |
| HLP-039-000000506 | to | HLP-039-000000529 |
| HLP-039-000000531 | to | HLP-039-000000531 |
| HLP-039-000000535 | to | HLP-039-000000544 |
| HLP-039-000000549 | to | HLP-039-000000549 |
| HLP-039-000000551 | to | HLP-039-000000554 |
| HLP-039-000000556 | to | HLP-039-000000556 |
| HLP-039-000000560 | to | HLP-039-000000560 |
| HLP-039-000000564 | to | HLP-039-000000567 |
| HLP-039-000000569 | to | HLP-039-000000570 |
| HLP-039-000000572 | to | HLP-039-000000572 |
| HLP-039-000000574 | to | HLP-039-000000575 |
| HLP-039-000000580 | to | HLP-039-000000580 |
| HLP-039-000000582 | to | HLP-039-000000582 |
| HLP-039-000000586 | to | HLP-039-000000587 |

| | | |
|---|---|---|
| HLP-039-000000589 | to | HLP-039-000000591 |
| HLP-039-000000593 | to | HLP-039-000000598 |
| HLP-039-000000606 | to | HLP-039-000000614 |
| HLP-039-000000616 | to | HLP-039-000000616 |
| HLP-039-000000618 | to | HLP-039-000000618 |
| HLP-039-000000620 | to | HLP-039-000000620 |
| HLP-039-000000623 | to | HLP-039-000000626 |
| HLP-039-000000632 | to | HLP-039-000000633 |
| HLP-039-000000635 | to | HLP-039-000000636 |
| HLP-039-000000638 | to | HLP-039-000000638 |
| HLP-039-000000662 | to | HLP-039-000000664 |
| HLP-039-000000667 | to | HLP-039-000000674 |
| HLP-039-000000677 | to | HLP-039-000000678 |
| HLP-039-000000692 | to | HLP-039-000000694 |
| HLP-039-000000699 | to | HLP-039-000000702 |
| HLP-039-000000704 | to | HLP-039-000000717 |
| HLP-039-000000720 | to | HLP-039-000000720 |
| HLP-039-000000722 | to | HLP-039-000000726 |
| HLP-039-000000728 | to | HLP-039-000000732 |
| HLP-039-000000734 | to | HLP-039-000000741 |
| HLP-039-000000755 | to | HLP-039-000000755 |
| HLP-039-000000765 | to | HLP-039-000000766 |
| HLP-039-000000768 | to | HLP-039-000000769 |
| HLP-039-000000772 | to | HLP-039-000000773 |
| HLP-039-000000780 | to | HLP-039-000000780 |
| HLP-039-000000787 | to | HLP-039-000000788 |
| HLP-039-000000790 | to | HLP-039-000000795 |
| HLP-039-000000805 | to | HLP-039-000000806 |
| HLP-039-000000809 | to | HLP-039-000000817 |
| HLP-039-000000819 | to | HLP-039-000000829 |
| HLP-039-000000831 | to | HLP-039-000000831 |
| HLP-039-000000833 | to | HLP-039-000000839 |
| HLP-039-000000841 | to | HLP-039-000000856 |
| HLP-039-000000860 | to | HLP-039-000000860 |
| HLP-039-000000869 | to | HLP-039-000000871 |
| HLP-039-000000873 | to | HLP-039-000000873 |
| HLP-039-000000877 | to | HLP-039-000000879 |
| HLP-039-000000884 | to | HLP-039-000000884 |
| HLP-039-000000886 | to | HLP-039-000000886 |
| HLP-039-000000889 | to | HLP-039-000000893 |
| HLP-039-000000895 | to | HLP-039-000000899 |
| HLP-039-000000901 | to | HLP-039-000000901 |
| HLP-039-000000904 | to | HLP-039-000000904 |

| | | |
|---|---|---|
| HLP-039-000000906 | to | HLP-039-000000906 |
| HLP-039-000000915 | to | HLP-039-000000916 |
| HLP-039-000000918 | to | HLP-039-000000918 |
| HLP-039-000000920 | to | HLP-039-000000920 |
| HLP-039-000000923 | to | HLP-039-000000923 |
| HLP-039-000000925 | to | HLP-039-000000932 |
| HLP-039-000000934 | to | HLP-039-000000935 |
| HLP-039-000000938 | to | HLP-039-000000942 |
| HLP-039-000000945 | to | HLP-039-000000949 |
| HLP-039-000000951 | to | HLP-039-000000972 |
| HLP-039-000000974 | to | HLP-039-000000979 |
| HLP-039-000000981 | to | HLP-039-000000986 |
| HLP-039-000000988 | to | HLP-039-000000988 |
| HLP-039-000000991 | to | HLP-039-000000997 |
| HLP-039-000001000 | to | HLP-039-000001000 |
| HLP-039-000001002 | to | HLP-039-000001006 |
| HLP-039-000001008 | to | HLP-039-000001017 |
| HLP-039-000001019 | to | HLP-039-000001020 |
| HLP-039-000001022 | to | HLP-039-000001025 |
| HLP-039-000001028 | to | HLP-039-000001029 |
| HLP-039-000001041 | to | HLP-039-000001041 |
| HLP-039-000001043 | to | HLP-039-000001043 |
| HLP-039-000001045 | to | HLP-039-000001045 |
| HLP-039-000001047 | to | HLP-039-000001048 |
| HLP-039-000001050 | to | HLP-039-000001053 |
| HLP-039-000001055 | to | HLP-039-000001059 |
| HLP-039-000001061 | to | HLP-039-000001068 |
| HLP-039-000001070 | to | HLP-039-000001071 |
| HLP-039-000001073 | to | HLP-039-000001077 |
| HLP-039-000001079 | to | HLP-039-000001088 |
| HLP-039-000001090 | to | HLP-039-000001098 |
| HLP-039-000001101 | to | HLP-039-000001110 |
| HLP-039-000001112 | to | HLP-039-000001113 |
| HLP-039-000001115 | to | HLP-039-000001120 |
| HLP-039-000001122 | to | HLP-039-000001122 |
| HLP-039-000001126 | to | HLP-039-000001127 |
| HLP-039-000001129 | to | HLP-039-000001130 |
| HLP-039-000001134 | to | HLP-039-000001137 |
| HLP-039-000001145 | to | HLP-039-000001145 |
| HLP-039-000001147 | to | HLP-039-000001147 |
| HLP-039-000001149 | to | HLP-039-000001151 |
| HLP-039-000001153 | to | HLP-039-000001156 |
| HLP-039-000001158 | to | HLP-039-000001160 |

| | | |
|---|---|---|
| HLP-039-000001162 | to | HLP-039-000001163 |
| HLP-039-000001165 | to | HLP-039-000001180 |
| HLP-039-000001182 | to | HLP-039-000001184 |
| HLP-039-000001188 | to | HLP-039-000001198 |
| HLP-039-000001201 | to | HLP-039-000001205 |
| HLP-039-000001208 | to | HLP-039-000001209 |
| HLP-039-000001211 | to | HLP-039-000001212 |
| HLP-039-000001214 | to | HLP-039-000001214 |
| HLP-039-000001217 | to | HLP-039-000001220 |
| HLP-039-000001225 | to | HLP-039-000001227 |
| HLP-039-000001229 | to | HLP-039-000001231 |
| HLP-039-000001233 | to | HLP-039-000001233 |
| HLP-039-000001236 | to | HLP-039-000001253 |
| HLP-039-000001257 | to | HLP-039-000001275 |
| HLP-039-000001278 | to | HLP-039-000001284 |
| HLP-039-000001286 | to | HLP-039-000001286 |
| HLP-039-000001288 | to | HLP-039-000001288 |
| HLP-039-000001290 | to | HLP-039-000001293 |
| HLP-039-000001295 | to | HLP-039-000001310 |
| HLP-039-000001312 | to | HLP-039-000001312 |
| HLP-039-000001314 | to | HLP-039-000001315 |
| HLP-039-000001318 | to | HLP-039-000001319 |
| HLP-039-000001321 | to | HLP-039-000001330 |
| HLP-039-000001334 | to | HLP-039-000001334 |
| HLP-039-000001336 | to | HLP-039-000001341 |
| HLP-039-000001343 | to | HLP-039-000001345 |
| HLP-039-000001348 | to | HLP-039-000001348 |
| HLP-039-000001350 | to | HLP-039-000001358 |
| HLP-039-000001361 | to | HLP-039-000001370 |
| HLP-039-000001373 | to | HLP-039-000001382 |
| HLP-039-000001387 | to | HLP-039-000001396 |
| HLP-039-000001398 | to | HLP-039-000001402 |
| HLP-039-000001404 | to | HLP-039-000001405 |
| HLP-039-000001407 | to | HLP-039-000001429 |
| HLP-039-000001431 | to | HLP-039-000001436 |
| HLP-039-000001438 | to | HLP-039-000001439 |
| HLP-039-000001441 | to | HLP-039-000001443 |
| HLP-039-000001445 | to | HLP-039-000001445 |
| HLP-039-000001447 | to | HLP-039-000001452 |
| HLP-039-000001454 | to | HLP-039-000001464 |
| HLP-039-000001466 | to | HLP-039-000001474 |
| HLP-039-000001476 | to | HLP-039-000001489 |
| HLP-039-000001491 | to | HLP-039-000001491 |

| | | |
|---|---|---|
| HLP-039-000001493 | to | HLP-039-000001496 |
| HLP-039-000001498 | to | HLP-039-000001500 |
| HLP-039-000001503 | to | HLP-039-000001504 |
| HLP-039-000001506 | to | HLP-039-000001508 |
| HLP-039-000001510 | to | HLP-039-000001512 |
| HLP-039-000001516 | to | HLP-039-000001516 |
| HLP-039-000001518 | to | HLP-039-000001523 |
| HLP-039-000001525 | to | HLP-039-000001531 |
| HLP-039-000001533 | to | HLP-039-000001546 |
| HLP-039-000001548 | to | HLP-039-000001557 |
| HLP-039-000001560 | to | HLP-039-000001560 |
| HLP-039-000001562 | to | HLP-039-000001562 |
| HLP-039-000001564 | to | HLP-039-000001567 |
| HLP-039-000001569 | to | HLP-039-000001577 |
| HLP-039-000001579 | to | HLP-039-000001586 |
| HLP-039-000001588 | to | HLP-039-000001588 |
| HLP-039-000001590 | to | HLP-039-000001592 |
| HLP-039-000001594 | to | HLP-039-000001594 |
| HLP-039-000001597 | to | HLP-039-000001603 |
| HLP-039-000001608 | to | HLP-039-000001609 |
| HLP-039-000001611 | to | HLP-039-000001657 |
| HLP-039-000001659 | to | HLP-039-000001659 |
| HLP-039-000001663 | to | HLP-039-000001668 |
| HLP-039-000001670 | to | HLP-039-000001675 |
| HLP-039-000001677 | to | HLP-039-000001677 |
| HLP-039-000001679 | to | HLP-039-000001681 |
| HLP-039-000001683 | to | HLP-039-000001684 |
| HLP-039-000001687 | to | HLP-039-000001689 |
| HLP-039-000001692 | to | HLP-039-000001692 |
| HLP-039-000001694 | to | HLP-039-000001706 |
| HLP-039-000001708 | to | HLP-039-000001718 |
| HLP-039-000001720 | to | HLP-039-000001720 |
| HLP-039-000001723 | to | HLP-039-000001734 |
| HLP-039-000001736 | to | HLP-039-000001753 |
| HLP-039-000001755 | to | HLP-039-000001758 |
| HLP-039-000001760 | to | HLP-039-000001764 |
| HLP-039-000001766 | to | HLP-039-000001767 |
| HLP-039-000001770 | to | HLP-039-000001770 |
| HLP-039-000001772 | to | HLP-039-000001778 |
| HLP-039-000001780 | to | HLP-039-000001782 |
| HLP-039-000001785 | to | HLP-039-000001787 |
| HLP-039-000001791 | to | HLP-039-000001796 |
| HLP-039-000001798 | to | HLP-039-000001798 |

| | | |
|---|---|---|
| HLP-039-000001801 | to | HLP-039-000001805 |
| HLP-039-000001808 | to | HLP-039-000001849 |
| HLP-039-000001851 | to | HLP-039-000001857 |
| HLP-039-000001859 | to | HLP-039-000001859 |
| HLP-039-000001861 | to | HLP-039-000001875 |
| HLP-039-000001877 | to | HLP-039-000001880 |
| HLP-039-000001883 | to | HLP-039-000001887 |
| HLP-039-000001889 | to | HLP-039-000001898 |
| HLP-039-000001901 | to | HLP-039-000001905 |
| HLP-039-000001907 | to | HLP-039-000001907 |
| HLP-039-000001909 | to | HLP-039-000001910 |
| HLP-039-000001914 | to | HLP-039-000001914 |
| HLP-039-000001916 | to | HLP-039-000001922 |
| HLP-039-000001924 | to | HLP-039-000001925 |
| HLP-039-000001927 | to | HLP-039-000001927 |
| HLP-039-000001930 | to | HLP-039-000001931 |
| HLP-039-000001934 | to | HLP-039-000001942 |
| HLP-039-000001945 | to | HLP-039-000001948 |
| HLP-039-000001950 | to | HLP-039-000001950 |
| HLP-039-000001952 | to | HLP-039-000001957 |
| HLP-039-000001960 | to | HLP-039-000001962 |
| HLP-039-000001965 | to | HLP-039-000001966 |
| HLP-039-000001973 | to | HLP-039-000001973 |
| HLP-039-000001978 | to | HLP-039-000001978 |
| HLP-039-000001980 | to | HLP-039-000001982 |
| HLP-039-000001990 | to | HLP-039-000001990 |
| HLP-039-000001994 | to | HLP-039-000001995 |
| HLP-039-000001997 | to | HLP-039-000002006 |
| HLP-039-000002008 | to | HLP-039-000002026 |
| HLP-039-000002028 | to | HLP-039-000002029 |
| HLP-039-000002032 | to | HLP-039-000002032 |
| HLP-039-000002035 | to | HLP-039-000002035 |
| HLP-039-000002037 | to | HLP-039-000002037 |
| HLP-039-000002040 | to | HLP-039-000002047 |
| HLP-039-000002049 | to | HLP-039-000002054 |
| HLP-039-000002057 | to | HLP-039-000002059 |
| HLP-039-000002061 | to | HLP-039-000002067 |
| HLP-039-000002070 | to | HLP-039-000002079 |
| HLP-039-000002082 | to | HLP-039-000002086 |
| HLP-039-000002089 | to | HLP-039-000002103 |
| HLP-039-000002105 | to | HLP-039-000002110 |
| HLP-039-000002113 | to | HLP-039-000002113 |
| HLP-039-000002116 | to | HLP-039-000002116 |

| | | |
|---|---|---|
| HLP-039-000002118 | to | HLP-039-000002118 |
| HLP-039-000002120 | to | HLP-039-000002132 |
| HLP-039-000002136 | to | HLP-039-000002137 |
| HLP-039-000002139 | to | HLP-039-000002140 |
| HLP-039-000002143 | to | HLP-039-000002149 |
| HLP-039-000002151 | to | HLP-039-000002153 |
| HLP-039-000002155 | to | HLP-039-000002158 |
| HLP-039-000002160 | to | HLP-039-000002175 |
| HLP-039-000002177 | to | HLP-039-000002179 |
| HLP-039-000002181 | to | HLP-039-000002187 |
| HLP-039-000002189 | to | HLP-039-000002194 |
| HLP-039-000002198 | to | HLP-039-000002200 |
| HLP-039-000002202 | to | HLP-039-000002202 |
| HLP-039-000002206 | to | HLP-039-000002206 |
| HLP-039-000002208 | to | HLP-039-000002208 |
| HLP-039-000002210 | to | HLP-039-000002216 |
| HLP-039-000002218 | to | HLP-039-000002218 |
| HLP-039-000002220 | to | HLP-039-000002222 |
| HLP-039-000002225 | to | HLP-039-000002239 |
| HLP-039-000002241 | to | HLP-039-000002247 |
| HLP-039-000002249 | to | HLP-039-000002250 |
| HLP-039-000002252 | to | HLP-039-000002260 |
| HLP-039-000002263 | to | HLP-039-000002267 |
| HLP-039-000002269 | to | HLP-039-000002270 |
| HLP-039-000002272 | to | HLP-039-000002279 |
| HLP-039-000002281 | to | HLP-039-000002281 |
| HLP-039-000002283 | to | HLP-039-000002285 |
| HLP-039-000002287 | to | HLP-039-000002291 |
| HLP-039-000002293 | to | HLP-039-000002296 |
| HLP-039-000002298 | to | HLP-039-000002305 |
| HLP-039-000002307 | to | HLP-039-000002307 |
| HLP-039-000002309 | to | HLP-039-000002324 |
| HLP-039-000002326 | to | HLP-039-000002328 |
| HLP-039-000002330 | to | HLP-039-000002336 |
| HLP-039-000002338 | to | HLP-039-000002338 |
| HLP-039-000002342 | to | HLP-039-000002348 |
| HLP-039-000002350 | to | HLP-039-000002350 |
| HLP-039-000002352 | to | HLP-039-000002355 |
| HLP-039-000002358 | to | HLP-039-000002361 |
| HLP-039-000002363 | to | HLP-039-000002375 |
| HLP-039-000002378 | to | HLP-039-000002400 |
| HLP-039-000002402 | to | HLP-039-000002402 |
| HLP-039-000002405 | to | HLP-039-000002405 |

| | | |
|---|---|---|
| HLP-039-000002407 | to | HLP-039-000002412 |
| HLP-039-000002414 | to | HLP-039-000002419 |
| HLP-039-000002421 | to | HLP-039-000002424 |
| HLP-039-000002426 | to | HLP-039-000002442 |
| HLP-039-000002445 | to | HLP-039-000002457 |
| HLP-039-000002459 | to | HLP-039-000002461 |
| HLP-039-000002465 | to | HLP-039-000002471 |
| HLP-039-000002476 | to | HLP-039-000002479 |
| HLP-039-000002481 | to | HLP-039-000002484 |
| HLP-039-000002488 | to | HLP-039-000002488 |
| HLP-039-000002490 | to | HLP-039-000002494 |
| HLP-039-000002499 | to | HLP-039-000002499 |
| HLP-039-000002501 | to | HLP-039-000002501 |
| HLP-039-000002503 | to | HLP-039-000002507 |
| HLP-039-000002509 | to | HLP-039-000002512 |
| HLP-039-000002514 | to | HLP-039-000002548 |
| HLP-039-000002552 | to | HLP-039-000002564 |
| HLP-039-000002566 | to | HLP-039-000002568 |
| HLP-039-000002570 | to | HLP-039-000002615 |
| HLP-039-000002617 | to | HLP-039-000002638 |
| HLP-039-000002640 | to | HLP-039-000002641 |
| HLP-039-000002646 | to | HLP-039-000002648 |
| HLP-039-000002650 | to | HLP-039-000002650 |
| HLP-039-000002652 | to | HLP-039-000002652 |
| HLP-039-000002656 | to | HLP-039-000002656 |
| HLP-039-000002665 | to | HLP-039-000002688 |
| HLP-039-000002695 | to | HLP-039-000002696 |
| HLP-039-000002698 | to | HLP-039-000002705 |
| HLP-039-000002710 | to | HLP-039-000002712 |
| HLP-039-000002716 | to | HLP-039-000002721 |
| HLP-039-000002723 | to | HLP-039-000002728 |
| HLP-039-000002730 | to | HLP-039-000002733 |
| HLP-039-000002737 | to | HLP-039-000002740 |
| HLP-039-000002742 | to | HLP-039-000002742 |
| HLP-039-000002744 | to | HLP-039-000002747 |
| HLP-039-000002749 | to | HLP-039-000002749 |
| HLP-039-000002751 | to | HLP-039-000002753 |
| HLP-039-000002755 | to | HLP-039-000002755 |
| HLP-039-000002757 | to | HLP-039-000002758 |
| HLP-039-000002761 | to | HLP-039-000002773 |
| HLP-039-000002775 | to | HLP-039-000002781 |
| HLP-039-000002784 | to | HLP-039-000002784 |
| HLP-039-000002786 | to | HLP-039-000002789 |

| | | |
|---|---|---|
| HLP-039-000002791 | to | HLP-039-000002792 |
| HLP-039-000002795 | to | HLP-039-000002795 |
| HLP-039-000002797 | to | HLP-039-000002799 |
| HLP-039-000002803 | to | HLP-039-000002811 |
| HLP-039-000002817 | to | HLP-039-000002818 |
| HLP-039-000002820 | to | HLP-039-000002823 |
| HLP-039-000002830 | to | HLP-039-000002830 |
| HLP-039-000002838 | to | HLP-039-000002843 |
| HLP-039-000002850 | to | HLP-039-000002851 |
| HLP-039-000002853 | to | HLP-039-000002854 |
| HLP-039-000002857 | to | HLP-039-000002866 |
| HLP-039-000002869 | to | HLP-039-000002870 |
| HLP-039-000002873 | to | HLP-039-000002890 |
| HLP-039-000002892 | to | HLP-039-000002893 |
| HLP-039-000002895 | to | HLP-039-000002895 |
| HLP-039-000002897 | to | HLP-039-000002897 |
| HLP-039-000002900 | to | HLP-039-000002900 |
| HLP-039-000002902 | to | HLP-039-000002903 |
| HLP-039-000002905 | to | HLP-039-000002908 |
| HLP-039-000002910 | to | HLP-039-000002915 |
| HLP-039-000002920 | to | HLP-039-000002924 |
| HLP-039-000002926 | to | HLP-039-000002939 |
| HLP-039-000002941 | to | HLP-039-000002942 |
| HLP-039-000002944 | to | HLP-039-000002947 |
| HLP-039-000002949 | to | HLP-039-000002953 |
| HLP-039-000002972 | to | HLP-039-000002973 |
| HLP-039-000002978 | to | HLP-039-000002987 |
| HLP-039-000002989 | to | HLP-039-000002990 |
| HLP-039-000002993 | to | HLP-039-000002994 |
| HLP-039-000002997 | to | HLP-039-000002997 |
| HLP-039-000003000 | to | HLP-039-000003001 |
| HLP-039-000003004 | to | HLP-039-000003012 |
| HLP-039-000003016 | to | HLP-039-000003016 |
| HLP-039-000003018 | to | HLP-039-000003019 |
| HLP-039-000003034 | to | HLP-039-000003034 |
| HLP-039-000003037 | to | HLP-039-000003037 |
| HLP-039-000003040 | to | HLP-039-000003040 |
| HLP-039-000003043 | to | HLP-039-000003043 |
| HLP-039-000003053 | to | HLP-039-000003061 |
| HLP-039-000003065 | to | HLP-039-000003070 |
| HLP-039-000003081 | to | HLP-039-000003086 |
| HLP-039-000003088 | to | HLP-039-000003092 |
| HLP-039-000003094 | to | HLP-039-000003094 |

| | | |
|---|---|---|
| HLP-039-000003097 | to | HLP-039-000003103 |
| HLP-039-000003106 | to | HLP-039-000003110 |
| HLP-039-000003116 | to | HLP-039-000003139 |
| HLP-039-000003141 | to | HLP-039-000003149 |
| HLP-039-000003151 | to | HLP-039-000003155 |
| HLP-039-000003160 | to | HLP-039-000003163 |
| HLP-039-000003165 | to | HLP-039-000003169 |
| HLP-039-000003177 | to | HLP-039-000003179 |
| HLP-039-000003181 | to | HLP-039-000003192 |
| HLP-039-000003194 | to | HLP-039-000003200 |
| HLP-039-000003202 | to | HLP-039-000003206 |
| HLP-039-000003218 | to | HLP-039-000003220 |
| HLP-039-000003229 | to | HLP-039-000003247 |
| HLP-039-000003251 | to | HLP-039-000003254 |
| HLP-039-000003257 | to | HLP-039-000003259 |
| HLP-039-000003272 | to | HLP-039-000003272 |
| HLP-039-000003274 | to | HLP-039-000003276 |
| HLP-039-000003278 | to | HLP-039-000003278 |
| HLP-039-000003294 | to | HLP-039-000003294 |
| HLP-039-000003296 | to | HLP-039-000003297 |
| HLP-039-000003299 | to | HLP-039-000003306 |
| HLP-039-000003308 | to | HLP-039-000003308 |
| HLP-039-000003315 | to | HLP-039-000003315 |
| HLP-039-000003317 | to | HLP-039-000003321 |
| HLP-039-000003323 | to | HLP-039-000003329 |
| HLP-039-000003332 | to | HLP-039-000003343 |
| HLP-039-000003345 | to | HLP-039-000003346 |
| HLP-039-000003348 | to | HLP-039-000003348 |
| HLP-039-000003351 | to | HLP-039-000003352 |
| HLP-039-000003355 | to | HLP-039-000003355 |
| HLP-039-000003358 | to | HLP-039-000003359 |
| HLP-039-000003376 | to | HLP-039-000003380 |
| HLP-039-000003382 | to | HLP-039-000003384 |
| HLP-039-000003386 | to | HLP-039-000003388 |
| HLP-039-000003391 | to | HLP-039-000003394 |
| HLP-039-000003397 | to | HLP-039-000003397 |
| HLP-039-000003401 | to | HLP-039-000003405 |
| HLP-039-000003407 | to | HLP-039-000003408 |
| HLP-039-000003410 | to | HLP-039-000003410 |
| HLP-039-000003412 | to | HLP-039-000003412 |
| HLP-039-000003417 | to | HLP-039-000003420 |
| HLP-039-000003433 | to | HLP-039-000003433 |
| HLP-039-000003440 | to | HLP-039-000003440 |

| | | |
|---|---|---|
| HLP-039-000003444 | to | HLP-039-000003444 |
| HLP-039-000003446 | to | HLP-039-000003459 |
| HLP-039-000003462 | to | HLP-039-000003462 |
| HLP-039-000003477 | to | HLP-039-000003479 |
| HLP-039-000003482 | to | HLP-039-000003482 |
| HLP-039-000003494 | to | HLP-039-000003502 |
| HLP-039-000003504 | to | HLP-039-000003511 |
| HLP-039-000003513 | to | HLP-039-000003514 |
| HLP-039-000003517 | to | HLP-039-000003518 |
| HLP-039-000003520 | to | HLP-039-000003533 |
| HLP-039-000003535 | to | HLP-039-000003542 |
| HLP-039-000003544 | to | HLP-039-000003546 |
| HLP-039-000003548 | to | HLP-039-000003557 |
| HLP-039-000003559 | to | HLP-039-000003559 |
| HLP-039-000003562 | to | HLP-039-000003564 |
| HLP-039-000003566 | to | HLP-039-000003566 |
| HLP-039-000003568 | to | HLP-039-000003569 |
| HLP-039-000003575 | to | HLP-039-000003592 |
| HLP-039-000003595 | to | HLP-039-000003596 |
| HLP-039-000003598 | to | HLP-039-000003599 |
| HLP-039-000003601 | to | HLP-039-000003604 |
| HLP-039-000003610 | to | HLP-039-000003610 |
| HLP-039-000003612 | to | HLP-039-000003614 |
| HLP-039-000003618 | to | HLP-039-000003619 |
| HLP-039-000003621 | to | HLP-039-000003623 |
| HLP-039-000003625 | to | HLP-039-000003634 |
| HLP-039-000003642 | to | HLP-039-000003642 |
| HLP-039-000003647 | to | HLP-039-000003647 |
| HLP-039-000003649 | to | HLP-039-000003649 |
| HLP-039-000003651 | to | HLP-039-000003654 |
| HLP-039-000003657 | to | HLP-039-000003659 |
| HLP-039-000003661 | to | HLP-039-000003664 |
| HLP-039-000003667 | to | HLP-039-000003668 |
| HLP-039-000003670 | to | HLP-039-000003670 |
| HLP-039-000003673 | to | HLP-039-000003674 |
| HLP-039-000003677 | to | HLP-039-000003680 |
| HLP-039-000003683 | to | HLP-039-000003683 |
| HLP-039-000003685 | to | HLP-039-000003695 |
| HLP-039-000003697 | to | HLP-039-000003700 |
| HLP-039-000003704 | to | HLP-039-000003709 |
| HLP-039-000003714 | to | HLP-039-000003715 |
| HLP-039-000003717 | to | HLP-039-000003719 |
| HLP-039-000003729 | to | HLP-039-000003729 |

| | | |
|---|---|---|
| HLP-039-000003732 | to | HLP-039-000003734 |
| HLP-039-000003738 | to | HLP-039-000003740 |
| HLP-039-000003748 | to | HLP-039-000003749 |
| HLP-039-000003753 | to | HLP-039-000003753 |
| HLP-039-000003756 | to | HLP-039-000003769 |
| HLP-039-000003773 | to | HLP-039-000003774 |
| HLP-039-000003776 | to | HLP-039-000003777 |
| HLP-039-000003782 | to | HLP-039-000003782 |
| HLP-039-000003788 | to | HLP-039-000003788 |
| HLP-039-000003803 | to | HLP-039-000003805 |
| HLP-039-000003807 | to | HLP-039-000003810 |
| HLP-039-000003812 | to | HLP-039-000003814 |
| HLP-039-000003818 | to | HLP-039-000003821 |
| HLP-039-000003825 | to | HLP-039-000003837 |
| HLP-039-000003843 | to | HLP-039-000003847 |
| HLP-039-000003849 | to | HLP-039-000003849 |
| HLP-039-000003851 | to | HLP-039-000003851 |
| HLP-039-000003854 | to | HLP-039-000003863 |
| HLP-039-000003865 | to | HLP-039-000003865 |
| HLP-039-000003867 | to | HLP-039-000003873 |
| HLP-039-000003875 | to | HLP-039-000003882 |
| HLP-039-000003889 | to | HLP-039-000003889 |
| HLP-039-000003891 | to | HLP-039-000003896 |
| HLP-039-000003900 | to | HLP-039-000003901 |
| HLP-039-000003903 | to | HLP-039-000003909 |
| HLP-039-000003912 | to | HLP-039-000003913 |
| HLP-039-000003916 | to | HLP-039-000003918 |
| HLP-039-000003920 | to | HLP-039-000003920 |
| HLP-039-000003922 | to | HLP-039-000003923 |
| HLP-039-000003929 | to | HLP-039-000003933 |
| HLP-039-000003936 | to | HLP-039-000003936 |
| HLP-039-000003943 | to | HLP-039-000003950 |
| HLP-039-000003953 | to | HLP-039-000003953 |
| HLP-039-000003955 | to | HLP-039-000003958 |
| HLP-039-000003967 | to | HLP-039-000003968 |
| HLP-039-000003973 | to | HLP-039-000003973 |
| HLP-039-000003978 | to | HLP-039-000003987 |
| HLP-039-000003991 | to | HLP-039-000003992 |
| HLP-039-000003994 | to | HLP-039-000003994 |
| HLP-039-000003996 | to | HLP-039-000003998 |
| HLP-039-000004001 | to | HLP-039-000004002 |
| HLP-039-000004004 | to | HLP-039-000004007 |
| HLP-039-000004010 | to | HLP-039-000004010 |

54

| | | |
|---|---|---|
| HLP-039-000004013 | to | HLP-039-000004017 |
| HLP-039-000004019 | to | HLP-039-000004040 |
| HLP-039-000004044 | to | HLP-039-000004044 |
| HLP-039-000004047 | to | HLP-039-000004057 |
| HLP-039-000004065 | to | HLP-039-000004065 |
| HLP-039-000004071 | to | HLP-039-000004071 |
| HLP-039-000004073 | to | HLP-039-000004081 |
| HLP-039-000004084 | to | HLP-039-000004084 |
| HLP-039-000004086 | to | HLP-039-000004088 |
| HLP-039-000004090 | to | HLP-039-000004092 |
| HLP-039-000004094 | to | HLP-039-000004099 |
| HLP-039-000004103 | to | HLP-039-000004103 |
| HLP-039-000004108 | to | HLP-039-000004124 |
| HLP-039-000004126 | to | HLP-039-000004166 |
| HLP-039-000004168 | to | HLP-039-000004168 |
| HLP-039-000004170 | to | HLP-039-000004174 |
| HLP-039-000004176 | to | HLP-039-000004177 |
| HLP-039-000004179 | to | HLP-039-000004179 |
| HLP-039-000004181 | to | HLP-039-000004204 |
| HLP-039-000004206 | to | HLP-039-000004206 |
| HLP-039-000004209 | to | HLP-039-000004233 |
| HLP-039-000004235 | to | HLP-039-000004237 |
| HLP-039-000004239 | to | HLP-039-000004251 |
| HLP-039-000004253 | to | HLP-039-000004278 |
| HLP-039-000004280 | to | HLP-039-000004311 |
| HLP-039-000004313 | to | HLP-039-000004317 |
| HLP-039-000004319 | to | HLP-039-000004333 |
| HLP-039-000004336 | to | HLP-039-000004340 |
| HLP-039-000004343 | to | HLP-039-000004346 |
| HLP-039-000004348 | to | HLP-039-000004350 |
| HLP-039-000004352 | to | HLP-039-000004352 |
| HLP-039-000004354 | to | HLP-039-000004355 |
| HLP-039-000004357 | to | HLP-039-000004364 |
| HLP-039-000004366 | to | HLP-039-000004372 |
| HLP-039-000004374 | to | HLP-039-000004376 |
| HLP-039-000004378 | to | HLP-039-000004380 |
| HLP-039-000004382 | to | HLP-039-000004385 |
| HLP-039-000004389 | to | HLP-039-000004391 |
| HLP-039-000004393 | to | HLP-039-000004394 |
| HLP-039-000004398 | to | HLP-039-000004400 |
| HLP-039-000004404 | to | HLP-039-000004405 |
| HLP-039-000004407 | to | HLP-039-000004410 |
| HLP-039-000004412 | to | HLP-039-000004413 |

| | | |
|---|---|---|
| HLP-039-000004417 | to | HLP-039-000004422 |
| HLP-039-000004424 | to | HLP-039-000004424 |
| HLP-039-000004426 | to | HLP-039-000004426 |
| HLP-039-000004428 | to | HLP-039-000004464 |
| HLP-039-000004467 | to | HLP-039-000004472 |
| HLP-039-000004474 | to | HLP-039-000004474 |
| HLP-039-000004477 | to | HLP-039-000004477 |
| HLP-039-000004479 | to | HLP-039-000004479 |
| HLP-039-000004481 | to | HLP-039-000004481 |
| HLP-039-000004484 | to | HLP-039-000004492 |
| HLP-039-000004497 | to | HLP-039-000004499 |
| HLP-039-000004501 | to | HLP-039-000004501 |
| HLP-039-000004506 | to | HLP-039-000004506 |
| HLP-039-000004508 | to | HLP-039-000004517 |
| HLP-039-000004520 | to | HLP-039-000004521 |
| HLP-039-000004523 | to | HLP-039-000004523 |
| HLP-039-000004525 | to | HLP-039-000004526 |
| HLP-039-000004528 | to | HLP-039-000004550 |
| HLP-039-000004552 | to | HLP-039-000004554 |
| HLP-039-000004556 | to | HLP-039-000004559 |
| HLP-039-000004561 | to | HLP-039-000004569 |
| HLP-039-000004573 | to | HLP-039-000004577 |
| HLP-039-000004579 | to | HLP-039-000004582 |
| HLP-039-000004587 | to | HLP-039-000004587 |
| HLP-039-000004589 | to | HLP-039-000004590 |
| HLP-039-000004593 | to | HLP-039-000004600 |
| HLP-039-000004603 | to | HLP-039-000004610 |
| HLP-039-000004616 | to | HLP-039-000004618 |
| HLP-039-000004620 | to | HLP-039-000004621 |
| HLP-039-000004627 | to | HLP-039-000004627 |
| HLP-039-000004637 | to | HLP-039-000004641 |
| HLP-039-000004646 | to | HLP-039-000004646 |
| HLP-039-000004648 | to | HLP-039-000004650 |
| HLP-039-000004653 | to | HLP-039-000004657 |
| HLP-039-000004661 | to | HLP-039-000004661 |
| HLP-039-000004664 | to | HLP-039-000004664 |
| HLP-039-000004666 | to | HLP-039-000004672 |
| HLP-039-000004674 | to | HLP-039-000004674 |
| HLP-039-000004676 | to | HLP-039-000004677 |
| HLP-039-000004679 | to | HLP-039-000004687 |
| HLP-039-000004690 | to | HLP-039-000004693 |
| HLP-039-000004695 | to | HLP-039-000004697 |
| HLP-039-000004699 | to | HLP-039-000004709 |

| | | |
|---|---|---|
| HLP-039-000004711 | to | HLP-039-000004716 |
| HLP-039-000004718 | to | HLP-039-000004719 |
| HLP-039-000004724 | to | HLP-039-000004730 |
| HLP-039-000004732 | to | HLP-039-000004734 |
| HLP-039-000004736 | to | HLP-039-000004749 |
| HLP-039-000004751 | to | HLP-039-000004753 |
| HLP-039-000004755 | to | HLP-039-000004759 |
| HLP-039-000004761 | to | HLP-039-000004765 |
| HLP-039-000004770 | to | HLP-039-000004776 |
| HLP-039-000004779 | to | HLP-039-000004786 |
| HLP-039-000004794 | to | HLP-039-000004794 |
| HLP-039-000004796 | to | HLP-039-000004798 |
| HLP-039-000004800 | to | HLP-039-000004801 |
| HLP-039-000004804 | to | HLP-039-000004807 |
| HLP-039-000004812 | to | HLP-039-000004813 |
| HLP-039-000004818 | to | HLP-039-000004818 |
| HLP-039-000004822 | to | HLP-039-000004822 |
| HLP-039-000004825 | to | HLP-039-000004830 |
| HLP-039-000004832 | to | HLP-039-000004837 |
| HLP-039-000004842 | to | HLP-039-000004842 |
| HLP-039-000004844 | to | HLP-039-000004844 |
| HLP-039-000004847 | to | HLP-039-000004851 |
| HLP-039-000004853 | to | HLP-039-000004854 |
| HLP-039-000004859 | to | HLP-039-000004859 |
| HLP-039-000004865 | to | HLP-039-000004872 |
| HLP-040-000000007 | to | HLP-040-000000011 |
| HLP-040-000000014 | to | HLP-040-000000014 |
| HLP-040-000000016 | to | HLP-040-000000018 |
| HLP-040-000000022 | to | HLP-040-000000023 |
| HLP-040-000000026 | to | HLP-040-000000027 |
| HLP-040-000000029 | to | HLP-040-000000030 |
| HLP-040-000000032 | to | HLP-040-000000054 |
| HLP-040-000000056 | to | HLP-040-000000061 |
| HLP-040-000000063 | to | HLP-040-000000064 |
| HLP-040-000000067 | to | HLP-040-000000070 |
| HLP-040-000000072 | to | HLP-040-000000072 |
| HLP-040-000000074 | to | HLP-040-000000077 |
| HLP-040-000000079 | to | HLP-040-000000093 |
| HLP-040-000000095 | to | HLP-040-000000100 |
| HLP-040-000000102 | to | HLP-040-000000120 |
| HLP-040-000000125 | to | HLP-040-000000125 |
| HLP-040-000000127 | to | HLP-040-000000129 |
| HLP-040-000000131 | to | HLP-040-000000131 |

| | | |
|---|---|---|
| HLP-040-000000133 | to | HLP-040-000000133 |
| HLP-040-000000136 | to | HLP-040-000000142 |
| HLP-040-000000145 | to | HLP-040-000000149 |
| HLP-040-000000151 | to | HLP-040-000000151 |
| HLP-040-000000153 | to | HLP-040-000000160 |
| HLP-040-000000162 | to | HLP-040-000000162 |
| HLP-040-000000164 | to | HLP-040-000000179 |
| HLP-040-000000183 | to | HLP-040-000000183 |
| HLP-040-000000186 | to | HLP-040-000000189 |
| HLP-040-000000193 | to | HLP-040-000000194 |
| HLP-040-000000196 | to | HLP-040-000000201 |
| HLP-040-000000204 | to | HLP-040-000000209 |
| HLP-040-000000214 | to | HLP-040-000000218 |
| HLP-040-000000220 | to | HLP-040-000000234 |
| HLP-040-000000238 | to | HLP-040-000000238 |
| HLP-040-000000240 | to | HLP-040-000000259 |
| HLP-040-000000261 | to | HLP-040-000000288 |
| HLP-040-000000292 | to | HLP-040-000000294 |
| HLP-040-000000298 | to | HLP-040-000000300 |
| HLP-040-000000302 | to | HLP-040-000000311 |
| HLP-040-000000316 | to | HLP-040-000000319 |
| HLP-040-000000321 | to | HLP-040-000000335 |
| HLP-040-000000337 | to | HLP-040-000000383 |
| HLP-040-000000385 | to | HLP-040-000000390 |
| HLP-040-000000395 | to | HLP-040-000000395 |
| HLP-040-000000399 | to | HLP-040-000000401 |
| HLP-040-000000403 | to | HLP-040-000000420 |
| HLP-041-000000004 | to | HLP-041-000000007 |
| HLP-041-000000009 | to | HLP-041-000000015 |
| HLP-041-000000018 | to | HLP-041-000000018 |
| HLP-041-000000020 | to | HLP-041-000000021 |
| HLP-041-000000025 | to | HLP-041-000000026 |
| HLP-041-000000028 | to | HLP-041-000000029 |
| HLP-041-000000032 | to | HLP-041-000000034 |
| HLP-041-000000037 | to | HLP-041-000000038 |
| HLP-041-000000042 | to | HLP-041-000000049 |
| HLP-041-000000051 | to | HLP-041-000000056 |
| HLP-041-000000059 | to | HLP-041-000000069 |
| HLP-041-000000071 | to | HLP-041-000000075 |
| HLP-041-000000077 | to | HLP-041-000000082 |
| HLP-041-000000084 | to | HLP-041-000000084 |
| HLP-041-000000087 | to | HLP-041-000000105 |
| HLP-041-000000107 | to | HLP-041-000000112 |

| | | |
|---|---|---|
| HLP-041-000000116 | to | HLP-041-000000117 |
| HLP-041-000000119 | to | HLP-041-000000119 |
| HLP-041-000000125 | to | HLP-041-000000128 |
| HLP-041-000000130 | to | HLP-041-000000135 |
| HLP-041-000000138 | to | HLP-041-000000141 |
| HLP-041-000000143 | to | HLP-041-000000185 |
| HLP-041-000000188 | to | HLP-041-000000193 |
| HLP-041-000000195 | to | HLP-041-000000200 |
| HLP-041-000000203 | to | HLP-041-000000224 |
| HLP-041-000000227 | to | HLP-041-000000227 |
| HLP-041-000000230 | to | HLP-041-000000236 |
| HLP-041-000000238 | to | HLP-041-000000238 |
| HLP-041-000000242 | to | HLP-041-000000243 |
| HLP-041-000000246 | to | HLP-041-000000249 |
| HLP-041-000000251 | to | HLP-041-000000254 |
| HLP-041-000000256 | to | HLP-041-000000266 |
| HLP-041-000000269 | to | HLP-041-000000270 |
| HLP-041-000000272 | to | HLP-041-000000277 |
| HLP-041-000000279 | to | HLP-041-000000311 |
| HLP-041-000000313 | to | HLP-041-000000313 |
| HLP-041-000000315 | to | HLP-041-000000315 |
| HLP-041-000000325 | to | HLP-041-000000329 |
| HLP-041-000000331 | to | HLP-041-000000341 |
| HLP-041-000000343 | to | HLP-041-000000343 |
| HLP-041-000000347 | to | HLP-041-000000355 |
| HLP-041-000000357 | to | HLP-041-000000359 |
| HLP-041-000000363 | to | HLP-041-000000363 |
| HLP-041-000000366 | to | HLP-041-000000369 |
| HLP-041-000000372 | to | HLP-041-000000374 |
| HLP-041-000000376 | to | HLP-041-000000391 |
| HLP-041-000000401 | to | HLP-041-000000403 |
| HLP-041-000000406 | to | HLP-041-000000413 |
| HLP-041-000000415 | to | HLP-041-000000415 |
| HLP-041-000000417 | to | HLP-041-000000421 |
| HLP-041-000000428 | to | HLP-041-000000430 |
| HLP-041-000000433 | to | HLP-041-000000434 |
| HLP-041-000000436 | to | HLP-041-000000437 |
| HLP-041-000000439 | to | HLP-041-000000441 |
| HLP-041-000000443 | to | HLP-041-000000443 |
| HLP-041-000000446 | to | HLP-041-000000451 |
| HLP-041-000000483 | to | HLP-041-000000485 |
| HLP-041-000000492 | to | HLP-041-000000496 |
| HLP-041-000000498 | to | HLP-041-000000498 |

| | | |
|---|---|---|
| HLP-041-000000501 | to | HLP-041-000000513 |
| HLP-041-000000518 | to | HLP-041-000000528 |
| HLP-041-000000530 | to | HLP-041-000000552 |
| HLP-041-000000554 | to | HLP-041-000000580 |
| HLP-041-000000582 | to | HLP-041-000000586 |
| HLP-041-000000588 | to | HLP-041-000000593 |
| HLP-041-000000595 | to | HLP-041-000000603 |
| HLP-041-000000605 | to | HLP-041-000000618 |
| HLP-041-000000620 | to | HLP-041-000000621 |
| HLP-041-000000623 | to | HLP-041-000000626 |
| HLP-041-000000628 | to | HLP-041-000000629 |
| HLP-041-000000631 | to | HLP-041-000000635 |
| HLP-041-000000638 | to | HLP-041-000000638 |
| HLP-041-000000641 | to | HLP-041-000000641 |
| HLP-041-000000645 | to | HLP-041-000000645 |
| HLP-041-000000647 | to | HLP-041-000000647 |
| HLP-041-000000649 | to | HLP-041-000000651 |
| HLP-041-000000653 | to | HLP-041-000000654 |
| HLP-041-000000659 | to | HLP-041-000000660 |
| HLP-041-000000662 | to | HLP-041-000000676 |
| HLP-041-000000678 | to | HLP-041-000000680 |
| HLP-041-000000682 | to | HLP-041-000000685 |
| HLP-041-000000687 | to | HLP-041-000000688 |
| HLP-041-000000690 | to | HLP-041-000000707 |
| HLP-041-000000709 | to | HLP-041-000000709 |
| HLP-041-000000712 | to | HLP-041-000000716 |
| HLP-041-000000718 | to | HLP-041-000000722 |
| HLP-041-000000724 | to | HLP-041-000000734 |
| HLP-041-000000736 | to | HLP-041-000000742 |
| HLP-041-000000744 | to | HLP-041-000000748 |
| HLP-041-000000750 | to | HLP-041-000000754 |
| HLP-041-000000756 | to | HLP-041-000000762 |
| HLP-041-000000764 | to | HLP-041-000000773 |
| HLP-041-000000776 | to | HLP-041-000000800 |
| HLP-041-000000802 | to | HLP-041-000000807 |
| HLP-041-000000809 | to | HLP-041-000000812 |
| HLP-041-000000814 | to | HLP-041-000000818 |
| HLP-041-000000820 | to | HLP-041-000000827 |
| HLP-041-000000829 | to | HLP-041-000000854 |
| HLP-041-000000856 | to | HLP-041-000000856 |
| HLP-041-000000858 | to | HLP-041-000000861 |
| HLP-041-000000863 | to | HLP-041-000000868 |
| HLP-041-000000870 | to | HLP-041-000000892 |

| | | |
|---|---|---|
| HLP-041-000000894 | to | HLP-041-000000894 |
| HLP-041-000000896 | to | HLP-041-000000901 |
| HLP-041-000000903 | to | HLP-041-000000904 |
| HLP-041-000000906 | to | HLP-041-000000907 |
| HLP-041-000000910 | to | HLP-041-000000911 |
| HLP-041-000000914 | to | HLP-041-000000921 |
| HLP-041-000000923 | to | HLP-041-000000926 |
| HLP-041-000000928 | to | HLP-041-000000936 |
| HLP-041-000000938 | to | HLP-041-000000945 |
| HLP-041-000000947 | to | HLP-041-000000947 |
| HLP-041-000000949 | to | HLP-041-000000949 |
| HLP-041-000000951 | to | HLP-041-000000982 |
| HLP-041-000000984 | to | HLP-041-000001034 |
| HLP-041-000001036 | to | HLP-041-000001065 |
| HLP-041-000001067 | to | HLP-041-000001094 |
| HLP-041-000001096 | to | HLP-041-000001133 |
| HLP-041-000001135 | to | HLP-041-000001208 |
| HLP-041-000001213 | to | HLP-041-000001216 |
| HLP-041-000001219 | to | HLP-041-000001228 |
| HLP-041-000001230 | to | HLP-041-000001236 |
| HLP-041-000001238 | to | HLP-041-000001238 |
| HLP-041-000001240 | to | HLP-041-000001242 |
| HLP-041-000001244 | to | HLP-041-000001250 |
| HLP-041-000001252 | to | HLP-041-000001253 |
| HLP-041-000001255 | to | HLP-041-000001263 |
| HLP-041-000001265 | to | HLP-041-000001278 |
| HLP-041-000001280 | to | HLP-041-000001291 |
| HLP-041-000001293 | to | HLP-041-000001297 |
| HLP-041-000001299 | to | HLP-041-000001302 |
| HLP-041-000001304 | to | HLP-041-000001309 |
| HLP-041-000001311 | to | HLP-041-000001365 |
| HLP-041-000001368 | to | HLP-041-000001374 |
| HLP-041-000001376 | to | HLP-041-000001398 |
| HLP-041-000001400 | to | HLP-041-000001404 |
| HLP-041-000001406 | to | HLP-041-000001419 |
| HLP-041-000001421 | to | HLP-041-000001425 |
| HLP-041-000001427 | to | HLP-041-000001453 |
| HLP-041-000001458 | to | HLP-041-000001489 |
| HLP-041-000001491 | to | HLP-041-000001504 |
| HLP-041-000001508 | to | HLP-041-000001523 |
| HLP-041-000001528 | to | HLP-041-000001530 |
| HLP-041-000001532 | to | HLP-041-000001532 |
| HLP-041-000001534 | to | HLP-041-000001542 |

| | | |
|---|---|---|
| HLP-041-000001545 | to | HLP-041-000001589 |
| HLP-041-000001591 | to | HLP-041-000001598 |
| HLP-041-000001600 | to | HLP-041-000001636 |
| HLP-041-000001638 | to | HLP-041-000001639 |
| HLP-041-000001641 | to | HLP-041-000001650 |
| HLP-041-000001653 | to | HLP-041-000001660 |
| HLP-041-000001663 | to | HLP-041-000001685 |
| HLP-041-000001687 | to | HLP-041-000001698 |
| HLP-041-000001700 | to | HLP-041-000001718 |
| HLP-041-000001720 | to | HLP-041-000001721 |
| HLP-041-000001723 | to | HLP-041-000001731 |
| HLP-041-000001733 | to | HLP-041-000001755 |
| HLP-041-000001757 | to | HLP-041-000001758 |
| HLP-041-000001761 | to | HLP-041-000001775 |
| HLP-041-000001778 | to | HLP-041-000001804 |
| HLP-041-000001806 | to | HLP-041-000001808 |
| HLP-041-000001813 | to | HLP-041-000001813 |
| HLP-041-000001815 | to | HLP-041-000001815 |
| HLP-041-000001817 | to | HLP-041-000001819 |
| HLP-041-000001821 | to | HLP-041-000001827 |
| HLP-041-000001829 | to | HLP-041-000001837 |
| HLP-041-000001839 | to | HLP-041-000001839 |
| HLP-041-000001841 | to | HLP-041-000001860 |
| HLP-041-000001862 | to | HLP-041-000001871 |
| HLP-041-000001873 | to | HLP-041-000001873 |
| HLP-041-000001875 | to | HLP-041-000001884 |
| HLP-041-000001886 | to | HLP-041-000001894 |
| HLP-041-000001896 | to | HLP-041-000001901 |
| HLP-041-000001903 | to | HLP-041-000001909 |
| HLP-041-000001911 | to | HLP-041-000001918 |
| HLP-041-000001920 | to | HLP-041-000001925 |
| HLP-041-000001927 | to | HLP-041-000001933 |
| HLP-041-000001935 | to | HLP-041-000001935 |
| HLP-041-000001937 | to | HLP-041-000001937 |
| HLP-041-000001939 | to | HLP-041-000001939 |
| HLP-041-000001941 | to | HLP-041-000001965 |
| HLP-041-000001967 | to | HLP-041-000001977 |
| HLP-041-000001979 | to | HLP-041-000001989 |
| HLP-041-000001991 | to | HLP-041-000001994 |
| HLP-041-000001996 | to | HLP-041-000002001 |
| HLP-041-000002003 | to | HLP-041-000002005 |
| HLP-041-000002008 | to | HLP-041-000002019 |
| HLP-041-000002021 | to | HLP-041-000002021 |

| | | |
|---|---|---|
| HLP-041-000002023 | to | HLP-041-000002035 |
| HLP-041-000002037 | to | HLP-041-000002046 |
| HLP-041-000002048 | to | HLP-041-000002057 |
| HLP-041-000002059 | to | HLP-041-000002089 |
| HLP-041-000002091 | to | HLP-041-000002091 |
| HLP-041-000002093 | to | HLP-041-000002105 |
| HLP-041-000002107 | to | HLP-041-000002109 |
| HLP-041-000002111 | to | HLP-041-000002114 |
| HLP-041-000002116 | to | HLP-041-000002116 |
| HLP-041-000002118 | to | HLP-041-000002120 |
| HLP-041-000002122 | to | HLP-041-000002122 |
| HLP-041-000002124 | to | HLP-041-000002124 |
| HLP-041-000002126 | to | HLP-041-000002141 |
| HLP-041-000002143 | to | HLP-041-000002144 |
| HLP-041-000002147 | to | HLP-041-000002150 |
| HLP-041-000002154 | to | HLP-041-000002154 |
| HLP-041-000002156 | to | HLP-041-000002165 |
| HLP-041-000002167 | to | HLP-041-000002178 |
| HLP-041-000002180 | to | HLP-041-000002185 |
| HLP-041-000002187 | to | HLP-041-000002188 |
| HLP-041-000002193 | to | HLP-041-000002193 |
| HLP-041-000002196 | to | HLP-041-000002196 |
| HLP-041-000002199 | to | HLP-041-000002199 |
| HLP-041-000002201 | to | HLP-041-000002203 |
| HLP-041-000002205 | to | HLP-041-000002215 |
| HLP-041-000002218 | to | HLP-041-000002218 |
| HLP-041-000002220 | to | HLP-041-000002220 |
| HLP-041-000002223 | to | HLP-041-000002223 |
| HLP-041-000002226 | to | HLP-041-000002227 |
| HLP-041-000002229 | to | HLP-041-000002229 |
| HLP-041-000002231 | to | HLP-041-000002237 |
| HLP-041-000002239 | to | HLP-041-000002243 |
| HLP-041-000002247 | to | HLP-041-000002247 |
| HLP-041-000002249 | to | HLP-041-000002250 |
| HLP-041-000002252 | to | HLP-041-000002274 |
| HLP-041-000002277 | to | HLP-041-000002293 |
| HLP-041-000002296 | to | HLP-041-000002299 |
| HLP-041-000002303 | to | HLP-041-000002306 |
| HLP-041-000002308 | to | HLP-041-000002309 |
| HLP-041-000002315 | to | HLP-041-000002322 |
| HLP-041-000002324 | to | HLP-041-000002324 |
| HLP-041-000002326 | to | HLP-041-000002327 |
| HLP-041-000002329 | to | HLP-041-000002333 |

| | | |
|---|---|---|
| HLP-041-000002335 | to | HLP-041-000002335 |
| HLP-041-000002337 | to | HLP-041-000002348 |
| HLP-041-000002352 | to | HLP-041-000002356 |
| HLP-041-000002358 | to | HLP-041-000002374 |
| HLP-041-000002376 | to | HLP-041-000002376 |
| HLP-041-000002378 | to | HLP-041-000002380 |
| HLP-041-000002382 | to | HLP-041-000002395 |
| HLP-041-000002397 | to | HLP-041-000002398 |
| HLP-041-000002401 | to | HLP-041-000002404 |
| HLP-041-000002406 | to | HLP-041-000002406 |
| HLP-041-000002408 | to | HLP-041-000002420 |
| HLP-041-000002423 | to | HLP-041-000002435 |
| HLP-041-000002438 | to | HLP-041-000002440 |
| HLP-041-000002442 | to | HLP-041-000002447 |
| HLP-041-000002449 | to | HLP-041-000002450 |
| HLP-041-000002452 | to | HLP-041-000002464 |
| HLP-041-000002466 | to | HLP-041-000002475 |
| HLP-041-000002479 | to | HLP-041-000002484 |
| HLP-041-000002486 | to | HLP-041-000002490 |
| HLP-041-000002492 | to | HLP-041-000002492 |
| HLP-041-000002494 | to | HLP-041-000002494 |
| HLP-041-000002496 | to | HLP-041-000002504 |
| HLP-041-000002506 | to | HLP-041-000002506 |
| HLP-041-000002508 | to | HLP-041-000002512 |
| HLP-041-000002515 | to | HLP-041-000002519 |
| HLP-041-000002522 | to | HLP-041-000002535 |
| HLP-041-000002537 | to | HLP-041-000002537 |
| HLP-041-000002539 | to | HLP-041-000002549 |
| HLP-041-000002551 | to | HLP-041-000002553 |
| HLP-041-000002555 | to | HLP-041-000002556 |
| HLP-041-000002558 | to | HLP-041-000002578 |
| HLP-041-000002580 | to | HLP-041-000002590 |
| HLP-041-000002592 | to | HLP-041-000002596 |
| HLP-041-000002598 | to | HLP-041-000002601 |
| HLP-041-000002603 | to | HLP-041-000002607 |
| HLP-041-000002610 | to | HLP-041-000002612 |
| HLP-041-000002614 | to | HLP-041-000002616 |
| HLP-041-000002618 | to | HLP-041-000002636 |
| HLP-041-000002638 | to | HLP-041-000002664 |
| HLP-041-000002666 | to | HLP-041-000002666 |
| HLP-041-000002668 | to | HLP-041-000002676 |
| HLP-041-000002678 | to | HLP-041-000002680 |
| HLP-041-000002682 | to | HLP-041-000002687 |

| | | |
|---|---|---|
| HLP-041-000002690 | to | HLP-041-000002702 |
| HLP-041-000002704 | to | HLP-041-000002705 |
| HLP-041-000002707 | to | HLP-041-000002707 |
| HLP-041-000002709 | to | HLP-041-000002709 |
| HLP-041-000002711 | to | HLP-041-000002721 |
| HLP-041-000002723 | to | HLP-041-000002724 |
| HLP-041-000002726 | to | HLP-041-000002729 |
| HLP-041-000002731 | to | HLP-041-000002732 |
| HLP-041-000002734 | to | HLP-041-000002741 |
| HLP-041-000002743 | to | HLP-041-000002744 |
| HLP-041-000002746 | to | HLP-041-000002749 |
| HLP-041-000002751 | to | HLP-041-000002762 |
| HLP-041-000002764 | to | HLP-041-000002787 |
| HLP-041-000002789 | to | HLP-041-000002789 |
| HLP-041-000002791 | to | HLP-041-000002793 |
| HLP-041-000002795 | to | HLP-041-000002797 |
| HLP-041-000002799 | to | HLP-041-000002808 |
| HLP-041-000002810 | to | HLP-041-000002812 |
| HLP-041-000002814 | to | HLP-041-000002837 |
| HLP-041-000002840 | to | HLP-041-000002842 |
| HLP-041-000002844 | to | HLP-041-000002852 |
| HLP-041-000002855 | to | HLP-041-000002888 |
| HLP-041-000002890 | to | HLP-041-000002894 |
| HLP-041-000002896 | to | HLP-041-000002900 |
| HLP-041-000002902 | to | HLP-041-000002905 |
| HLP-041-000002907 | to | HLP-041-000002907 |
| HLP-041-000002910 | to | HLP-041-000002925 |
| HLP-041-000002927 | to | HLP-041-000002928 |
| HLP-041-000002930 | to | HLP-041-000002939 |
| HLP-041-000002941 | to | HLP-041-000002950 |
| HLP-041-000002952 | to | HLP-041-000002960 |
| HLP-041-000002962 | to | HLP-041-000002963 |
| HLP-041-000002965 | to | HLP-041-000002972 |
| HLP-041-000002974 | to | HLP-041-000002987 |
| HLP-041-000002989 | to | HLP-041-000002990 |
| HLP-041-000002992 | to | HLP-041-000002992 |
| HLP-041-000002994 | to | HLP-041-000002996 |
| HLP-041-000002998 | to | HLP-041-000003001 |
| HLP-041-000003003 | to | HLP-041-000003006 |
| HLP-041-000003008 | to | HLP-041-000003008 |
| HLP-041-000003010 | to | HLP-041-000003010 |
| HLP-041-000003012 | to | HLP-041-000003012 |
| HLP-041-000003016 | to | HLP-041-000003016 |

| | | |
|---|---|---|
| HLP-041-000003018 | to | HLP-041-000003022 |
| HLP-041-000003024 | to | HLP-041-000003026 |
| HLP-041-000003028 | to | HLP-041-000003031 |
| HLP-041-000003034 | to | HLP-041-000003036 |
| HLP-041-000003039 | to | HLP-041-000003039 |
| HLP-041-000003041 | to | HLP-041-000003042 |
| HLP-041-000003045 | to | HLP-041-000003048 |
| HLP-041-000003050 | to | HLP-041-000003050 |
| HLP-041-000003052 | to | HLP-041-000003058 |
| HLP-041-000003060 | to | HLP-041-000003060 |
| HLP-041-000003062 | to | HLP-041-000003063 |
| HLP-041-000003065 | to | HLP-041-000003065 |
| HLP-041-000003067 | to | HLP-041-000003070 |
| HLP-041-000003072 | to | HLP-041-000003082 |
| HLP-041-000003084 | to | HLP-041-000003101 |
| HLP-041-000003103 | to | HLP-041-000003103 |
| HLP-041-000003106 | to | HLP-041-000003107 |
| HLP-041-000003109 | to | HLP-041-000003112 |
| HLP-041-000003114 | to | HLP-041-000003134 |
| HLP-041-000003136 | to | HLP-041-000003138 |
| HLP-041-000003140 | to | HLP-041-000003142 |
| HLP-041-000003144 | to | HLP-041-000003145 |
| HLP-041-000003148 | to | HLP-041-000003161 |
| HLP-041-000003163 | to | HLP-041-000003165 |
| HLP-041-000003167 | to | HLP-041-000003172 |
| HLP-041-000003174 | to | HLP-041-000003175 |
| HLP-041-000003177 | to | HLP-041-000003183 |
| HLP-041-000003185 | to | HLP-041-000003203 |
| HLP-041-000003205 | to | HLP-041-000003210 |
| HLP-041-000003212 | to | HLP-041-000003224 |
| HLP-041-000003226 | to | HLP-041-000003228 |
| HLP-041-000003230 | to | HLP-041-000003232 |
| HLP-041-000003234 | to | HLP-041-000003241 |
| HLP-041-000003243 | to | HLP-041-000003261 |
| HLP-041-000003263 | to | HLP-041-000003263 |
| HLP-041-000003265 | to | HLP-041-000003267 |
| HLP-041-000003269 | to | HLP-041-000003274 |
| HLP-041-000003276 | to | HLP-041-000003276 |
| HLP-041-000003278 | to | HLP-041-000003298 |
| HLP-041-000003300 | to | HLP-041-000003308 |
| HLP-041-000003310 | to | HLP-041-000003311 |
| HLP-041-000003313 | to | HLP-041-000003330 |
| HLP-041-000003332 | to | HLP-041-000003339 |

| | | |
|---|---|---|
| HLP-041-000003341 | to | HLP-041-000003342 |
| HLP-041-000003344 | to | HLP-041-000003344 |
| HLP-041-000003348 | to | HLP-041-000003349 |
| HLP-041-000003351 | to | HLP-041-000003354 |
| HLP-041-000003356 | to | HLP-041-000003367 |
| HLP-041-000003370 | to | HLP-041-000003370 |
| HLP-041-000003372 | to | HLP-041-000003376 |
| HLP-041-000003378 | to | HLP-041-000003378 |
| HLP-041-000003380 | to | HLP-041-000003387 |
| HLP-041-000003389 | to | HLP-041-000003393 |
| HLP-041-000003395 | to | HLP-041-000003396 |
| HLP-041-000003398 | to | HLP-041-000003402 |
| HLP-041-000003405 | to | HLP-041-000003407 |
| HLP-041-000003409 | to | HLP-041-000003418 |
| HLP-041-000003420 | to | HLP-041-000003426 |
| HLP-041-000003428 | to | HLP-041-000003428 |
| HLP-041-000003430 | to | HLP-041-000003430 |
| HLP-041-000003432 | to | HLP-041-000003434 |
| HLP-041-000003439 | to | HLP-041-000003439 |
| HLP-041-000003441 | to | HLP-041-000003447 |
| HLP-041-000003449 | to | HLP-041-000003453 |
| HLP-041-000003456 | to | HLP-041-000003456 |
| HLP-041-000003458 | to | HLP-041-000003459 |
| HLP-041-000003461 | to | HLP-041-000003462 |
| HLP-041-000003464 | to | HLP-041-000003485 |
| HLP-041-000003488 | to | HLP-041-000003488 |
| HLP-041-000003490 | to | HLP-041-000003502 |
| HLP-041-000003504 | to | HLP-041-000003520 |
| HLP-041-000003522 | to | HLP-041-000003525 |
| HLP-041-000003527 | to | HLP-041-000003556 |
| HLP-041-000003558 | to | HLP-041-000003575 |
| HLP-041-000003577 | to | HLP-041-000003585 |
| HLP-041-000003587 | to | HLP-041-000003595 |
| HLP-041-000003597 | to | HLP-041-000003597 |
| HLP-041-000003601 | to | HLP-041-000003602 |
| HLP-041-000003604 | to | HLP-041-000003614 |
| HLP-041-000003616 | to | HLP-041-000003642 |
| HLP-041-000003644 | to | HLP-041-000003649 |
| HLP-041-000003651 | to | HLP-041-000003673 |
| HLP-041-000003675 | to | HLP-041-000003697 |
| HLP-041-000003699 | to | HLP-041-000003700 |
| HLP-041-000003702 | to | HLP-041-000003703 |
| HLP-041-000003705 | to | HLP-041-000003705 |

| | | |
|---|---|---|
| HLP-041-000003707 | to | HLP-041-000003707 |
| HLP-041-000003709 | to | HLP-041-000003712 |
| HLP-041-000003715 | to | HLP-041-000003717 |
| HLP-041-000003719 | to | HLP-041-000003721 |
| HLP-041-000003723 | to | HLP-041-000003727 |
| HLP-041-000003729 | to | HLP-041-000003729 |
| HLP-041-000003731 | to | HLP-041-000003736 |
| HLP-041-000003739 | to | HLP-041-000003745 |
| HLP-041-000003747 | to | HLP-041-000003758 |
| HLP-041-000003760 | to | HLP-041-000003760 |
| HLP-041-000003763 | to | HLP-041-000003776 |
| HLP-041-000003778 | to | HLP-041-000003778 |
| HLP-041-000003780 | to | HLP-041-000003782 |
| HLP-041-000003787 | to | HLP-041-000003793 |
| HLP-041-000003795 | to | HLP-041-000003823 |
| HLP-041-000003825 | to | HLP-041-000003825 |
| HLP-041-000003827 | to | HLP-041-000003828 |
| HLP-041-000003830 | to | HLP-041-000003834 |
| HLP-041-000003837 | to | HLP-041-000003854 |
| HLP-041-000003856 | to | HLP-041-000003856 |
| HLP-041-000003859 | to | HLP-041-000003869 |
| HLP-041-000003873 | to | HLP-041-000003873 |
| HLP-041-000003875 | to | HLP-041-000003877 |
| HLP-041-000003879 | to | HLP-041-000003886 |
| HLP-041-000003889 | to | HLP-041-000003889 |
| HLP-041-000003892 | to | HLP-041-000003904 |
| HLP-041-000003907 | to | HLP-041-000003907 |
| HLP-041-000003913 | to | HLP-041-000003914 |
| HLP-041-000003917 | to | HLP-041-000003918 |
| HLP-041-000003920 | to | HLP-041-000003920 |
| HLP-041-000003924 | to | HLP-041-000003935 |
| HLP-041-000003937 | to | HLP-041-000003938 |
| HLP-041-000003940 | to | HLP-041-000003963 |
| HLP-041-000003967 | to | HLP-041-000003968 |
| HLP-041-000003970 | to | HLP-041-000003971 |
| HLP-041-000003973 | to | HLP-041-000003975 |
| HLP-041-000003977 | to | HLP-041-000003979 |
| HLP-041-000003983 | to | HLP-041-000003983 |
| HLP-041-000003986 | to | HLP-041-000003986 |
| HLP-041-000003988 | to | HLP-041-000003990 |
| HLP-041-000003992 | to | HLP-041-000003993 |
| HLP-041-000003996 | to | HLP-041-000004001 |
| HLP-041-000004003 | to | HLP-041-000004004 |

| | | |
|---|---|---|
| HLP-041-000004006 | to | HLP-041-000004006 |
| HLP-041-000004008 | to | HLP-041-000004009 |
| HLP-041-000004011 | to | HLP-041-000004012 |
| HLP-041-000004014 | to | HLP-041-000004016 |
| HLP-041-000004018 | to | HLP-041-000004036 |
| HLP-041-000004038 | to | HLP-041-000004041 |
| HLP-041-000004043 | to | HLP-041-000004043 |
| HLP-041-000004045 | to | HLP-041-000004048 |
| HLP-041-000004050 | to | HLP-041-000004050 |
| HLP-041-000004054 | to | HLP-041-000004070 |
| HLP-041-000004072 | to | HLP-041-000004076 |
| HLP-041-000004079 | to | HLP-041-000004084 |
| HLP-041-000004086 | to | HLP-041-000004089 |
| HLP-041-000004091 | to | HLP-041-000004091 |
| HLP-041-000004093 | to | HLP-041-000004093 |
| HLP-041-000004095 | to | HLP-041-000004096 |
| HLP-041-000004098 | to | HLP-041-000004099 |
| HLP-041-000004101 | to | HLP-041-000004120 |
| HLP-041-000004122 | to | HLP-041-000004162 |
| HLP-041-000004165 | to | HLP-041-000004165 |
| HLP-041-000004169 | to | HLP-041-000004171 |
| HLP-041-000004173 | to | HLP-041-000004174 |
| HLP-041-000004176 | to | HLP-041-000004183 |
| HLP-041-000004185 | to | HLP-041-000004185 |
| HLP-041-000004187 | to | HLP-041-000004189 |
| HLP-041-000004191 | to | HLP-041-000004220 |
| HLP-041-000004222 | to | HLP-041-000004231 |
| HLP-041-000004233 | to | HLP-041-000004248 |
| HLP-041-000004252 | to | HLP-041-000004265 |
| HLP-041-000004267 | to | HLP-041-000004292 |
| HLP-041-000004294 | to | HLP-041-000004307 |
| HLP-041-000004309 | to | HLP-041-000004313 |
| HLP-041-000004315 | to | HLP-041-000004318 |
| HLP-041-000004321 | to | HLP-041-000004323 |
| HLP-041-000004325 | to | HLP-041-000004329 |
| HLP-041-000004331 | to | HLP-041-000004335 |
| HLP-041-000004337 | to | HLP-041-000004339 |
| HLP-041-000004341 | to | HLP-041-000004347 |
| HLP-041-000004349 | to | HLP-041-000004353 |
| HLP-041-000004355 | to | HLP-041-000004356 |
| HLP-041-000004363 | to | HLP-041-000004364 |
| HLP-041-000004366 | to | HLP-041-000004372 |
| HLP-041-000004375 | to | HLP-041-000004375 |

| | | |
|---|---|---|
| HLP-041-000004377 | to | HLP-041-000004379 |
| HLP-041-000004381 | to | HLP-041-000004381 |
| HLP-041-000004386 | to | HLP-041-000004387 |
| HLP-041-000004389 | to | HLP-041-000004395 |
| HLP-041-000004397 | to | HLP-041-000004401 |
| HLP-041-000004404 | to | HLP-041-000004412 |
| HLP-041-000004414 | to | HLP-041-000004418 |
| HLP-041-000004420 | to | HLP-041-000004422 |
| HLP-041-000004424 | to | HLP-041-000004439 |
| HLP-041-000004441 | to | HLP-041-000004442 |
| HLP-041-000004445 | to | HLP-041-000004445 |
| HLP-041-000004448 | to | HLP-041-000004448 |
| HLP-041-000004450 | to | HLP-041-000004451 |
| HLP-041-000004453 | to | HLP-041-000004455 |
| HLP-041-000004457 | to | HLP-041-000004457 |
| HLP-041-000004460 | to | HLP-041-000004523 |
| HLP-041-000004525 | to | HLP-041-000004528 |
| HLP-041-000004533 | to | HLP-041-000004536 |
| HLP-041-000004539 | to | HLP-041-000004543 |
| HLP-041-000004545 | to | HLP-041-000004545 |
| HLP-041-000004547 | to | HLP-041-000004547 |
| HLP-041-000004549 | to | HLP-041-000004549 |
| HLP-041-000004551 | to | HLP-041-000004551 |
| HLP-041-000004553 | to | HLP-041-000004561 |
| HLP-041-000004563 | to | HLP-041-000004600 |
| HLP-041-000004603 | to | HLP-041-000004603 |
| HLP-041-000004605 | to | HLP-041-000004605 |
| HLP-041-000004607 | to | HLP-041-000004607 |
| HLP-041-000004609 | to | HLP-041-000004609 |
| HLP-041-000004611 | to | HLP-041-000004611 |
| HLP-041-000004613 | to | HLP-041-000004627 |
| HLP-041-000004629 | to | HLP-041-000004638 |
| HLP-041-000004640 | to | HLP-041-000004641 |
| HLP-041-000004643 | to | HLP-041-000004644 |
| HLP-041-000004646 | to | HLP-041-000004683 |
| HLP-041-000004685 | to | HLP-041-000004736 |
| HLP-041-000004738 | to | HLP-041-000004751 |
| HLP-041-000004754 | to | HLP-041-000004758 |
| HLP-041-000004760 | to | HLP-041-000004768 |
| HLP-041-000004770 | to | HLP-041-000004774 |
| HLP-041-000004776 | to | HLP-041-000004776 |
| HLP-041-000004779 | to | HLP-041-000004780 |
| HLP-041-000004782 | to | HLP-041-000004786 |

| | | |
|---|---|---|
| HLP-041-000004790 | to | HLP-041-000004796 |
| HLP-041-000004798 | to | HLP-041-000004802 |
| HLP-041-000004804 | to | HLP-041-000004807 |
| HLP-041-000004809 | to | HLP-041-000004815 |
| HLP-041-000004817 | to | HLP-041-000004818 |
| HLP-041-000004820 | to | HLP-041-000004829 |
| HLP-041-000004831 | to | HLP-041-000004831 |
| HLP-041-000004833 | to | HLP-041-000004835 |
| HLP-041-000004837 | to | HLP-041-000004839 |
| HLP-041-000004841 | to | HLP-041-000004844 |
| HLP-041-000004846 | to | HLP-041-000004847 |
| HLP-041-000004849 | to | HLP-041-000004863 |
| HLP-041-000004865 | to | HLP-041-000004865 |
| HLP-041-000004868 | to | HLP-041-000004868 |
| HLP-041-000004870 | to | HLP-041-000004880 |
| HLP-041-000004883 | to | HLP-041-000004907 |
| HLP-041-000004909 | to | HLP-041-000004909 |
| HLP-041-000004911 | to | HLP-041-000004911 |
| HLP-041-000004914 | to | HLP-041-000004955 |
| HLP-041-000004957 | to | HLP-041-000004959 |
| HLP-041-000004961 | to | HLP-041-000004963 |
| HLP-041-000004965 | to | HLP-041-000004980 |
| HLP-041-000004984 | to | HLP-041-000004989 |
| HLP-041-000004991 | to | HLP-041-000004991 |
| HLP-041-000004993 | to | HLP-041-000005026 |
| HLP-041-000005028 | to | HLP-041-000005036 |
| HLP-041-000005038 | to | HLP-041-000005039 |
| HLP-041-000005041 | to | HLP-041-000005045 |
| HLP-041-000005047 | to | HLP-041-000005048 |
| HLP-041-000005050 | to | HLP-041-000005079 |
| HLP-041-000005081 | to | HLP-041-000005082 |
| HLP-041-000005084 | to | HLP-041-000005084 |
| HLP-041-000005087 | to | HLP-041-000005100 |
| HLP-041-000005102 | to | HLP-041-000005116 |
| HLP-041-000005118 | to | HLP-041-000005119 |
| HLP-041-000005121 | to | HLP-041-000005125 |
| HLP-041-000005128 | to | HLP-041-000005129 |
| HLP-041-000005131 | to | HLP-041-000005131 |
| HLP-041-000005134 | to | HLP-041-000005137 |
| HLP-041-000005139 | to | HLP-041-000005165 |
| HLP-041-000005168 | to | HLP-041-000005169 |
| HLP-041-000005171 | to | HLP-041-000005175 |
| HLP-041-000005177 | to | HLP-041-000005187 |

| | | |
|---|---|---|
| HLP-041-000005189 | to | HLP-041-000005212 |
| HLP-041-000005214 | to | HLP-041-000005227 |
| HLP-041-000005229 | to | HLP-041-000005230 |
| HLP-041-000005232 | to | HLP-041-000005234 |
| HLP-041-000005236 | to | HLP-041-000005246 |
| HLP-041-000005248 | to | HLP-041-000005248 |
| HLP-041-000005255 | to | HLP-041-000005270 |
| HLP-041-000005272 | to | HLP-041-000005284 |
| HLP-041-000005286 | to | HLP-041-000005289 |
| HLP-041-000005292 | to | HLP-041-000005297 |
| HLP-041-000005299 | to | HLP-041-000005300 |
| HLP-041-000005303 | to | HLP-041-000005306 |
| HLP-041-000005308 | to | HLP-041-000005319 |
| HLP-041-000005321 | to | HLP-041-000005338 |
| HLP-041-000005341 | to | HLP-041-000005345 |
| HLP-041-000005347 | to | HLP-041-000005358 |
| HLP-041-000005362 | to | HLP-041-000005374 |
| HLP-041-000005377 | to | HLP-041-000005383 |
| HLP-041-000005385 | to | HLP-041-000005392 |
| HLP-041-000005394 | to | HLP-041-000005394 |
| HLP-041-000005396 | to | HLP-041-000005403 |
| HLP-041-000005405 | to | HLP-041-000005419 |
| HLP-041-000005421 | to | HLP-041-000005423 |
| HLP-041-000005426 | to | HLP-041-000005436 |
| HLP-041-000005438 | to | HLP-041-000005447 |
| HLP-041-000005449 | to | HLP-041-000005449 |
| HLP-041-000005453 | to | HLP-041-000005453 |
| HLP-041-000005456 | to | HLP-041-000005478 |
| HLP-041-000005480 | to | HLP-041-000005481 |
| HLP-041-000005483 | to | HLP-041-000005485 |
| HLP-041-000005487 | to | HLP-041-000005491 |
| HLP-041-000005493 | to | HLP-041-000005543 |
| HLP-041-000005545 | to | HLP-041-000005561 |
| HLP-041-000005564 | to | HLP-041-000005582 |
| HLP-041-000005584 | to | HLP-041-000005592 |
| HLP-041-000005594 | to | HLP-041-000005610 |
| HLP-041-000005612 | to | HLP-041-000005632 |
| HLP-041-000005634 | to | HLP-041-000005637 |
| HLP-041-000005639 | to | HLP-041-000005693 |
| HLP-041-000005695 | to | HLP-041-000005751 |
| HLP-041-000005753 | to | HLP-041-000005781 |
| HLP-041-000005784 | to | HLP-041-000005784 |
| HLP-041-000005786 | to | HLP-041-000005796 |

| | | |
|---|---|---|
| HLP-041-000005798 | to | HLP-041-000005811 |
| HLP-041-000005813 | to | HLP-041-000005858 |
| HLP-041-000005860 | to | HLP-041-000005860 |
| HLP-041-000005862 | to | HLP-041-000005866 |
| HLP-041-000005868 | to | HLP-041-000005871 |
| HLP-041-000005874 | to | HLP-041-000005874 |
| HLP-041-000005876 | to | HLP-041-000005876 |
| HLP-041-000005878 | to | HLP-041-000005893 |
| HLP-041-000005895 | to | HLP-041-000005900 |
| HLP-041-000005903 | to | HLP-041-000005905 |
| HLP-041-000005908 | to | HLP-041-000005916 |
| HLP-041-000005919 | to | HLP-041-000005919 |
| HLP-041-000005922 | to | HLP-041-000005942 |
| HLP-041-000005944 | to | HLP-041-000005948 |
| HLP-041-000005950 | to | HLP-041-000005956 |
| HLP-041-000005959 | to | HLP-041-000005961 |
| HLP-041-000005963 | to | HLP-041-000005963 |
| HLP-041-000005965 | to | HLP-041-000005974 |
| HLP-041-000005976 | to | HLP-041-000005985 |
| HLP-041-000005987 | to | HLP-041-000005987 |
| HLP-041-000005989 | to | HLP-041-000006020 |
| HLP-041-000006026 | to | HLP-041-000006027 |
| HLP-041-000006030 | to | HLP-041-000006044 |
| HLP-041-000006046 | to | HLP-041-000006055 |
| HLP-041-000006058 | to | HLP-041-000006143 |
| HLP-041-000006145 | to | HLP-041-000006189 |
| HLP-041-000006192 | to | HLP-041-000006199 |
| HLP-041-000006201 | to | HLP-041-000006201 |
| HLP-041-000006204 | to | HLP-041-000006206 |
| HLP-041-000006208 | to | HLP-041-000006210 |
| HLP-041-000006212 | to | HLP-041-000006212 |
| HLP-041-000006216 | to | HLP-041-000006244 |
| HLP-041-000006246 | to | HLP-041-000006260 |
| HLP-041-000006262 | to | HLP-041-000006262 |
| HLP-041-000006265 | to | HLP-041-000006293 |
| HLP-041-000006295 | to | HLP-041-000006317 |
| HLP-041-000006319 | to | HLP-041-000006326 |
| HLP-041-000006328 | to | HLP-041-000006333 |
| HLP-041-000006335 | to | HLP-041-000006373 |
| HLP-041-000006375 | to | HLP-041-000006383 |
| HLP-041-000006385 | to | HLP-041-000006459 |
| HLP-041-000006461 | to | HLP-041-000006481 |
| HLP-041-000006483 | to | HLP-041-000006484 |

| | | |
|---|---|---|
| HLP-041-000006486 | to | HLP-041-000006487 |
| HLP-041-000006489 | to | HLP-041-000006493 |
| HLP-041-000006495 | to | HLP-041-000006506 |
| HLP-041-000006508 | to | HLP-041-000006524 |
| HLP-041-000006528 | to | HLP-041-000006530 |
| HLP-041-000006533 | to | HLP-041-000006539 |
| HLP-041-000006541 | to | HLP-041-000006559 |
| HLP-041-000006561 | to | HLP-041-000006561 |
| HLP-041-000006563 | to | HLP-041-000006563 |
| HLP-041-000006565 | to | HLP-041-000006569 |
| HLP-041-000006571 | to | HLP-041-000006584 |
| HLP-041-000006586 | to | HLP-041-000006598 |
| HLP-041-000006600 | to | HLP-041-000006608 |
| HLP-041-000006610 | to | HLP-041-000006641 |
| HLP-041-000006643 | to | HLP-041-000006659 |
| HLP-041-000006661 | to | HLP-041-000006663 |
| HLP-041-000006665 | to | HLP-041-000006665 |
| HLP-041-000006669 | to | HLP-041-000006734 |
| HLP-041-000006736 | to | HLP-041-000006743 |
| HLP-041-000006745 | to | HLP-041-000006765 |
| HLP-041-000006767 | to | HLP-041-000006779 |
| HLP-041-000006781 | to | HLP-041-000006784 |
| HLP-041-000006786 | to | HLP-041-000006787 |
| HLP-041-000006789 | to | HLP-041-000006791 |
| HLP-041-000006793 | to | HLP-041-000006794 |
| HLP-041-000006796 | to | HLP-041-000006796 |
| HLP-041-000006799 | to | HLP-041-000006810 |
| HLP-041-000006812 | to | HLP-041-000006829 |
| HLP-041-000006831 | to | HLP-041-000006833 |
| HLP-041-000006835 | to | HLP-041-000006846 |
| HLP-041-000006848 | to | HLP-041-000006869 |
| HLP-041-000006871 | to | HLP-041-000006878 |
| HLP-041-000006880 | to | HLP-041-000006897 |
| HLP-041-000006899 | to | HLP-041-000006901 |
| HLP-041-000006905 | to | HLP-041-000006911 |
| HLP-041-000006913 | to | HLP-041-000006917 |
| HLP-041-000006919 | to | HLP-041-000006920 |
| HLP-041-000006923 | to | HLP-041-000006926 |
| HLP-041-000006928 | to | HLP-041-000006956 |
| HLP-041-000006962 | to | HLP-041-000006973 |
| HLP-041-000006975 | to | HLP-041-000006975 |
| HLP-041-000006977 | to | HLP-041-000006977 |
| HLP-041-000006979 | to | HLP-041-000006982 |

| | | |
|---|---|---|
| HLP-041-000006984 | to | HLP-041-000006984 |
| HLP-041-000006986 | to | HLP-041-000006993 |
| HLP-041-000006995 | to | HLP-041-000007007 |
| HLP-041-000007009 | to | HLP-041-000007020 |
| HLP-041-000007022 | to | HLP-041-000007030 |
| HLP-041-000007033 | to | HLP-041-000007033 |
| HLP-041-000007035 | to | HLP-041-000007058 |
| HLP-041-000007060 | to | HLP-041-000007101 |
| HLP-041-000007103 | to | HLP-041-000007103 |
| HLP-041-000007105 | to | HLP-041-000007106 |
| HLP-041-000007108 | to | HLP-041-000007111 |
| HLP-041-000007113 | to | HLP-041-000007113 |
| HLP-041-000007115 | to | HLP-041-000007115 |
| HLP-041-000007118 | to | HLP-041-000007120 |
| HLP-041-000007122 | to | HLP-041-000007123 |
| HLP-041-000007127 | to | HLP-041-000007150 |
| HLP-041-000007152 | to | HLP-041-000007159 |
| HLP-041-000007161 | to | HLP-041-000007166 |
| HLP-041-000007168 | to | HLP-041-000007182 |
| HLP-041-000007184 | to | HLP-041-000007184 |
| HLP-041-000007186 | to | HLP-041-000007187 |
| HLP-041-000007190 | to | HLP-041-000007211 |
| HLP-041-000007213 | to | HLP-041-000007213 |
| HLP-041-000007215 | to | HLP-041-000007219 |
| HLP-041-000007224 | to | HLP-041-000007237 |
| HLP-041-000007239 | to | HLP-041-000007247 |
| HLP-041-000007249 | to | HLP-041-000007249 |
| HLP-041-000007251 | to | HLP-041-000007253 |
| HLP-041-000007255 | to | HLP-041-000007306 |
| HLP-041-000007308 | to | HLP-041-000007310 |
| HLP-041-000007312 | to | HLP-041-000007313 |
| HLP-041-000007315 | to | HLP-041-000007322 |
| HLP-041-000007325 | to | HLP-041-000007330 |
| HLP-041-000007333 | to | HLP-041-000007336 |
| HLP-041-000007339 | to | HLP-041-000007341 |
| HLP-041-000007343 | to | HLP-041-000007343 |
| HLP-041-000007345 | to | HLP-041-000007346 |
| HLP-041-000007349 | to | HLP-041-000007350 |
| HLP-041-000007352 | to | HLP-041-000007358 |
| HLP-041-000007360 | to | HLP-041-000007365 |
| HLP-041-000007367 | to | HLP-041-000007369 |
| HLP-041-000007373 | to | HLP-041-000007377 |
| HLP-041-000007379 | to | HLP-041-000007390 |

| | | |
|---|---|---|
| HLP-041-000007393 | to | HLP-041-000007402 |
| HLP-041-000007405 | to | HLP-041-000007410 |
| HLP-041-000007413 | to | HLP-041-000007422 |
| HLP-041-000007424 | to | HLP-041-000007425 |
| HLP-041-000007427 | to | HLP-041-000007427 |
| HLP-041-000007430 | to | HLP-041-000007431 |
| HLP-041-000007433 | to | HLP-041-000007433 |
| HLP-041-000007435 | to | HLP-041-000007439 |
| HLP-041-000007441 | to | HLP-041-000007441 |
| HLP-041-000007444 | to | HLP-041-000007447 |
| HLP-041-000007449 | to | HLP-041-000007450 |
| HLP-041-000007452 | to | HLP-041-000007452 |
| HLP-041-000007454 | to | HLP-041-000007454 |
| HLP-041-000007462 | to | HLP-041-000007464 |
| HLP-041-000007466 | to | HLP-041-000007470 |
| HLP-041-000007472 | to | HLP-041-000007475 |
| HLP-041-000007477 | to | HLP-041-000007480 |
| HLP-041-000007482 | to | HLP-041-000007483 |
| HLP-041-000007485 | to | HLP-041-000007487 |
| HLP-041-000007490 | to | HLP-041-000007500 |
| HLP-041-000007502 | to | HLP-041-000007526 |
| HLP-041-000007529 | to | HLP-041-000007542 |
| HLP-041-000007548 | to | HLP-041-000007555 |
| HLP-041-000007558 | to | HLP-041-000007558 |
| HLP-041-000007560 | to | HLP-041-000007561 |
| HLP-041-000007566 | to | HLP-041-000007575 |
| HLP-041-000007577 | to | HLP-041-000007582 |
| HLP-041-000007584 | to | HLP-041-000007619 |
| HLP-041-000007621 | to | HLP-041-000007631 |
| HLP-041-000007635 | to | HLP-041-000007641 |
| HLP-041-000007644 | to | HLP-041-000007645 |
| HLP-041-000007647 | to | HLP-041-000007647 |
| HLP-041-000007649 | to | HLP-041-000007649 |
| HLP-041-000007651 | to | HLP-041-000007651 |
| HLP-041-000007653 | to | HLP-041-000007653 |
| HLP-041-000007655 | to | HLP-041-000007655 |
| HLP-041-000007657 | to | HLP-041-000007675 |
| HLP-041-000007677 | to | HLP-041-000007684 |
| HLP-041-000007689 | to | HLP-041-000007696 |
| HLP-041-000007700 | to | HLP-041-000007701 |
| HLP-041-000007705 | to | HLP-041-000007706 |
| HLP-041-000007708 | to | HLP-041-000007709 |
| HLP-041-000007712 | to | HLP-041-000007714 |

| | | |
|---|---|---|
| HLP-041-000007716 | to | HLP-041-000007720 |
| HLP-041-000007722 | to | HLP-041-000007729 |
| HLP-041-000007731 | to | HLP-041-000007734 |
| HLP-041-000007736 | to | HLP-041-000007738 |
| HLP-041-000007740 | to | HLP-041-000007746 |
| HLP-041-000007748 | to | HLP-041-000007748 |
| HLP-041-000007750 | to | HLP-041-000007758 |
| HLP-041-000007760 | to | HLP-041-000007808 |
| HLP-041-000007810 | to | HLP-041-000007811 |
| HLP-041-000007813 | to | HLP-041-000007839 |
| HLP-041-000007841 | to | HLP-041-000007870 |
| HLP-041-000007872 | to | HLP-041-000007884 |
| HLP-041-000007886 | to | HLP-041-000007887 |
| HLP-041-000007889 | to | HLP-041-000007889 |
| HLP-041-000007891 | to | HLP-041-000007897 |
| HLP-041-000007899 | to | HLP-041-000007929 |
| HLP-041-000007931 | to | HLP-041-000007931 |
| HLP-041-000007934 | to | HLP-041-000007936 |
| HLP-041-000007938 | to | HLP-041-000007940 |
| HLP-041-000007945 | to | HLP-041-000007960 |
| HLP-041-000007962 | to | HLP-041-000007988 |
| HLP-041-000007991 | to | HLP-041-000007991 |
| HLP-041-000007993 | to | HLP-041-000007995 |
| HLP-041-000007997 | to | HLP-041-000008008 |
| HLP-041-000008010 | to | HLP-041-000008010 |
| HLP-041-000008012 | to | HLP-041-000008022 |
| HLP-041-000008024 | to | HLP-041-000008033 |
| HLP-041-000008035 | to | HLP-041-000008035 |
| HLP-041-000008037 | to | HLP-041-000008055 |
| HLP-041-000008057 | to | HLP-041-000008063 |
| HLP-041-000008065 | to | HLP-041-000008066 |
| HLP-041-000008068 | to | HLP-041-000008073 |
| HLP-041-000008075 | to | HLP-041-000008075 |
| HLP-041-000008077 | to | HLP-041-000008086 |
| HLP-041-000008088 | to | HLP-041-000008094 |
| HLP-041-000008096 | to | HLP-041-000008104 |
| HLP-041-000008106 | to | HLP-041-000008106 |
| HLP-041-000008108 | to | HLP-041-000008108 |
| HLP-041-000008112 | to | HLP-041-000008125 |
| HLP-041-000008127 | to | HLP-041-000008127 |
| HLP-041-000008130 | to | HLP-041-000008184 |
| HLP-041-000008186 | to | HLP-041-000008189 |
| HLP-041-000008191 | to | HLP-041-000008203 |

| | | |
|---|---|---|
| HLP-041-000008205 | to | HLP-041-000008208 |
| HLP-041-000008211 | to | HLP-041-000008213 |
| HLP-041-000008216 | to | HLP-041-000008219 |
| HLP-041-000008221 | to | HLP-041-000008222 |
| HLP-041-000008224 | to | HLP-041-000008225 |
| HLP-041-000008227 | to | HLP-041-000008252 |
| HLP-041-000008254 | to | HLP-041-000008255 |
| HLP-041-000008257 | to | HLP-041-000008258 |
| HLP-041-000008260 | to | HLP-041-000008260 |
| HLP-041-000008264 | to | HLP-041-000008267 |
| HLP-041-000008269 | to | HLP-041-000008273 |
| HLP-041-000008275 | to | HLP-041-000008285 |
| HLP-041-000008287 | to | HLP-041-000008299 |
| HLP-041-000008302 | to | HLP-041-000008302 |
| HLP-041-000008304 | to | HLP-041-000008316 |
| HLP-041-000008318 | to | HLP-041-000008333 |
| HLP-041-000008335 | to | HLP-041-000008338 |
| HLP-041-000008340 | to | HLP-041-000008359 |
| HLP-041-000008361 | to | HLP-041-000008380 |
| HLP-041-000008386 | to | HLP-041-000008387 |
| HLP-041-000008389 | to | HLP-041-000008390 |
| HLP-041-000008394 | to | HLP-041-000008395 |
| HLP-041-000008397 | to | HLP-041-000008399 |
| HLP-041-000008402 | to | HLP-041-000008424 |
| HLP-041-000008426 | to | HLP-041-000008429 |
| HLP-041-000008431 | to | HLP-041-000008447 |
| HLP-041-000008449 | to | HLP-041-000008460 |
| HLP-041-000008462 | to | HLP-041-000008464 |
| HLP-041-000008468 | to | HLP-041-000008468 |
| HLP-041-000008470 | to | HLP-041-000008474 |
| HLP-041-000008476 | to | HLP-041-000008476 |
| HLP-041-000008478 | to | HLP-041-000008478 |
| HLP-041-000008480 | to | HLP-041-000008480 |
| HLP-041-000008483 | to | HLP-041-000008498 |
| HLP-041-000008501 | to | HLP-041-000008519 |
| HLP-041-000008521 | to | HLP-041-000008526 |
| HLP-041-000008529 | to | HLP-041-000008529 |
| HLP-041-000008531 | to | HLP-041-000008535 |
| HLP-041-000008537 | to | HLP-041-000008539 |
| HLP-041-000008541 | to | HLP-041-000008547 |
| HLP-041-000008549 | to | HLP-041-000008552 |
| HLP-041-000008554 | to | HLP-041-000008556 |
| HLP-041-000008559 | to | HLP-041-000008559 |

| | | |
|---|---|---|
| HLP-041-000008563 | to | HLP-041-000008585 |
| HLP-041-000008587 | to | HLP-041-000008592 |
| HLP-041-000008594 | to | HLP-041-000008620 |
| HLP-041-000008622 | to | HLP-041-000008622 |
| HLP-041-000008625 | to | HLP-041-000008633 |
| HLP-041-000008635 | to | HLP-041-000008636 |
| HLP-041-000008638 | to | HLP-041-000008639 |
| HLP-041-000008641 | to | HLP-041-000008645 |
| HLP-041-000008647 | to | HLP-041-000008654 |
| HLP-041-000008656 | to | HLP-041-000008659 |
| HLP-041-000008661 | to | HLP-041-000008669 |
| HLP-041-000008671 | to | HLP-041-000008672 |
| HLP-041-000008674 | to | HLP-041-000008683 |
| HLP-041-000008685 | to | HLP-041-000008686 |
| HLP-041-000008688 | to | HLP-041-000008711 |
| HLP-041-000008713 | to | HLP-041-000008715 |
| HLP-041-000008717 | to | HLP-041-000008730 |
| HLP-041-000008732 | to | HLP-041-000008732 |
| HLP-041-000008735 | to | HLP-041-000008735 |
| HLP-041-000008738 | to | HLP-041-000008740 |
| HLP-041-000008742 | to | HLP-041-000008742 |
| HLP-041-000008745 | to | HLP-041-000008746 |
| HLP-041-000008748 | to | HLP-041-000008748 |
| HLP-041-000008751 | to | HLP-041-000008751 |
| HLP-041-000008753 | to | HLP-041-000008758 |
| HLP-041-000008760 | to | HLP-041-000008769 |
| HLP-041-000008771 | to | HLP-041-000008774 |
| HLP-041-000008780 | to | HLP-041-000008786 |
| HLP-041-000008788 | to | HLP-041-000008789 |
| HLP-041-000008791 | to | HLP-041-000008797 |
| HLP-041-000008799 | to | HLP-041-000008804 |
| HLP-041-000008806 | to | HLP-041-000008806 |
| HLP-041-000008809 | to | HLP-041-000008809 |
| HLP-041-000008811 | to | HLP-041-000008811 |
| HLP-041-000008815 | to | HLP-041-000008819 |
| HLP-041-000008823 | to | HLP-041-000008827 |
| HLP-041-000008831 | to | HLP-041-000008834 |
| HLP-041-000008836 | to | HLP-041-000008842 |
| HLP-041-000008844 | to | HLP-041-000008857 |
| HLP-041-000008860 | to | HLP-041-000008860 |
| HLP-041-000008863 | to | HLP-041-000008890 |
| HLP-041-000008895 | to | HLP-041-000008896 |
| HLP-041-000008898 | to | HLP-041-000008898 |

| | | |
|---|---|---|
| HLP-041-000008900 | to | HLP-041-000008900 |
| HLP-041-000008903 | to | HLP-041-000008903 |
| HLP-041-000008905 | to | HLP-041-000008910 |
| HLP-041-000008914 | to | HLP-041-000008914 |
| HLP-041-000008917 | to | HLP-041-000008917 |
| HLP-041-000008919 | to | HLP-041-000008919 |
| HLP-041-000008922 | to | HLP-041-000008922 |
| HLP-041-000008927 | to | HLP-041-000008929 |
| HLP-041-000008931 | to | HLP-041-000008931 |
| HLP-041-000008935 | to | HLP-041-000008936 |
| HLP-041-000008938 | to | HLP-041-000008948 |
| HLP-041-000008950 | to | HLP-041-000008952 |
| HLP-041-000008955 | to | HLP-041-000008982 |
| HLP-041-000008984 | to | HLP-041-000008984 |
| HLP-041-000008986 | to | HLP-041-000008989 |
| HLP-041-000008991 | to | HLP-041-000009027 |
| HLP-041-000009029 | to | HLP-041-000009030 |
| HLP-041-000009032 | to | HLP-041-000009046 |
| HLP-041-000009048 | to | HLP-041-000009059 |
| HLP-041-000009062 | to | HLP-041-000009064 |
| HLP-041-000009066 | to | HLP-041-000009068 |
| HLP-041-000009070 | to | HLP-041-000009070 |
| HLP-041-000009072 | to | HLP-041-000009073 |
| HLP-041-000009075 | to | HLP-041-000009080 |
| HLP-041-000009082 | to | HLP-041-000009137 |
| HLP-041-000009139 | to | HLP-041-000009141 |
| HLP-041-000009143 | to | HLP-041-000009143 |
| HLP-041-000009145 | to | HLP-041-000009172 |
| HLP-041-000009174 | to | HLP-041-000009174 |
| HLP-041-000009178 | to | HLP-041-000009184 |
| HLP-041-000009190 | to | HLP-041-000009192 |
| HLP-041-000009194 | to | HLP-041-000009195 |
| HLP-041-000009198 | to | HLP-041-000009211 |
| HLP-041-000009213 | to | HLP-041-000009222 |
| HLP-041-000009224 | to | HLP-041-000009231 |
| HLP-041-000009233 | to | HLP-041-000009237 |
| HLP-041-000009239 | to | HLP-041-000009245 |
| HLP-041-000009247 | to | HLP-041-000009249 |
| HLP-041-000009251 | to | HLP-041-000009251 |
| HLP-041-000009254 | to | HLP-041-000009256 |
| HLP-041-000009258 | to | HLP-041-000009268 |
| HLP-041-000009270 | to | HLP-041-000009273 |
| HLP-041-000009278 | to | HLP-041-000009310 |

| | | |
|---|---|---|
| HLP-041-000009312 | to | HLP-041-000009329 |
| HLP-041-000009331 | to | HLP-041-000009331 |
| HLP-041-000009333 | to | HLP-041-000009335 |
| HLP-041-000009337 | to | HLP-041-000009343 |
| HLP-041-000009346 | to | HLP-041-000009357 |
| HLP-041-000009359 | to | HLP-041-000009359 |
| HLP-041-000009361 | to | HLP-041-000009368 |
| HLP-041-000009370 | to | HLP-041-000009372 |
| HLP-041-000009376 | to | HLP-041-000009376 |
| HLP-041-000009378 | to | HLP-041-000009378 |
| HLP-041-000009381 | to | HLP-041-000009382 |
| HLP-041-000009384 | to | HLP-041-000009384 |
| HLP-041-000009387 | to | HLP-041-000009387 |
| HLP-041-000009390 | to | HLP-041-000009390 |
| HLP-041-000009392 | to | HLP-041-000009394 |
| HLP-041-000009396 | to | HLP-041-000009396 |
| HLP-041-000009398 | to | HLP-041-000009399 |
| HLP-041-000009402 | to | HLP-041-000009402 |
| HLP-041-000009404 | to | HLP-041-000009410 |
| HLP-041-000009412 | to | HLP-041-000009439 |
| HLP-041-000009441 | to | HLP-041-000009441 |
| HLP-041-000009445 | to | HLP-041-000009450 |
| HLP-041-000009454 | to | HLP-041-000009457 |
| HLP-041-000009459 | to | HLP-041-000009460 |
| HLP-041-000009463 | to | HLP-041-000009463 |
| HLP-041-000009465 | to | HLP-041-000009480 |
| HLP-041-000009482 | to | HLP-041-000009482 |
| HLP-041-000009484 | to | HLP-041-000009488 |
| HLP-041-000009492 | to | HLP-041-000009505 |
| HLP-041-000009507 | to | HLP-041-000009513 |
| HLP-041-000009515 | to | HLP-041-000009516 |
| HLP-041-000009520 | to | HLP-041-000009521 |
| HLP-041-000009524 | to | HLP-041-000009540 |
| HLP-041-000009542 | to | HLP-041-000009547 |
| HLP-041-000009549 | to | HLP-041-000009554 |
| HLP-041-000009556 | to | HLP-041-000009556 |
| HLP-041-000009558 | to | HLP-041-000009559 |
| HLP-041-000009562 | to | HLP-041-000009565 |
| HLP-041-000009568 | to | HLP-041-000009569 |
| HLP-041-000009572 | to | HLP-041-000009573 |
| HLP-041-000009575 | to | HLP-041-000009577 |
| HLP-041-000009579 | to | HLP-041-000009581 |
| HLP-041-000009583 | to | HLP-041-000009598 |

| | | |
|---|---|---|
| HLP-041-000009600 | to | HLP-041-000009622 |
| HLP-041-000009624 | to | HLP-041-000009626 |
| HLP-041-000009628 | to | HLP-041-000009629 |
| HLP-041-000009631 | to | HLP-041-000009677 |
| HLP-041-000009679 | to | HLP-041-000009683 |
| HLP-041-000009685 | to | HLP-041-000009688 |
| HLP-041-000009690 | to | HLP-041-000009693 |
| HLP-041-000009695 | to | HLP-041-000009696 |
| HLP-041-000009698 | to | HLP-041-000009700 |
| HLP-041-000009703 | to | HLP-041-000009713 |
| HLP-041-000009715 | to | HLP-041-000009739 |
| HLP-041-000009742 | to | HLP-041-000009755 |
| HLP-041-000009761 | to | HLP-041-000009768 |
| HLP-041-000009771 | to | HLP-041-000009771 |
| HLP-041-000009773 | to | HLP-041-000009774 |
| HLP-041-000009779 | to | HLP-041-000009788 |
| HLP-041-000009790 | to | HLP-041-000009795 |
| HLP-041-000009797 | to | HLP-041-000009832 |
| HLP-041-000009834 | to | HLP-041-000009844 |
| HLP-041-000009848 | to | HLP-041-000009854 |
| HLP-041-000009857 | to | HLP-041-000009858 |
| HLP-041-000009860 | to | HLP-041-000009860 |
| HLP-041-000009862 | to | HLP-041-000009862 |
| HLP-041-000009864 | to | HLP-041-000009864 |
| HLP-041-000009866 | to | HLP-041-000009866 |
| HLP-041-000009868 | to | HLP-041-000009868 |
| HLP-041-000009870 | to | HLP-041-000009888 |
| HLP-041-000009890 | to | HLP-041-000009897 |
| HLP-041-000009902 | to | HLP-041-000009909 |
| HLP-041-000009913 | to | HLP-041-000009914 |
| HLP-041-000009918 | to | HLP-041-000009919 |
| HLP-041-000009921 | to | HLP-041-000009922 |
| HLP-041-000009925 | to | HLP-041-000009927 |
| HLP-041-000009929 | to | HLP-041-000009933 |
| HLP-041-000009935 | to | HLP-041-000009942 |
| HLP-041-000009944 | to | HLP-041-000009947 |
| HLP-041-000009949 | to | HLP-041-000009951 |
| HLP-041-000009953 | to | HLP-041-000009959 |
| HLP-041-000009961 | to | HLP-041-000009961 |
| HLP-041-000009963 | to | HLP-041-000009971 |
| HLP-041-000009973 | to | HLP-041-000010021 |
| HLP-041-000010023 | to | HLP-041-000010024 |
| HLP-041-000010026 | to | HLP-041-000010052 |

| | | |
|---|---|---|
| HLP-041-000010054 | to | HLP-041-000010083 |
| HLP-041-000010085 | to | HLP-041-000010097 |
| HLP-041-000010099 | to | HLP-041-000010100 |
| HLP-041-000010102 | to | HLP-041-000010102 |
| HLP-041-000010104 | to | HLP-041-000010110 |
| HLP-041-000010112 | to | HLP-041-000010142 |
| HLP-041-000010144 | to | HLP-041-000010144 |
| HLP-041-000010147 | to | HLP-041-000010149 |
| HLP-041-000010151 | to | HLP-041-000010153 |
| HLP-041-000010158 | to | HLP-041-000010173 |
| HLP-041-000010175 | to | HLP-041-000010201 |
| HLP-041-000010204 | to | HLP-041-000010204 |
| HLP-041-000010206 | to | HLP-041-000010208 |
| HLP-041-000010210 | to | HLP-041-000010221 |
| HLP-041-000010223 | to | HLP-041-000010223 |
| HLP-041-000010225 | to | HLP-041-000010235 |
| HLP-041-000010237 | to | HLP-041-000010246 |
| HLP-041-000010248 | to | HLP-041-000010248 |
| HLP-041-000010250 | to | HLP-041-000010268 |
| HLP-041-000010270 | to | HLP-041-000010276 |
| HLP-041-000010278 | to | HLP-041-000010279 |
| HLP-041-000010281 | to | HLP-041-000010286 |
| HLP-041-000010288 | to | HLP-041-000010288 |
| HLP-041-000010290 | to | HLP-041-000010299 |
| HLP-041-000010301 | to | HLP-041-000010307 |
| HLP-041-000010309 | to | HLP-041-000010317 |
| HLP-041-000010319 | to | HLP-041-000010319 |
| HLP-041-000010321 | to | HLP-041-000010321 |
| HLP-041-000010325 | to | HLP-041-000010338 |
| HLP-041-000010340 | to | HLP-041-000010340 |
| HLP-041-000010343 | to | HLP-041-000010397 |
| HLP-041-000010399 | to | HLP-041-000010402 |
| HLP-041-000010404 | to | HLP-041-000010416 |
| HLP-041-000010418 | to | HLP-041-000010421 |
| HLP-041-000010424 | to | HLP-041-000010426 |
| HLP-041-000010429 | to | HLP-041-000010432 |
| HLP-041-000010434 | to | HLP-041-000010435 |
| HLP-041-000010437 | to | HLP-041-000010438 |
| HLP-041-000010440 | to | HLP-041-000010465 |
| HLP-041-000010467 | to | HLP-041-000010468 |
| HLP-041-000010470 | to | HLP-041-000010471 |
| HLP-041-000010473 | to | HLP-041-000010473 |
| HLP-041-000010477 | to | HLP-041-000010480 |

| | | |
|---|---|---|
| HLP-041-000010482 | to | HLP-041-000010486 |
| HLP-041-000010488 | to | HLP-041-000010498 |
| HLP-041-000010500 | to | HLP-041-000010512 |
| HLP-041-000010515 | to | HLP-041-000010515 |
| HLP-041-000010517 | to | HLP-041-000010529 |
| HLP-041-000010531 | to | HLP-041-000010546 |
| HLP-041-000010548 | to | HLP-041-000010551 |
| HLP-041-000010553 | to | HLP-041-000010572 |
| HLP-041-000010574 | to | HLP-041-000010607 |
| HLP-041-000010609 | to | HLP-041-000010625 |
| HLP-041-000010627 | to | HLP-041-000010646 |
| HLP-041-000010648 | to | HLP-041-000010650 |
| HLP-041-000010652 | to | HLP-041-000010657 |
| HLP-041-000010659 | to | HLP-041-000010670 |
| HLP-041-000010674 | to | HLP-041-000010675 |
| HLP-041-000010677 | to | HLP-041-000010687 |
| HLP-041-000010689 | to | HLP-041-000010720 |
| HLP-041-000010722 | to | HLP-041-000010726 |
| HLP-041-000010728 | to | HLP-041-000010756 |
| HLP-041-000010758 | to | HLP-041-000010846 |
| HLP-041-000010848 | to | HLP-041-000010894 |
| HLP-041-000010896 | to | HLP-041-000010937 |
| HLP-041-000010939 | to | HLP-041-000010939 |
| HLP-041-000010941 | to | HLP-041-000010944 |
| HLP-041-000010946 | to | HLP-041-000010953 |
| HLP-041-000010955 | to | HLP-041-000010976 |
| HLP-041-000010979 | to | HLP-041-000010981 |
| HLP-041-000010983 | to | HLP-041-000010984 |
| HLP-041-000010986 | to | HLP-041-000010986 |
| HLP-041-000010989 | to | HLP-041-000010991 |
| HLP-041-000010997 | to | HLP-041-000010997 |
| HLP-041-000010999 | to | HLP-041-000010999 |
| HLP-041-000011001 | to | HLP-041-000011001 |
| HLP-041-000011003 | to | HLP-041-000011004 |
| HLP-041-000011006 | to | HLP-041-000011017 |
| HLP-041-000011020 | to | HLP-041-000011037 |
| HLP-041-000011041 | to | HLP-041-000011043 |
| HLP-041-000011057 | to | HLP-041-000011062 |
| HLP-041-000011067 | to | HLP-041-000011069 |
| HLP-041-000011071 | to | HLP-041-000011071 |
| HLP-041-000011073 | to | HLP-041-000011076 |
| HLP-041-000011078 | to | HLP-041-000011087 |
| HLP-041-000011089 | to | HLP-041-000011090 |

| | | |
|---|---|---|
| HLP-041-000011092 | to | HLP-041-000011093 |
| HLP-041-000011096 | to | HLP-041-000011098 |
| HLP-041-000011100 | to | HLP-041-000011100 |
| HLP-041-000011103 | to | HLP-041-000011103 |
| HLP-041-000011105 | to | HLP-041-000011128 |
| HLP-041-000011130 | to | HLP-041-000011132 |
| HLP-041-000011135 | to | HLP-041-000011135 |
| HLP-041-000011167 | to | HLP-041-000011172 |
| HLP-041-000011174 | to | HLP-041-000011184 |
| HLP-041-000011187 | to | HLP-041-000011189 |
| HLP-041-000011191 | to | HLP-041-000011197 |
| HLP-041-000011200 | to | HLP-041-000011213 |
| HLP-041-000011215 | to | HLP-041-000011215 |
| HLP-041-000011217 | to | HLP-041-000011231 |
| HLP-041-000011234 | to | HLP-041-000011235 |
| HLP-041-000011238 | to | HLP-041-000011244 |
| HLP-041-000011248 | to | HLP-041-000011249 |
| HLP-041-000011251 | to | HLP-041-000011252 |
| HLP-041-000011254 | to | HLP-041-000011254 |
| HLP-041-000011256 | to | HLP-041-000011256 |
| HLP-041-000011264 | to | HLP-041-000011273 |
| HLP-041-000011275 | to | HLP-041-000011283 |
| HLP-041-000011288 | to | HLP-041-000011294 |
| HLP-041-000011296 | to | HLP-041-000011297 |
| HLP-041-000011299 | to | HLP-041-000011305 |
| HLP-041-000011308 | to | HLP-041-000011309 |
| HLP-041-000011317 | to | HLP-041-000011333 |
| HLP-041-000011336 | to | HLP-041-000011354 |
| HLP-041-000011356 | to | HLP-041-000011357 |
| HLP-041-000011359 | to | HLP-041-000011364 |
| HLP-041-000011366 | to | HLP-041-000011373 |
| HLP-041-000011375 | to | HLP-041-000011377 |
| HLP-041-000011379 | to | HLP-041-000011379 |
| HLP-041-000011381 | to | HLP-041-000011381 |
| HLP-041-000011383 | to | HLP-041-000011404 |
| HLP-041-000011407 | to | HLP-041-000011409 |
| HLP-041-000011411 | to | HLP-041-000011419 |
| HLP-041-000011421 | to | HLP-041-000011423 |
| HLP-041-000011425 | to | HLP-041-000011425 |
| HLP-041-000011429 | to | HLP-041-000011429 |
| HLP-041-000011434 | to | HLP-041-000011438 |
| HLP-041-000011440 | to | HLP-041-000011455 |
| HLP-041-000011459 | to | HLP-041-000011459 |

| HLP-041-000011472 | to | HLP-041-000011472 |
|---|---|---|
| HLP-041-000011488 | to | HLP-041-000011488 |
| HLP-041-000011490 | to | HLP-041-000011510 |
| HLP-041-000011516 | to | HLP-041-000011517 |
| HLP-041-000011520 | to | HLP-041-000011524 |
| HLP-041-000011530 | to | HLP-041-000011530 |
| HLP-041-000011532 | to | HLP-041-000011532 |
| HLP-041-000011536 | to | HLP-041-000011539 |
| HLP-041-000011543 | to | HLP-041-000011543 |
| HLP-041-000011547 | to | HLP-041-000011559 |
| HLP-041-000011564 | to | HLP-041-000011568 |
| HLP-041-000011570 | to | HLP-041-000011570 |
| HLP-041-000011572 | to | HLP-041-000011589 |
| HLP-041-000011591 | to | HLP-041-000011592 |
| HLP-041-000011597 | to | HLP-041-000011614 |
| HLP-041-000011616 | to | HLP-041-000011616 |
| HLP-041-000011619 | to | HLP-041-000011624 |
| HLP-041-000011627 | to | HLP-041-000011627 |
| HLP-041-000011629 | to | HLP-041-000011640 |
| HLP-041-000011643 | to | HLP-041-000011645 |
| HLP-041-000011647 | to | HLP-041-000011649 |
| HLP-041-000011653 | to | HLP-041-000011654 |
| HLP-041-000011656 | to | HLP-041-000011657 |
| HLP-041-000011659 | to | HLP-041-000011660 |
| HLP-041-000011662 | to | HLP-041-000011663 |
| HLP-041-000011666 | to | HLP-041-000011670 |
| HLP-041-000011672 | to | HLP-041-000011672 |
| HLP-041-000011675 | to | HLP-041-000011693 |
| HLP-041-000011696 | to | HLP-041-000011696 |
| HLP-041-000011699 | to | HLP-041-000011699 |
| HLP-041-000011701 | to | HLP-041-000011701 |
| HLP-041-000011705 | to | HLP-041-000011710 |
| HLP-041-000011714 | to | HLP-041-000011715 |
| HLP-041-000011717 | to | HLP-041-000011717 |
| HLP-041-000011720 | to | HLP-041-000011729 |
| HLP-041-000011733 | to | HLP-041-000011741 |
| HLP-041-000011743 | to | HLP-041-000011790 |
| HLP-041-000011795 | to | HLP-041-000011797 |
| HLP-041-000011799 | to | HLP-041-000011805 |
| HLP-041-000011807 | to | HLP-041-000011808 |
| HLP-041-000011812 | to | HLP-041-000011812 |
| HLP-041-000011831 | to | HLP-041-000011831 |
| HLP-041-000011836 | to | HLP-041-000011839 |

| | | |
|---|---|---|
| HLP-041-000011841 | to | HLP-041-000011841 |
| HLP-041-000011846 | to | HLP-041-000011848 |
| HLP-041-000011850 | to | HLP-041-000011855 |
| HLP-041-000011857 | to | HLP-041-000011857 |
| HLP-041-000011859 | to | HLP-041-000011859 |
| HLP-041-000011861 | to | HLP-041-000011861 |
| HLP-041-000011863 | to | HLP-041-000011921 |
| HLP-041-000011926 | to | HLP-041-000011928 |
| HLP-041-000011930 | to | HLP-041-000011954 |
| HLP-041-000011956 | to | HLP-041-000011988 |
| HLP-041-000011990 | to | HLP-041-000012019 |
| HLP-041-000012021 | to | HLP-041-000012033 |
| HLP-041-000012037 | to | HLP-041-000012039 |
| HLP-041-000012056 | to | HLP-041-000012056 |
| HLP-041-000012059 | to | HLP-041-000012102 |
| HLP-041-000012105 | to | HLP-041-000012105 |
| HLP-041-000012107 | to | HLP-041-000012109 |
| HLP-041-000012111 | to | HLP-041-000012127 |
| HLP-041-000012129 | to | HLP-041-000012135 |
| HLP-041-000012138 | to | HLP-041-000012140 |
| HLP-041-000012142 | to | HLP-041-000012147 |
| HLP-041-000012150 | to | HLP-041-000012150 |
| HLP-041-000012152 | to | HLP-041-000012152 |
| HLP-041-000012159 | to | HLP-041-000012159 |
| HLP-041-000012161 | to | HLP-041-000012162 |
| HLP-041-000012164 | to | HLP-041-000012168 |
| HLP-041-000012170 | to | HLP-041-000012174 |
| HLP-041-000012189 | to | HLP-041-000012189 |
| HLP-041-000012191 | to | HLP-041-000012192 |
| HLP-041-000012197 | to | HLP-041-000012197 |
| HLP-041-000012199 | to | HLP-041-000012204 |
| HLP-041-000012207 | to | HLP-041-000012239 |
| HLP-041-000012241 | to | HLP-041-000012246 |
| HLP-041-000012250 | to | HLP-041-000012254 |
| HLP-041-000012256 | to | HLP-041-000012260 |
| HLP-041-000012262 | to | HLP-041-000012293 |
| HLP-041-000012296 | to | HLP-041-000012296 |
| HLP-041-000012298 | to | HLP-041-000012298 |
| HLP-041-000012300 | to | HLP-041-000012305 |
| HLP-041-000012307 | to | HLP-041-000012315 |
| HLP-041-000012318 | to | HLP-041-000012319 |
| HLP-041-000012321 | to | HLP-041-000012325 |
| HLP-041-000012327 | to | HLP-041-000012334 |

| | | |
|---|---|---|
| HLP-041-000012336 | to | HLP-041-000012344 |
| HLP-041-000012347 | to | HLP-041-000012348 |
| HLP-041-000012351 | to | HLP-041-000012351 |
| HLP-041-000012353 | to | HLP-041-000012356 |
| HLP-041-000012361 | to | HLP-041-000012363 |
| HLP-041-000012367 | to | HLP-041-000012368 |
| HLP-041-000012375 | to | HLP-041-000012375 |
| HLP-041-000012377 | to | HLP-041-000012381 |
| HLP-041-000012384 | to | HLP-041-000012384 |
| HLP-041-000012387 | to | HLP-041-000012401 |
| HLP-041-000012404 | to | HLP-041-000012405 |
| HLP-041-000012408 | to | HLP-041-000012411 |
| HLP-041-000012413 | to | HLP-041-000012413 |
| HLP-041-000012416 | to | HLP-041-000012424 |
| HLP-041-000012430 | to | HLP-041-000012432 |
| HLP-041-000012434 | to | HLP-041-000012436 |
| HLP-041-000012438 | to | HLP-041-000012443 |
| HLP-041-000012445 | to | HLP-041-000012445 |
| HLP-041-000012447 | to | HLP-041-000012461 |
| HLP-041-000012463 | to | HLP-041-000012475 |
| HLP-041-000012477 | to | HLP-041-000012482 |
| HLP-041-000012484 | to | HLP-041-000012485 |
| HLP-041-000012488 | to | HLP-041-000012494 |
| HLP-041-000012497 | to | HLP-041-000012497 |
| HLP-041-000012501 | to | HLP-041-000012507 |
| HLP-041-000012509 | to | HLP-041-000012513 |
| HLP-041-000012517 | to | HLP-041-000012559 |
| HLP-041-000012565 | to | HLP-041-000012584 |
| HLP-041-000012587 | to | HLP-041-000012587 |
| HLP-041-000012592 | to | HLP-041-000012604 |
| HLP-041-000012606 | to | HLP-041-000012648 |
| HLP-041-000012652 | to | HLP-041-000012655 |
| HLP-041-000012657 | to | HLP-041-000012657 |
| HLP-041-000012659 | to | HLP-041-000012660 |
| HLP-041-000012662 | to | HLP-041-000012662 |
| HLP-041-000012664 | to | HLP-041-000012664 |
| HLP-041-000012666 | to | HLP-041-000012688 |
| HLP-041-000012690 | to | HLP-041-000012695 |
| HLP-041-000012697 | to | HLP-041-000012702 |
| HLP-041-000012704 | to | HLP-041-000012737 |
| HLP-041-000012739 | to | HLP-041-000012744 |
| HLP-041-000012747 | to | HLP-041-000012747 |
| HLP-041-000012749 | to | HLP-041-000012752 |

| | | |
|---|---|---|
| HLP-041-000012755 | to | HLP-041-000012808 |
| HLP-041-000012811 | to | HLP-041-000012814 |
| HLP-041-000012818 | to | HLP-041-000012841 |
| HLP-041-000012843 | to | HLP-041-000012853 |
| HLP-041-000012855 | to | HLP-041-000012861 |
| HLP-041-000012864 | to | HLP-041-000012873 |
| HLP-041-000012875 | to | HLP-041-000012876 |
| HLP-041-000012878 | to | HLP-041-000012883 |
| HLP-041-000012885 | to | HLP-041-000012925 |
| HLP-041-000012927 | to | HLP-041-000012930 |
| HLP-041-000012932 | to | HLP-041-000012947 |
| HLP-041-000012949 | to | HLP-041-000012949 |
| HLP-041-000012951 | to | HLP-041-000012951 |
| HLP-041-000012953 | to | HLP-041-000012953 |
| HLP-041-000012958 | to | HLP-041-000012959 |
| HLP-041-000012961 | to | HLP-041-000012967 |
| HLP-041-000012975 | to | HLP-041-000012976 |
| HLP-041-000012978 | to | HLP-041-000012978 |
| HLP-041-000012980 | to | HLP-041-000012980 |
| HLP-041-000012982 | to | HLP-041-000013009 |
| HLP-041-000013012 | to | HLP-041-000013012 |
| HLP-041-000013015 | to | HLP-041-000013016 |
| HLP-041-000013018 | to | HLP-041-000013029 |
| HLP-041-000013032 | to | HLP-041-000013044 |
| HLP-041-000013046 | to | HLP-041-000013048 |
| HLP-041-000013051 | to | HLP-041-000013051 |
| HLP-041-000013053 | to | HLP-041-000013058 |
| HLP-041-000013064 | to | HLP-041-000013066 |
| HLP-041-000013069 | to | HLP-041-000013071 |
| HLP-041-000013073 | to | HLP-041-000013081 |
| HLP-041-000013083 | to | HLP-041-000013085 |
| HLP-041-000013087 | to | HLP-041-000013097 |
| HLP-041-000013099 | to | HLP-041-000013099 |
| HLP-041-000013101 | to | HLP-041-000013103 |
| HLP-041-000013106 | to | HLP-041-000013106 |
| HLP-041-000013111 | to | HLP-041-000013118 |
| HLP-041-000013120 | to | HLP-041-000013120 |
| HLP-041-000013122 | to | HLP-041-000013126 |
| HLP-041-000013130 | to | HLP-041-000013130 |
| HLP-041-000013134 | to | HLP-041-000013150 |
| HLP-041-000013152 | to | HLP-041-000013161 |
| HLP-041-000013163 | to | HLP-041-000013165 |
| HLP-041-000013167 | to | HLP-041-000013167 |

| | | |
|---|---|---|
| HLP-041-000013169 | to | HLP-041-000013169 |
| HLP-041-000013171 | to | HLP-041-000013173 |
| HLP-041-000013175 | to | HLP-041-000013178 |
| HLP-041-000013182 | to | HLP-041-000013182 |
| HLP-041-000013185 | to | HLP-041-000013199 |
| HLP-041-000013201 | to | HLP-041-000013207 |
| HLP-041-000013209 | to | HLP-041-000013212 |
| HLP-041-000013214 | to | HLP-041-000013222 |
| HLP-041-000013224 | to | HLP-041-000013236 |
| HLP-041-000013238 | to | HLP-041-000013241 |
| HLP-041-000013244 | to | HLP-041-000013247 |
| HLP-041-000013252 | to | HLP-041-000013253 |
| HLP-041-000013255 | to | HLP-041-000013268 |
| HLP-041-000013271 | to | HLP-041-000013273 |
| HLP-041-000013275 | to | HLP-041-000013275 |
| HLP-041-000013278 | to | HLP-041-000013280 |
| HLP-041-000013282 | to | HLP-041-000013286 |
| HLP-041-000013288 | to | HLP-041-000013299 |
| HLP-041-000013301 | to | HLP-041-000013301 |
| HLP-041-000013308 | to | HLP-041-000013314 |
| HLP-041-000013316 | to | HLP-041-000013317 |
| HLP-041-000013322 | to | HLP-041-000013326 |
| HLP-041-000013328 | to | HLP-041-000013328 |
| HLP-041-000013331 | to | HLP-041-000013332 |
| HLP-041-000013335 | to | HLP-041-000013352 |
| HLP-041-000013354 | to | HLP-041-000013356 |
| HLP-041-000013360 | to | HLP-041-000013381 |
| HLP-041-000013390 | to | HLP-041-000013390 |
| HLP-041-000013393 | to | HLP-041-000013393 |
| HLP-041-000013396 | to | HLP-041-000013398 |
| HLP-041-000013400 | to | HLP-041-000013401 |
| HLP-041-000013403 | to | HLP-041-000013406 |
| HLP-041-000013408 | to | HLP-041-000013416 |
| HLP-041-000013419 | to | HLP-041-000013427 |
| HLP-041-000013430 | to | HLP-041-000013430 |
| HLP-041-000013437 | to | HLP-041-000013442 |
| HLP-041-000013444 | to | HLP-041-000013451 |
| HLP-041-000013453 | to | HLP-041-000013464 |
| HLP-041-000013467 | to | HLP-041-000013468 |
| HLP-041-000013470 | to | HLP-041-000013472 |
| HLP-041-000013476 | to | HLP-041-000013499 |
| HLP-041-000013502 | to | HLP-041-000013503 |
| HLP-041-000013506 | to | HLP-041-000013506 |

| | | |
|---|---|---|
| HLP-041-000013508 | to | HLP-041-000013523 |
| HLP-041-000013526 | to | HLP-041-000013534 |
| HLP-041-000013536 | to | HLP-041-000013541 |
| HLP-041-000013543 | to | HLP-041-000013551 |
| HLP-041-000013555 | to | HLP-041-000013555 |
| HLP-041-000013559 | to | HLP-041-000013564 |
| HLP-041-000013567 | to | HLP-041-000013567 |
| HLP-041-000013569 | to | HLP-041-000013571 |
| HLP-041-000013573 | to | HLP-041-000013575 |
| HLP-041-000013579 | to | HLP-041-000013580 |
| HLP-041-000013583 | to | HLP-041-000013583 |
| HLP-041-000013589 | to | HLP-041-000013590 |
| HLP-041-000013595 | to | HLP-041-000013595 |
| HLP-041-000013598 | to | HLP-041-000013598 |
| HLP-041-000013601 | to | HLP-041-000013606 |
| HLP-041-000013608 | to | HLP-041-000013616 |
| HLP-041-000013621 | to | HLP-041-000013621 |
| HLP-041-000013623 | to | HLP-041-000013632 |
| HLP-041-000013634 | to | HLP-041-000013635 |
| HLP-041-000013639 | to | HLP-041-000013639 |
| HLP-041-000013641 | to | HLP-041-000013646 |
| HLP-041-000013649 | to | HLP-041-000013653 |
| HLP-041-000013655 | to | HLP-041-000013665 |
| HLP-041-000013667 | to | HLP-041-000013676 |
| HLP-041-000013678 | to | HLP-041-000013680 |
| HLP-041-000013682 | to | HLP-041-000013682 |
| HLP-041-000013684 | to | HLP-041-000013687 |
| HLP-041-000013689 | to | HLP-041-000013695 |
| HLP-041-000013697 | to | HLP-041-000013702 |
| HLP-041-000013712 | to | HLP-041-000013713 |
| HLP-041-000013720 | to | HLP-041-000013722 |
| HLP-041-000013724 | to | HLP-041-000013724 |
| HLP-041-000013735 | to | HLP-041-000013735 |
| HLP-041-000013738 | to | HLP-041-000013738 |
| HLP-041-000013740 | to | HLP-041-000013742 |
| HLP-041-000013744 | to | HLP-041-000013746 |
| HLP-041-000013748 | to | HLP-041-000013748 |
| HLP-041-000013751 | to | HLP-041-000013757 |
| HLP-041-000013759 | to | HLP-041-000013765 |
| HLP-041-000013767 | to | HLP-041-000013779 |
| HLP-041-000013781 | to | HLP-041-000013781 |
| HLP-041-000013784 | to | HLP-041-000013784 |
| HLP-041-000013795 | to | HLP-041-000013801 |

| | | |
|---|---|---|
| HLP-041-000013803 | to | HLP-041-000013806 |
| HLP-041-000013808 | to | HLP-041-000013817 |
| HLP-041-000013819 | to | HLP-041-000013824 |
| HLP-041-000013826 | to | HLP-041-000013833 |
| HLP-041-000013836 | to | HLP-041-000013837 |
| HLP-041-000013839 | to | HLP-041-000013842 |
| HLP-041-000013845 | to | HLP-041-000013845 |
| HLP-041-000013847 | to | HLP-041-000013850 |
| HLP-041-000013852 | to | HLP-041-000013854 |
| HLP-041-000013856 | to | HLP-041-000013862 |
| HLP-041-000013865 | to | HLP-041-000013865 |
| HLP-041-000013867 | to | HLP-041-000013867 |
| HLP-041-000013870 | to | HLP-041-000013879 |
| HLP-041-000013881 | to | HLP-041-000013883 |
| HLP-041-000013885 | to | HLP-041-000013885 |
| HLP-041-000013889 | to | HLP-041-000013900 |
| HLP-041-000013903 | to | HLP-041-000013950 |
| HLP-041-000013952 | to | HLP-041-000013957 |
| HLP-041-000013959 | to | HLP-041-000013980 |
| HLP-041-000013984 | to | HLP-041-000013987 |
| HLP-041-000013989 | to | HLP-041-000013991 |
| HLP-041-000013993 | to | HLP-041-000013994 |
| HLP-041-000013997 | to | HLP-041-000014023 |
| HLP-041-000014025 | to | HLP-041-000014025 |
| HLP-041-000014027 | to | HLP-041-000014057 |
| HLP-041-000014059 | to | HLP-041-000014062 |
| HLP-041-000014072 | to | HLP-041-000014082 |
| HLP-041-000014087 | to | HLP-041-000014089 |
| HLP-041-000014091 | to | HLP-041-000014103 |
| HLP-041-000014105 | to | HLP-041-000014106 |
| HLP-041-000014109 | to | HLP-041-000014118 |
| HLP-041-000014121 | to | HLP-041-000014123 |
| HLP-041-000014125 | to | HLP-041-000014127 |
| HLP-041-000014129 | to | HLP-041-000014150 |
| HLP-041-000014152 | to | HLP-041-000014162 |
| HLP-041-000014168 | to | HLP-041-000014169 |
| HLP-041-000014172 | to | HLP-041-000014172 |
| HLP-041-000014174 | to | HLP-041-000014174 |
| HLP-041-000014179 | to | HLP-041-000014184 |
| HLP-041-000014186 | to | HLP-041-000014191 |
| HLP-041-000014193 | to | HLP-041-000014210 |
| HLP-041-000014213 | to | HLP-041-000014218 |
| HLP-041-000014220 | to | HLP-041-000014221 |

| HLP-041-000014226 | to | HLP-041-000014229 |
|---|---|---|
| HLP-041-000014231 | to | HLP-041-000014234 |
| HLP-041-000014236 | to | HLP-041-000014240 |
| HLP-041-000014242 | to | HLP-041-000014244 |
| HLP-041-000014247 | to | HLP-041-000014247 |
| HLP-041-000014249 | to | HLP-041-000014249 |
| HLP-041-000014251 | to | HLP-041-000014251 |
| HLP-041-000014253 | to | HLP-041-000014258 |
| HLP-041-000014261 | to | HLP-041-000014262 |
| HLP-041-000014266 | to | HLP-041-000014266 |
| HLP-041-000014270 | to | HLP-041-000014270 |
| HLP-041-000014272 | to | HLP-041-000014275 |
| HLP-041-000014277 | to | HLP-041-000014278 |
| HLP-041-000014280 | to | HLP-041-000014282 |
| HLP-041-000014287 | to | HLP-041-000014295 |
| HLP-041-000014297 | to | HLP-041-000014298 |
| HLP-041-000014300 | to | HLP-041-000014310 |
| HLP-041-000014318 | to | HLP-041-000014332 |
| HLP-041-000014339 | to | HLP-041-000014343 |
| HLP-041-000014345 | to | HLP-041-000014345 |
| HLP-041-000014347 | to | HLP-041-000014369 |
| HLP-041-000014371 | to | HLP-041-000014375 |
| HLP-041-000014377 | to | HLP-041-000014383 |
| HLP-041-000014385 | to | HLP-041-000014386 |
| HLP-041-000014388 | to | HLP-041-000014396 |
| HLP-041-000014399 | to | HLP-041-000014403 |
| HLP-041-000014405 | to | HLP-041-000014406 |
| HLP-041-000014409 | to | HLP-041-000014434 |
| HLP-041-000014436 | to | HLP-041-000014446 |
| HLP-041-000014448 | to | HLP-041-000014448 |
| HLP-041-000014450 | to | HLP-041-000014453 |
| HLP-041-000014455 | to | HLP-041-000014460 |
| HLP-041-000014462 | to | HLP-041-000014462 |
| HLP-041-000014464 | to | HLP-041-000014472 |
| HLP-041-000014474 | to | HLP-041-000014493 |
| HLP-041-000014495 | to | HLP-041-000014496 |
| HLP-041-000014498 | to | HLP-041-000014498 |
| HLP-041-000014500 | to | HLP-041-000014501 |
| HLP-041-000014503 | to | HLP-041-000014515 |
| HLP-041-000014518 | to | HLP-041-000014520 |
| HLP-041-000014525 | to | HLP-041-000014528 |
| HLP-041-000014530 | to | HLP-041-000014531 |
| HLP-041-000014533 | to | HLP-041-000014540 |

| | | |
|---|---|---|
| HLP-041-000014548 | to | HLP-041-000014561 |
| HLP-041-000014572 | to | HLP-041-000014578 |
| HLP-041-000014581 | to | HLP-041-000014589 |
| HLP-041-000014591 | to | HLP-041-000014595 |
| HLP-041-000014599 | to | HLP-041-000014606 |
| HLP-041-000014608 | to | HLP-041-000014608 |
| HLP-041-000014614 | to | HLP-041-000014615 |
| HLP-041-000014617 | to | HLP-041-000014617 |
| HLP-041-000014619 | to | HLP-041-000014619 |
| HLP-041-000014621 | to | HLP-041-000014622 |
| HLP-041-000014624 | to | HLP-041-000014636 |
| HLP-041-000014638 | to | HLP-041-000014641 |
| HLP-041-000014646 | to | HLP-041-000014646 |
| HLP-041-000014650 | to | HLP-041-000014654 |
| HLP-041-000014657 | to | HLP-041-000014661 |
| HLP-041-000014663 | to | HLP-041-000014663 |
| HLP-041-000014670 | to | HLP-041-000014670 |
| HLP-041-000014674 | to | HLP-041-000014675 |
| HLP-041-000014677 | to | HLP-041-000014692 |
| HLP-041-000014694 | to | HLP-041-000014721 |
| HLP-041-000014723 | to | HLP-041-000014724 |
| HLP-041-000014748 | to | HLP-041-000014748 |
| HLP-041-000014751 | to | HLP-041-000014753 |
| HLP-041-000014758 | to | HLP-041-000014759 |
| HLP-041-000014762 | to | HLP-041-000014764 |
| HLP-041-000014767 | to | HLP-041-000014785 |
| HLP-041-000014787 | to | HLP-041-000014787 |
| HLP-041-000014791 | to | HLP-041-000014798 |
| HLP-041-000014801 | to | HLP-041-000014801 |
| HLP-041-000014803 | to | HLP-041-000014812 |
| HLP-041-000014825 | to | HLP-041-000014825 |
| HLP-041-000014827 | to | HLP-041-000014830 |
| HLP-041-000014832 | to | HLP-041-000014832 |
| HLP-041-000014835 | to | HLP-041-000014835 |
| HLP-041-000014837 | to | HLP-041-000014837 |
| HLP-041-000014839 | to | HLP-041-000014840 |
| HLP-041-000014842 | to | HLP-041-000014842 |
| HLP-041-000014844 | to | HLP-041-000014846 |
| HLP-041-000014848 | to | HLP-041-000014848 |
| HLP-041-000014850 | to | HLP-041-000014862 |
| HLP-041-000014865 | to | HLP-041-000014867 |
| HLP-041-000014869 | to | HLP-041-000014870 |
| HLP-041-000014872 | to | HLP-041-000014877 |

| | | |
|---|---|---|
| HLP-041-000014879 | to | HLP-041-000014885 |
| HLP-041-000014887 | to | HLP-041-000014888 |
| HLP-041-000014890 | to | HLP-041-000014895 |
| HLP-041-000014897 | to | HLP-041-000014907 |
| HLP-041-000014909 | to | HLP-041-000014920 |
| HLP-041-000014924 | to | HLP-041-000014924 |
| HLP-041-000014926 | to | HLP-041-000014929 |
| HLP-041-000014932 | to | HLP-041-000014932 |
| HLP-041-000014934 | to | HLP-041-000014944 |
| HLP-041-000014947 | to | HLP-041-000014947 |
| HLP-041-000014949 | to | HLP-041-000014950 |
| HLP-041-000014955 | to | HLP-041-000014956 |
| HLP-041-000014960 | to | HLP-041-000014964 |
| HLP-041-000014966 | to | HLP-041-000014969 |
| HLP-041-000014971 | to | HLP-041-000014985 |
| HLP-041-000014987 | to | HLP-041-000014989 |
| HLP-041-000014991 | to | HLP-041-000014993 |
| HLP-041-000014997 | to | HLP-041-000014997 |
| HLP-041-000015000 | to | HLP-041-000015001 |
| HLP-041-000015013 | to | HLP-041-000015015 |
| HLP-041-000015017 | to | HLP-041-000015019 |
| HLP-041-000015021 | to | HLP-041-000015024 |
| HLP-041-000015026 | to | HLP-041-000015031 |
| HLP-041-000015033 | to | HLP-041-000015041 |
| HLP-041-000015043 | to | HLP-041-000015047 |
| HLP-041-000015049 | to | HLP-041-000015055 |
| HLP-041-000015058 | to | HLP-041-000015070 |
| HLP-041-000015072 | to | HLP-041-000015073 |
| HLP-041-000015075 | to | HLP-041-000015076 |
| HLP-041-000015078 | to | HLP-041-000015079 |
| HLP-041-000015081 | to | HLP-041-000015084 |
| HLP-041-000015086 | to | HLP-041-000015086 |
| HLP-041-000015088 | to | HLP-041-000015106 |
| HLP-041-000015109 | to | HLP-041-000015132 |
| HLP-041-000015134 | to | HLP-041-000015138 |
| HLP-041-000015140 | to | HLP-041-000015152 |
| HLP-041-000015154 | to | HLP-041-000015155 |
| HLP-041-000015158 | to | HLP-041-000015161 |
| HLP-041-000015163 | to | HLP-041-000015178 |
| HLP-041-000015180 | to | HLP-041-000015188 |
| HLP-041-000015190 | to | HLP-041-000015216 |
| HLP-041-000015218 | to | HLP-041-000015219 |
| HLP-041-000015222 | to | HLP-041-000015224 |

| | | |
|---|---|---|
| HLP-041-000015227 | to | HLP-041-000015229 |
| HLP-041-000015231 | to | HLP-041-000015234 |
| HLP-041-000015236 | to | HLP-041-000015236 |
| HLP-041-000015239 | to | HLP-041-000015241 |
| HLP-041-000015243 | to | HLP-041-000015247 |
| HLP-041-000015251 | to | HLP-041-000015262 |
| HLP-041-000015264 | to | HLP-041-000015266 |
| HLP-041-000015268 | to | HLP-041-000015268 |
| HLP-041-000015270 | to | HLP-041-000015272 |
| HLP-041-000015274 | to | HLP-041-000015275 |
| HLP-041-000015278 | to | HLP-041-000015318 |
| HLP-041-000015320 | to | HLP-041-000015364 |
| HLP-041-000015367 | to | HLP-041-000015383 |
| HLP-041-000015385 | to | HLP-041-000015387 |
| HLP-041-000015390 | to | HLP-041-000015397 |
| HLP-041-000015403 | to | HLP-041-000015417 |
| HLP-041-000015419 | to | HLP-041-000015427 |
| HLP-041-000015429 | to | HLP-041-000015431 |
| HLP-041-000015433 | to | HLP-041-000015437 |
| HLP-041-000015439 | to | HLP-041-000015445 |
| HLP-041-000015447 | to | HLP-041-000015483 |
| HLP-041-000015485 | to | HLP-041-000015486 |
| HLP-041-000015491 | to | HLP-041-000015491 |
| HLP-041-000015494 | to | HLP-041-000015496 |
| HLP-041-000015499 | to | HLP-041-000015499 |
| HLP-041-000015501 | to | HLP-041-000015511 |
| HLP-041-000015513 | to | HLP-041-000015513 |
| HLP-041-000015518 | to | HLP-041-000015519 |
| HLP-041-000015522 | to | HLP-041-000015522 |
| HLP-041-000015524 | to | HLP-041-000015524 |
| HLP-041-000015530 | to | HLP-041-000015534 |
| HLP-041-000015536 | to | HLP-041-000015539 |
| HLP-041-000015546 | to | HLP-041-000015546 |
| HLP-041-000015548 | to | HLP-041-000015548 |
| HLP-041-000015552 | to | HLP-041-000015557 |
| HLP-041-000015559 | to | HLP-041-000015559 |
| HLP-041-000015563 | to | HLP-041-000015564 |
| HLP-041-000015566 | to | HLP-041-000015568 |
| HLP-041-000015570 | to | HLP-041-000015570 |
| HLP-041-000015572 | to | HLP-041-000015573 |
| HLP-041-000015575 | to | HLP-041-000015575 |
| HLP-041-000015577 | to | HLP-041-000015585 |
| HLP-041-000015588 | to | HLP-041-000015589 |

| | | |
|---|---|---|
| HLP-041-000015591 | to | HLP-041-000015594 |
| HLP-041-000015598 | to | HLP-041-000015600 |
| HLP-041-000015606 | to | HLP-041-000015609 |
| HLP-041-000015623 | to | HLP-041-000015626 |
| HLP-041-000015628 | to | HLP-041-000015632 |
| HLP-041-000015635 | to | HLP-041-000015636 |
| HLP-041-000015638 | to | HLP-041-000015638 |
| HLP-041-000015640 | to | HLP-041-000015643 |
| HLP-041-000015645 | to | HLP-041-000015650 |
| HLP-041-000015653 | to | HLP-041-000015653 |
| HLP-041-000015659 | to | HLP-041-000015665 |
| HLP-041-000015667 | to | HLP-041-000015681 |
| HLP-041-000015683 | to | HLP-041-000015726 |
| HLP-041-000015728 | to | HLP-041-000015730 |
| HLP-041-000015733 | to | HLP-041-000015738 |
| HLP-041-000015740 | to | HLP-041-000015740 |
| HLP-041-000015743 | to | HLP-041-000015754 |
| HLP-041-000015759 | to | HLP-041-000015783 |
| NLP-002-000000007 | to | NLP-002-000000007 |
| NLP-002-000000009 | to | NLP-002-000000009 |
| NLP-002-000000011 | to | NLP-002-000000012 |
| NLP-002-000000016 | to | NLP-002-000000022 |
| NLP-002-000000025 | to | NLP-002-000000026 |
| NLP-002-000000029 | to | NLP-002-000000031 |
| NLP-002-000000036 | to | NLP-002-000000040 |
| NLP-002-000000042 | to | NLP-002-000000056 |
| NLP-002-000000058 | to | NLP-002-000000060 |
| NLP-002-000000062 | to | NLP-002-000000071 |
| NLP-002-000000074 | to | NLP-002-000000075 |
| NLP-002-000000079 | to | NLP-002-000000087 |
| NLP-002-000000090 | to | NLP-002-000000090 |
| NLP-002-000000094 | to | NLP-002-000000103 |
| NLP-002-000000106 | to | NLP-002-000000108 |
| NLP-002-000000110 | to | NLP-002-000000110 |
| NLP-002-000000112 | to | NLP-002-000000128 |
| NLP-002-000000130 | to | NLP-002-000000131 |
| NLP-002-000000133 | to | NLP-002-000000137 |
| NLP-002-000000139 | to | NLP-002-000000152 |
| NLP-002-000000154 | to | NLP-002-000000167 |
| NLP-002-000000169 | to | NLP-002-000000180 |
| NLP-002-000000189 | to | NLP-002-000000189 |
| NLP-002-000000193 | to | NLP-002-000000195 |
| NLP-002-000000198 | to | NLP-002-000000198 |

| | | |
|---|---|---|
| NLP-002-000000200 | to | NLP-002-000000202 |
| NLP-002-000000206 | to | NLP-002-000000206 |
| NLP-002-000000215 | to | NLP-002-000000216 |
| NLP-002-000000220 | to | NLP-002-000000225 |
| NLP-002-000000229 | to | NLP-002-000000231 |
| NLP-002-000000234 | to | NLP-002-000000235 |
| NLP-002-000000237 | to | NLP-002-000000238 |
| NLP-002-000000242 | to | NLP-002-000000242 |
| NLP-002-000000244 | to | NLP-002-000000250 |
| NLP-002-000000255 | to | NLP-002-000000259 |
| NLP-002-000000263 | to | NLP-002-000000263 |
| NLP-002-000000265 | to | NLP-002-000000273 |
| NLP-002-000000275 | to | NLP-002-000000282 |
| NLP-002-000000284 | to | NLP-002-000000285 |
| NLP-002-000000296 | to | NLP-002-000000321 |
| NLP-002-000000323 | to | NLP-002-000000333 |
| NLP-002-000000360 | to | NLP-002-000000360 |
| NLP-002-000000362 | to | NLP-002-000000362 |
| NLP-002-000000367 | to | NLP-002-000000368 |
| NLP-002-000000374 | to | NLP-002-000000374 |
| NLP-002-000000376 | to | NLP-002-000000376 |
| NLP-002-000000380 | to | NLP-002-000000381 |
| NLP-002-000000388 | to | NLP-002-000000390 |
| NLP-002-000000393 | to | NLP-002-000000403 |
| NLP-002-000000405 | to | NLP-002-000000414 |
| NLP-002-000000416 | to | NLP-002-000000418 |
| NLP-002-000000421 | to | NLP-002-000000422 |
| NLP-002-000000430 | to | NLP-002-000000431 |
| NLP-002-000000433 | to | NLP-002-000000435 |
| NLP-002-000000437 | to | NLP-002-000000438 |
| NLP-002-000000440 | to | NLP-002-000000440 |
| NLP-002-000000444 | to | NLP-002-000000445 |
| NLP-002-000000447 | to | NLP-002-000000448 |
| NLP-002-000000450 | to | NLP-002-000000453 |
| NLP-002-000000455 | to | NLP-002-000000457 |
| NLP-002-000000459 | to | NLP-002-000000460 |
| NLP-002-000000462 | to | NLP-002-000000468 |
| NLP-002-000000473 | to | NLP-002-000000480 |
| NLP-002-000000483 | to | NLP-002-000000484 |
| NLP-002-000000486 | to | NLP-002-000000495 |
| NLP-002-000000501 | to | NLP-002-000000502 |
| NLP-002-000000504 | to | NLP-002-000000508 |
| NLP-002-000000512 | to | NLP-002-000000512 |

| | | |
|---|---|---|
| NLP-002-000000514 | to | NLP-002-000000518 |
| NLP-002-000000521 | to | NLP-002-000000523 |
| NLP-002-000000525 | to | NLP-002-000000526 |
| NLP-002-000000528 | to | NLP-002-000000528 |
| NLP-002-000000531 | to | NLP-002-000000531 |
| NLP-002-000000534 | to | NLP-002-000000540 |
| NLP-002-000000544 | to | NLP-002-000000547 |
| NLP-002-000000549 | to | NLP-002-000000549 |
| NLP-002-000000551 | to | NLP-002-000000554 |
| NLP-002-000000564 | to | NLP-002-000000564 |
| NLP-002-000000570 | to | NLP-002-000000573 |
| NLP-002-000000576 | to | NLP-002-000000576 |
| NLP-002-000000578 | to | NLP-002-000000578 |
| NLP-002-000000584 | to | NLP-002-000000585 |
| NLP-002-000000588 | to | NLP-002-000000593 |
| NLP-002-000000604 | to | NLP-002-000000604 |
| NLP-002-000000610 | to | NLP-002-000000614 |
| NLP-002-000000616 | to | NLP-002-000000616 |
| NLP-002-000000618 | to | NLP-002-000000619 |
| NLP-002-000000623 | to | NLP-002-000000627 |
| NLP-002-000000629 | to | NLP-002-000000636 |
| NLP-002-000000638 | to | NLP-002-000000647 |
| NLP-002-000000649 | to | NLP-002-000000651 |
| NLP-002-000000653 | to | NLP-002-000000653 |
| NLP-002-000000657 | to | NLP-002-000000658 |
| NLP-002-000000660 | to | NLP-002-000000666 |
| NLP-002-000000669 | to | NLP-002-000000669 |
| NLP-002-000000673 | to | NLP-002-000000689 |
| NLP-002-000000691 | to | NLP-002-000000691 |
| NLP-002-000000693 | to | NLP-002-000000701 |
| NLP-002-000000709 | to | NLP-002-000000709 |
| NLP-002-000000711 | to | NLP-002-000000712 |
| NLP-002-000000714 | to | NLP-002-000000714 |
| NLP-002-000000716 | to | NLP-002-000000716 |
| NLP-002-000000720 | to | NLP-002-000000721 |
| NLP-002-000000723 | to | NLP-002-000000732 |
| NLP-002-000000736 | to | NLP-002-000000737 |
| NLP-002-000000743 | to | NLP-002-000000743 |
| NLP-002-000000748 | to | NLP-002-000000750 |
| NLP-002-000000752 | to | NLP-002-000000752 |
| NLP-002-000000754 | to | NLP-002-000000758 |
| NLP-002-000000760 | to | NLP-002-000000761 |
| NLP-002-000000763 | to | NLP-002-000000764 |

| | | |
|---|---|---|
| NLP-002-000000767 | to | NLP-002-000000771 |
| NLP-002-000000774 | to | NLP-002-000000780 |
| NLP-002-000000783 | to | NLP-002-000000791 |
| NLP-002-000000793 | to | NLP-002-000000804 |
| NLP-002-000000806 | to | NLP-002-000000814 |
| NLP-002-000000816 | to | NLP-002-000000817 |
| NLP-002-000000821 | to | NLP-002-000000823 |
| NLP-002-000000825 | to | NLP-002-000000825 |
| NLP-002-000000827 | to | NLP-002-000000830 |
| NLP-002-000000832 | to | NLP-002-000000832 |
| NLP-002-000000838 | to | NLP-002-000000839 |
| NLP-002-000000844 | to | NLP-002-000000844 |
| NLP-002-000000848 | to | NLP-002-000000850 |
| NLP-002-000000854 | to | NLP-002-000000860 |
| NLP-002-000000863 | to | NLP-002-000000868 |
| NLP-002-000000870 | to | NLP-002-000000873 |
| NLP-002-000000875 | to | NLP-002-000000876 |
| NLP-002-000000879 | to | NLP-002-000000879 |
| NLP-002-000000883 | to | NLP-002-000000886 |
| NLP-002-000000888 | to | NLP-002-000000888 |
| NLP-002-000000890 | to | NLP-002-000000891 |
| NLP-002-000000894 | to | NLP-002-000000897 |
| NLP-002-000000899 | to | NLP-002-000000904 |
| NLP-002-000000906 | to | NLP-002-000000908 |
| NLP-002-000000910 | to | NLP-002-000000914 |
| NLP-002-000000916 | to | NLP-002-000000918 |
| NLP-002-000000921 | to | NLP-002-000000921 |
| NLP-002-000000923 | to | NLP-002-000000925 |
| NLP-002-000000930 | to | NLP-002-000000936 |
| NLP-002-000000939 | to | NLP-002-000000940 |
| NLP-002-000000942 | to | NLP-002-000000943 |
| NLP-002-000000945 | to | NLP-002-000000947 |
| NLP-002-000000949 | to | NLP-002-000000955 |
| NLP-002-000000959 | to | NLP-002-000000960 |
| NLP-002-000000962 | to | NLP-002-000000962 |
| NLP-002-000000964 | to | NLP-002-000000964 |
| NLP-002-000000967 | to | NLP-002-000000974 |
| NLP-002-000000976 | to | NLP-002-000000977 |
| NLP-002-000000981 | to | NLP-002-000000982 |
| NLP-002-000000987 | to | NLP-002-000000988 |
| NLP-002-000000990 | to | NLP-002-000000994 |
| NLP-002-000000997 | to | NLP-002-000000998 |
| NLP-002-000001001 | to | NLP-002-000001004 |

| NLP-002-000001007 | to | NLP-002-000001010 |
|---|---|---|
| NLP-002-000001013 | to | NLP-002-000001014 |
| NLP-002-000001021 | to | NLP-002-000001021 |
| NLP-002-000001023 | to | NLP-002-000001023 |
| NLP-002-000001026 | to | NLP-002-000001026 |
| NLP-002-000001028 | to | NLP-002-000001029 |
| NLP-002-000001031 | to | NLP-002-000001032 |
| NLP-002-000001034 | to | NLP-002-000001034 |
| NLP-002-000001036 | to | NLP-002-000001037 |
| NLP-002-000001040 | to | NLP-002-000001041 |
| NLP-002-000001045 | to | NLP-002-000001045 |
| NLP-002-000001047 | to | NLP-002-000001047 |
| NLP-002-000001053 | to | NLP-002-000001053 |
| NLP-002-000001055 | to | NLP-002-000001057 |
| NLP-002-000001059 | to | NLP-002-000001059 |
| NLP-002-000001065 | to | NLP-002-000001068 |
| NLP-002-000001071 | to | NLP-002-000001072 |
| NLP-002-000001074 | to | NLP-002-000001075 |
| NLP-002-000001077 | to | NLP-002-000001077 |
| NLP-002-000001079 | to | NLP-002-000001080 |
| NLP-002-000001082 | to | NLP-002-000001082 |
| NLP-002-000001084 | to | NLP-002-000001088 |
| NLP-002-000001091 | to | NLP-002-000001092 |
| NLP-002-000001094 | to | NLP-002-000001095 |
| NLP-002-000001097 | to | NLP-002-000001099 |
| NLP-002-000001102 | to | NLP-002-000001102 |
| NLP-002-000001104 | to | NLP-002-000001104 |
| NLP-002-000001107 | to | NLP-002-000001107 |
| NLP-002-000001109 | to | NLP-002-000001110 |
| NLP-002-000001115 | to | NLP-002-000001115 |
| NLP-002-000001117 | to | NLP-002-000001117 |
| NLP-002-000001119 | to | NLP-002-000001121 |
| NLP-002-000001126 | to | NLP-002-000001134 |
| NLP-002-000001140 | to | NLP-002-000001143 |
| NLP-002-000001145 | to | NLP-002-000001145 |
| NLP-002-000001147 | to | NLP-002-000001147 |
| NLP-002-000001150 | to | NLP-002-000001150 |
| NLP-002-000001152 | to | NLP-002-000001152 |
| NLP-002-000001155 | to | NLP-002-000001157 |
| NLP-002-000001159 | to | NLP-002-000001160 |
| NLP-002-000001163 | to | NLP-002-000001163 |
| NLP-002-000001165 | to | NLP-002-000001169 |
| NLP-002-000001172 | to | NLP-002-000001174 |

| | | |
|---|---|---|
| NLP-002-000001176 | to | NLP-002-000001177 |
| NLP-002-000001179 | to | NLP-002-000001179 |
| NLP-002-000001181 | to | NLP-002-000001181 |
| NLP-002-000001183 | to | NLP-002-000001183 |
| NLP-002-000001185 | to | NLP-002-000001185 |
| NLP-002-000001188 | to | NLP-002-000001188 |
| NLP-002-000001190 | to | NLP-002-000001191 |
| NLP-002-000001193 | to | NLP-002-000001193 |
| NLP-002-000001195 | to | NLP-002-000001195 |
| NLP-002-000001197 | to | NLP-002-000001203 |
| NLP-002-000001205 | to | NLP-002-000001206 |
| NLP-002-000001208 | to | NLP-002-000001218 |
| NLP-002-000001221 | to | NLP-002-000001221 |
| NLP-002-000001223 | to | NLP-002-000001226 |
| NLP-002-000001229 | to | NLP-002-000001229 |
| NLP-002-000001231 | to | NLP-002-000001233 |
| NLP-002-000001236 | to | NLP-002-000001236 |
| NLP-002-000001238 | to | NLP-002-000001240 |
| NLP-002-000001246 | to | NLP-002-000001247 |
| NLP-002-000001250 | to | NLP-002-000001251 |
| NLP-002-000001253 | to | NLP-002-000001254 |
| NLP-002-000001258 | to | NLP-002-000001258 |
| NLP-002-000001260 | to | NLP-002-000001260 |
| NLP-002-000001263 | to | NLP-002-000001264 |
| NLP-002-000001266 | to | NLP-002-000001266 |
| NLP-002-000001269 | to | NLP-002-000001270 |
| NLP-002-000001276 | to | NLP-002-000001277 |
| NLP-002-000001279 | to | NLP-002-000001279 |
| NLP-002-000001282 | to | NLP-002-000001282 |
| NLP-002-000001285 | to | NLP-002-000001296 |
| NLP-002-000001300 | to | NLP-002-000001304 |
| NLP-002-000001306 | to | NLP-002-000001308 |
| NLP-002-000001310 | to | NLP-002-000001311 |
| NLP-002-000001315 | to | NLP-002-000001321 |
| NLP-002-000001323 | to | NLP-002-000001328 |
| NLP-002-000001331 | to | NLP-002-000001333 |
| NLP-002-000001335 | to | NLP-002-000001341 |
| NLP-002-000001343 | to | NLP-002-000001346 |
| NLP-002-000001353 | to | NLP-002-000001353 |
| NLP-002-000001357 | to | NLP-002-000001360 |
| NLP-002-000001362 | to | NLP-002-000001363 |
| NLP-002-000001365 | to | NLP-002-000001365 |
| NLP-002-000001367 | to | NLP-002-000001370 |

| | | |
|---|---|---|
| NLP-002-000001377 | to | NLP-002-000001386 |
| NLP-002-000001388 | to | NLP-002-000001396 |
| NLP-002-000001401 | to | NLP-002-000001402 |
| NLP-002-000001404 | to | NLP-002-000001408 |
| NLP-002-000001411 | to | NLP-002-000001412 |
| NLP-002-000001414 | to | NLP-002-000001415 |
| NLP-002-000001417 | to | NLP-002-000001418 |
| NLP-002-000001420 | to | NLP-002-000001421 |
| NLP-002-000001423 | to | NLP-002-000001423 |
| NLP-002-000001426 | to | NLP-002-000001426 |
| NLP-002-000001428 | to | NLP-002-000001434 |
| NLP-002-000001437 | to | NLP-002-000001438 |
| NLP-002-000001440 | to | NLP-002-000001440 |
| NLP-002-000001442 | to | NLP-002-000001445 |
| NLP-002-000001447 | to | NLP-002-000001447 |
| NLP-002-000001449 | to | NLP-002-000001452 |
| NLP-002-000001454 | to | NLP-002-000001462 |
| NLP-002-000001464 | to | NLP-002-000001466 |
| NLP-002-000001468 | to | NLP-002-000001468 |
| NLP-002-000001473 | to | NLP-002-000001487 |
| NLP-002-000001489 | to | NLP-002-000001489 |
| NLP-002-000001491 | to | NLP-002-000001499 |
| NLP-002-000001501 | to | NLP-002-000001505 |
| NLP-002-000001507 | to | NLP-002-000001507 |
| NLP-002-000001509 | to | NLP-002-000001510 |
| NLP-002-000001515 | to | NLP-002-000001519 |
| NLP-002-000001521 | to | NLP-002-000001522 |
| NLP-002-000001524 | to | NLP-002-000001537 |
| NLP-002-000001539 | to | NLP-002-000001540 |
| NLP-002-000001542 | to | NLP-002-000001550 |
| NLP-002-000001552 | to | NLP-002-000001552 |
| NLP-002-000001554 | to | NLP-002-000001556 |
| NLP-002-000001558 | to | NLP-002-000001560 |
| NLP-002-000001564 | to | NLP-002-000001565 |
| NLP-002-000001567 | to | NLP-002-000001568 |
| NLP-002-000001570 | to | NLP-002-000001571 |
| NLP-002-000001573 | to | NLP-002-000001573 |
| NLP-002-000001575 | to | NLP-002-000001575 |
| NLP-002-000001577 | to | NLP-002-000001584 |
| NLP-002-000001586 | to | NLP-002-000001592 |
| NLP-002-000001594 | to | NLP-002-000001597 |
| NLP-002-000001600 | to | NLP-002-000001601 |
| NLP-002-000001603 | to | NLP-002-000001611 |

| | | |
|---|---|---|
| NLP-002-000001613 | to | NLP-002-000001622 |
| NLP-002-000001624 | to | NLP-002-000001626 |
| NLP-002-000001628 | to | NLP-002-000001629 |
| NLP-002-000001631 | to | NLP-002-000001631 |
| NLP-002-000001633 | to | NLP-002-000001634 |
| NLP-002-000001636 | to | NLP-002-000001638 |
| NLP-002-000001640 | to | NLP-002-000001650 |
| NLP-002-000001652 | to | NLP-002-000001655 |
| NLP-002-000001657 | to | NLP-002-000001657 |
| NLP-002-000001660 | to | NLP-002-000001660 |
| NLP-002-000001662 | to | NLP-002-000001669 |
| NLP-002-000001671 | to | NLP-002-000001672 |
| NLP-002-000001676 | to | NLP-002-000001677 |
| NLP-002-000001679 | to | NLP-002-000001680 |
| NLP-002-000001682 | to | NLP-002-000001682 |
| NLP-002-000001685 | to | NLP-002-000001685 |
| NLP-002-000001687 | to | NLP-002-000001691 |
| NLP-002-000001693 | to | NLP-002-000001693 |
| NLP-002-000001695 | to | NLP-002-000001696 |
| NLP-002-000001698 | to | NLP-002-000001700 |
| NLP-002-000001703 | to | NLP-002-000001704 |
| NLP-002-000001710 | to | NLP-002-000001710 |
| NLP-002-000001713 | to | NLP-002-000001716 |
| NLP-002-000001718 | to | NLP-002-000001721 |
| NLP-002-000001723 | to | NLP-002-000001729 |
| NLP-002-000001731 | to | NLP-002-000001732 |
| NLP-002-000001734 | to | NLP-002-000001735 |
| NLP-002-000001739 | to | NLP-002-000001741 |
| NLP-002-000001744 | to | NLP-002-000001750 |
| NLP-002-000001753 | to | NLP-002-000001753 |
| NLP-002-000001755 | to | NLP-002-000001758 |
| NLP-002-000001763 | to | NLP-002-000001763 |
| NLP-002-000001765 | to | NLP-002-000001767 |
| NLP-002-000001769 | to | NLP-002-000001776 |
| NLP-002-000001780 | to | NLP-002-000001782 |
| NLP-002-000001788 | to | NLP-002-000001789 |
| NLP-002-000001792 | to | NLP-002-000001792 |
| NLP-002-000001794 | to | NLP-002-000001794 |
| NLP-002-000001796 | to | NLP-002-000001801 |
| NLP-002-000001804 | to | NLP-002-000001810 |
| NLP-002-000001818 | to | NLP-002-000001819 |
| NLP-002-000001821 | to | NLP-002-000001823 |
| NLP-002-000001826 | to | NLP-002-000001826 |

104

| | | |
|---|---|---|
| NLP-002-000001831 | to | NLP-002-000001831 |
| NLP-002-000001834 | to | NLP-002-000001837 |
| NLP-002-000001839 | to | NLP-002-000001841 |
| NLP-002-000001843 | to | NLP-002-000001844 |
| NLP-002-000001846 | to | NLP-002-000001847 |
| NLP-002-000001849 | to | NLP-002-000001861 |
| NLP-002-000001864 | to | NLP-002-000001865 |
| NLP-002-000001867 | to | NLP-002-000001867 |
| NLP-002-000001869 | to | NLP-002-000001872 |
| NLP-002-000001874 | to | NLP-002-000001874 |
| NLP-002-000001878 | to | NLP-002-000001882 |
| NLP-002-000001884 | to | NLP-002-000001887 |
| NLP-002-000001889 | to | NLP-002-000001895 |
| NLP-002-000001897 | to | NLP-002-000001897 |
| NLP-002-000001899 | to | NLP-002-000001903 |
| NLP-002-000001905 | to | NLP-002-000001925 |
| NLP-002-000001927 | to | NLP-002-000001928 |
| NLP-002-000001931 | to | NLP-002-000001933 |
| NLP-002-000001935 | to | NLP-002-000001942 |
| NLP-002-000001946 | to | NLP-002-000001949 |
| NLP-002-000001952 | to | NLP-002-000001958 |
| NLP-002-000001963 | to | NLP-002-000001964 |
| NLP-002-000001966 | to | NLP-002-000001966 |
| NLP-002-000001969 | to | NLP-002-000001969 |
| NLP-002-000001971 | to | NLP-002-000001972 |
| NLP-002-000001977 | to | NLP-002-000001979 |
| NLP-002-000001981 | to | NLP-002-000001985 |
| NLP-002-000001988 | to | NLP-002-000001988 |
| NLP-002-000001990 | to | NLP-002-000001992 |
| NLP-002-000001994 | to | NLP-002-000001995 |
| NLP-002-000001997 | to | NLP-002-000001999 |
| NLP-002-000002002 | to | NLP-002-000002002 |
| NLP-002-000002004 | to | NLP-002-000002005 |
| NLP-002-000002009 | to | NLP-002-000002011 |
| NLP-002-000002013 | to | NLP-002-000002014 |
| NLP-002-000002016 | to | NLP-002-000002016 |
| NLP-002-000002019 | to | NLP-002-000002019 |
| NLP-002-000002021 | to | NLP-002-000002022 |
| NLP-002-000002024 | to | NLP-002-000002024 |
| NLP-002-000002027 | to | NLP-002-000002030 |
| NLP-002-000002032 | to | NLP-002-000002034 |
| NLP-002-000002036 | to | NLP-002-000002037 |
| NLP-002-000002040 | to | NLP-002-000002041 |

| | | |
|---|---|---|
| NLP-002-000002044 | to | NLP-002-000002044 |
| NLP-002-000002047 | to | NLP-002-000002062 |
| NLP-002-000002064 | to | NLP-002-000002064 |
| NLP-002-000002069 | to | NLP-002-000002069 |
| NLP-002-000002071 | to | NLP-002-000002071 |
| NLP-002-000002073 | to | NLP-002-000002075 |
| NLP-002-000002078 | to | NLP-002-000002080 |
| NLP-002-000002086 | to | NLP-002-000002086 |
| NLP-002-000002090 | to | NLP-002-000002091 |
| NLP-002-000002093 | to | NLP-002-000002094 |
| NLP-002-000002096 | to | NLP-002-000002099 |
| NLP-002-000002101 | to | NLP-002-000002101 |
| NLP-002-000002103 | to | NLP-002-000002103 |
| NLP-002-000002106 | to | NLP-002-000002109 |
| NLP-002-000002111 | to | NLP-002-000002117 |
| NLP-002-000002119 | to | NLP-002-000002130 |
| NLP-002-000002134 | to | NLP-002-000002134 |
| NLP-002-000002140 | to | NLP-002-000002145 |
| NLP-002-000002147 | to | NLP-002-000002152 |
| NLP-002-000002154 | to | NLP-002-000002159 |
| NLP-002-000002162 | to | NLP-002-000002164 |
| NLP-002-000002166 | to | NLP-002-000002166 |
| NLP-002-000002168 | to | NLP-002-000002168 |
| NLP-002-000002170 | to | NLP-002-000002171 |
| NLP-002-000002175 | to | NLP-002-000002175 |
| NLP-002-000002177 | to | NLP-002-000002181 |
| NLP-002-000002184 | to | NLP-002-000002184 |
| NLP-002-000002187 | to | NLP-002-000002188 |
| NLP-002-000002190 | to | NLP-002-000002190 |
| NLP-002-000002194 | to | NLP-002-000002194 |
| NLP-002-000002196 | to | NLP-002-000002196 |
| NLP-002-000002201 | to | NLP-002-000002201 |
| NLP-002-000002203 | to | NLP-002-000002206 |
| NLP-002-000002212 | to | NLP-002-000002212 |
| NLP-002-000002214 | to | NLP-002-000002215 |
| NLP-002-000002217 | to | NLP-002-000002220 |
| NLP-002-000002223 | to | NLP-002-000002223 |
| NLP-002-000002227 | to | NLP-002-000002227 |
| NLP-002-000002232 | to | NLP-002-000002237 |
| NLP-002-000002239 | to | NLP-002-000002242 |
| NLP-002-000002249 | to | NLP-002-000002253 |
| NLP-002-000002256 | to | NLP-002-000002256 |
| NLP-002-000002259 | to | NLP-002-000002260 |

| | | |
|---|---|---|
| NLP-002-000002262 | to | NLP-002-000002264 |
| NLP-002-000002267 | to | NLP-002-000002270 |
| NLP-002-000002272 | to | NLP-002-000002272 |
| NLP-002-000002274 | to | NLP-002-000002279 |
| NLP-002-000002281 | to | NLP-002-000002282 |
| NLP-002-000002284 | to | NLP-002-000002284 |
| NLP-002-000002286 | to | NLP-002-000002294 |
| NLP-002-000002296 | to | NLP-002-000002297 |
| NLP-002-000002302 | to | NLP-002-000002302 |
| NLP-002-000002304 | to | NLP-002-000002304 |
| NLP-002-000002306 | to | NLP-002-000002307 |
| NLP-002-000002309 | to | NLP-002-000002312 |
| NLP-002-000002315 | to | NLP-002-000002315 |
| NLP-002-000002317 | to | NLP-002-000002319 |
| NLP-002-000002321 | to | NLP-002-000002321 |
| NLP-002-000002335 | to | NLP-002-000002338 |
| NLP-002-000002342 | to | NLP-002-000002345 |
| NLP-002-000002347 | to | NLP-002-000002354 |
| NLP-002-000002356 | to | NLP-002-000002360 |
| NLP-002-000002362 | to | NLP-002-000002363 |
| NLP-002-000002365 | to | NLP-002-000002369 |
| NLP-002-000002371 | to | NLP-002-000002371 |
| NLP-002-000002378 | to | NLP-002-000002378 |
| NLP-002-000002380 | to | NLP-002-000002382 |
| NLP-002-000002384 | to | NLP-002-000002386 |
| NLP-002-000002388 | to | NLP-002-000002391 |
| NLP-002-000002397 | to | NLP-002-000002398 |
| NLP-002-000002400 | to | NLP-002-000002400 |
| NLP-002-000002402 | to | NLP-002-000002404 |
| NLP-002-000002407 | to | NLP-002-000002409 |
| NLP-002-000002411 | to | NLP-002-000002414 |
| NLP-002-000002417 | to | NLP-002-000002418 |
| NLP-002-000002421 | to | NLP-002-000002422 |
| NLP-002-000002424 | to | NLP-002-000002430 |
| NLP-002-000002432 | to | NLP-002-000002435 |
| NLP-002-000002437 | to | NLP-002-000002437 |
| NLP-002-000002440 | to | NLP-002-000002445 |
| NLP-002-000002447 | to | NLP-002-000002456 |
| NLP-002-000002460 | to | NLP-002-000002461 |
| NLP-002-000002463 | to | NLP-002-000002478 |
| NLP-002-000002480 | to | NLP-002-000002495 |
| NLP-002-000002497 | to | NLP-002-000002498 |
| NLP-002-000002500 | to | NLP-002-000002501 |

| | | |
|---|---|---|
| NLP-002-000002503 | to | NLP-002-000002505 |
| NLP-002-000002507 | to | NLP-002-000002509 |
| NLP-002-000002512 | to | NLP-002-000002514 |
| NLP-002-000002518 | to | NLP-002-000002519 |
| NLP-002-000002521 | to | NLP-002-000002526 |
| NLP-002-000002529 | to | NLP-002-000002534 |
| NLP-002-000002536 | to | NLP-002-000002537 |
| NLP-002-000002540 | to | NLP-002-000002540 |
| NLP-002-000002542 | to | NLP-002-000002543 |
| NLP-002-000002545 | to | NLP-002-000002548 |
| NLP-002-000002550 | to | NLP-002-000002551 |
| NLP-002-000002559 | to | NLP-002-000002559 |
| NLP-002-000002564 | to | NLP-002-000002564 |
| NLP-002-000002568 | to | NLP-002-000002568 |
| NLP-002-000002571 | to | NLP-002-000002571 |
| NLP-002-000002573 | to | NLP-002-000002573 |
| NLP-002-000002579 | to | NLP-002-000002579 |
| NLP-002-000002586 | to | NLP-002-000002586 |
| NLP-002-000002589 | to | NLP-002-000002593 |
| NLP-002-000002601 | to | NLP-002-000002601 |
| NLP-002-000002603 | to | NLP-002-000002605 |
| NLP-002-000002609 | to | NLP-002-000002609 |
| NLP-002-000002611 | to | NLP-002-000002613 |
| NLP-002-000002617 | to | NLP-002-000002617 |
| NLP-002-000002619 | to | NLP-002-000002620 |
| NLP-002-000002622 | to | NLP-002-000002622 |
| NLP-002-000002625 | to | NLP-002-000002627 |
| NLP-002-000002629 | to | NLP-002-000002631 |
| NLP-002-000002634 | to | NLP-002-000002634 |
| NLP-002-000002639 | to | NLP-002-000002639 |
| NLP-002-000002641 | to | NLP-002-000002644 |
| NLP-002-000002647 | to | NLP-002-000002650 |
| NLP-002-000002652 | to | NLP-002-000002655 |
| NLP-002-000002657 | to | NLP-002-000002663 |
| NLP-002-000002665 | to | NLP-002-000002665 |
| NLP-002-000002667 | to | NLP-002-000002668 |
| NLP-002-000002670 | to | NLP-002-000002674 |
| NLP-002-000002676 | to | NLP-002-000002676 |
| NLP-002-000002678 | to | NLP-002-000002680 |
| NLP-002-000002682 | to | NLP-002-000002682 |
| NLP-002-000002684 | to | NLP-002-000002685 |
| NLP-002-000002687 | to | NLP-002-000002687 |
| NLP-002-000002689 | to | NLP-002-000002689 |

| | | |
|---|---|---|
| NLP-002-000002692 | to | NLP-002-000002699 |
| NLP-002-000002702 | to | NLP-002-000002706 |
| NLP-002-000002710 | to | NLP-002-000002717 |
| NLP-002-000002719 | to | NLP-002-000002719 |
| NLP-002-000002725 | to | NLP-002-000002725 |
| NLP-002-000002727 | to | NLP-002-000002727 |
| NLP-002-000002729 | to | NLP-002-000002729 |
| NLP-002-000002731 | to | NLP-002-000002732 |
| NLP-002-000002735 | to | NLP-002-000002743 |
| NLP-002-000002748 | to | NLP-002-000002749 |
| NLP-002-000002751 | to | NLP-002-000002751 |
| NLP-002-000002755 | to | NLP-002-000002756 |
| NLP-002-000002760 | to | NLP-002-000002760 |
| NLP-002-000002762 | to | NLP-002-000002762 |
| NLP-002-000002764 | to | NLP-002-000002764 |
| NLP-002-000002766 | to | NLP-002-000002770 |
| NLP-002-000002773 | to | NLP-002-000002773 |
| NLP-002-000002775 | to | NLP-002-000002776 |
| NLP-002-000002779 | to | NLP-002-000002780 |
| NLP-002-000002782 | to | NLP-002-000002782 |
| NLP-002-000002785 | to | NLP-002-000002785 |
| NLP-002-000002787 | to | NLP-002-000002794 |
| NLP-002-000002796 | to | NLP-002-000002800 |
| NLP-002-000002802 | to | NLP-002-000002804 |
| NLP-002-000002807 | to | NLP-002-000002807 |
| NLP-002-000002812 | to | NLP-002-000002812 |
| NLP-002-000002815 | to | NLP-002-000002817 |
| NLP-002-000002820 | to | NLP-002-000002820 |
| NLP-002-000002822 | to | NLP-002-000002823 |
| NLP-002-000002825 | to | NLP-002-000002827 |
| NLP-002-000002829 | to | NLP-002-000002832 |
| NLP-002-000002834 | to | NLP-002-000002837 |
| NLP-002-000002844 | to | NLP-002-000002844 |
| NLP-002-000002846 | to | NLP-002-000002850 |
| NLP-002-000002852 | to | NLP-002-000002852 |
| NLP-002-000002857 | to | NLP-002-000002857 |
| NLP-002-000002863 | to | NLP-002-000002864 |
| NLP-002-000002867 | to | NLP-002-000002869 |
| NLP-002-000002875 | to | NLP-002-000002883 |
| NLP-002-000002886 | to | NLP-002-000002887 |
| NLP-002-000002891 | to | NLP-002-000002891 |
| NLP-002-000002893 | to | NLP-002-000002895 |
| NLP-002-000002897 | to | NLP-002-000002899 |

| | | |
|---|---|---|
| NLP-002-000002902 | to | NLP-002-000002902 |
| NLP-002-000002905 | to | NLP-002-000002905 |
| NLP-002-000002911 | to | NLP-002-000002914 |
| NLP-002-000002916 | to | NLP-002-000002916 |
| NLP-002-000002919 | to | NLP-002-000002920 |
| NLP-002-000002922 | to | NLP-002-000002927 |
| NLP-002-000002931 | to | NLP-002-000002931 |
| NLP-002-000002936 | to | NLP-002-000002939 |
| NLP-002-000002942 | to | NLP-002-000002944 |
| NLP-002-000002949 | to | NLP-002-000002949 |
| NLP-002-000002951 | to | NLP-002-000002956 |
| NLP-002-000002958 | to | NLP-002-000002963 |
| NLP-002-000002965 | to | NLP-002-000002967 |
| NLP-002-000002969 | to | NLP-002-000002969 |
| NLP-002-000002971 | to | NLP-002-000002971 |
| NLP-002-000002973 | to | NLP-002-000002977 |
| NLP-002-000002979 | to | NLP-002-000002981 |
| NLP-002-000002984 | to | NLP-002-000002994 |
| NLP-002-000002996 | to | NLP-002-000002997 |
| NLP-002-000002999 | to | NLP-002-000003012 |
| NLP-002-000003014 | to | NLP-002-000003015 |
| NLP-002-000003017 | to | NLP-002-000003017 |
| NLP-002-000003022 | to | NLP-002-000003023 |
| NLP-002-000003025 | to | NLP-002-000003029 |
| NLP-002-000003031 | to | NLP-002-000003032 |
| NLP-002-000003035 | to | NLP-002-000003038 |
| NLP-002-000003040 | to | NLP-002-000003041 |
| NLP-002-000003043 | to | NLP-002-000003043 |
| NLP-002-000003046 | to | NLP-002-000003047 |
| NLP-002-000003050 | to | NLP-002-000003051 |
| NLP-002-000003053 | to | NLP-002-000003054 |
| NLP-002-000003056 | to | NLP-002-000003057 |
| NLP-002-000003068 | to | NLP-002-000003068 |
| NLP-002-000003070 | to | NLP-002-000003070 |
| NLP-002-000003074 | to | NLP-002-000003074 |
| NLP-002-000003082 | to | NLP-002-000003082 |
| NLP-002-000003084 | to | NLP-002-000003089 |
| NLP-002-000003093 | to | NLP-002-000003100 |
| NLP-002-000003109 | to | NLP-002-000003110 |
| NLP-002-000003112 | to | NLP-002-000003112 |
| NLP-002-000003116 | to | NLP-002-000003121 |
| NLP-002-000003123 | to | NLP-002-000003133 |
| NLP-002-000003135 | to | NLP-002-000003138 |

| | | |
|---|---|---|
| NLP-002-000003140 | to | NLP-002-000003140 |
| NLP-002-000003142 | to | NLP-002-000003144 |
| NLP-002-000003146 | to | NLP-002-000003146 |
| NLP-002-000003148 | to | NLP-002-000003150 |
| NLP-002-000003155 | to | NLP-002-000003157 |
| NLP-002-000003159 | to | NLP-002-000003159 |
| NLP-002-000003161 | to | NLP-002-000003161 |
| NLP-002-000003165 | to | NLP-002-000003165 |
| NLP-002-000003169 | to | NLP-002-000003169 |
| NLP-002-000003171 | to | NLP-002-000003171 |
| NLP-002-000003175 | to | NLP-002-000003175 |
| NLP-002-000003181 | to | NLP-002-000003184 |
| NLP-002-000003190 | to | NLP-002-000003194 |
| NLP-002-000003197 | to | NLP-002-000003200 |
| NLP-002-000003207 | to | NLP-002-000003207 |
| NLP-002-000003210 | to | NLP-002-000003211 |
| NLP-002-000003213 | to | NLP-002-000003218 |
| NLP-002-000003222 | to | NLP-002-000003224 |
| NLP-002-000003226 | to | NLP-002-000003226 |
| NLP-002-000003228 | to | NLP-002-000003228 |
| NLP-002-000003233 | to | NLP-002-000003234 |
| NLP-002-000003236 | to | NLP-002-000003239 |
| NLP-002-000003241 | to | NLP-002-000003242 |
| NLP-002-000003244 | to | NLP-002-000003246 |
| NLP-002-000003249 | to | NLP-002-000003251 |
| NLP-002-000003254 | to | NLP-002-000003254 |
| NLP-002-000003256 | to | NLP-002-000003281 |
| NLP-002-000003283 | to | NLP-002-000003283 |
| NLP-002-000003289 | to | NLP-002-000003319 |
| NLP-002-000003321 | to | NLP-002-000003321 |
| NLP-002-000003323 | to | NLP-002-000003323 |
| NLP-002-000003329 | to | NLP-002-000003329 |
| NLP-002-000003334 | to | NLP-002-000003355 |
| NLP-002-000003357 | to | NLP-002-000003366 |
| NLP-002-000003388 | to | NLP-002-000003389 |
| NLP-002-000003399 | to | NLP-002-000003399 |
| NLP-002-000003405 | to | NLP-002-000003412 |
| NLP-002-000003415 | to | NLP-002-000003427 |
| NLP-002-000003431 | to | NLP-002-000003432 |
| NLP-002-000003435 | to | NLP-002-000003438 |
| NLP-002-000003440 | to | NLP-002-000003444 |
| NLP-002-000003446 | to | NLP-002-000003455 |
| NLP-002-000003457 | to | NLP-002-000003464 |

111

| | | |
|---|---|---|
| NLP-002-000003470 | to | NLP-002-000003480 |
| NLP-002-000003494 | to | NLP-002-000003494 |
| NLP-002-000003496 | to | NLP-002-000003503 |
| NLP-002-000003505 | to | NLP-002-000003508 |
| NLP-002-000003511 | to | NLP-002-000003511 |
| NLP-002-000003514 | to | NLP-002-000003517 |
| NLP-002-000003520 | to | NLP-002-000003520 |
| NLP-002-000003523 | to | NLP-002-000003530 |
| NLP-002-000003532 | to | NLP-002-000003533 |
| NLP-002-000003540 | to | NLP-002-000003540 |
| NLP-002-000003543 | to | NLP-002-000003548 |
| NLP-002-000003551 | to | NLP-002-000003564 |
| NLP-002-000003567 | to | NLP-002-000003569 |
| NLP-002-000003573 | to | NLP-002-000003574 |
| NLP-002-000003576 | to | NLP-002-000003591 |
| NLP-002-000003594 | to | NLP-002-000003598 |
| NLP-002-000003600 | to | NLP-002-000003601 |
| NLP-002-000003603 | to | NLP-002-000003603 |
| NLP-002-000003607 | to | NLP-002-000003611 |
| NLP-002-000003613 | to | NLP-002-000003614 |
| NLP-002-000003617 | to | NLP-002-000003617 |
| NLP-002-000003619 | to | NLP-002-000003623 |
| NLP-002-000003626 | to | NLP-002-000003626 |
| NLP-002-000003628 | to | NLP-002-000003634 |
| NLP-002-000003636 | to | NLP-002-000003637 |
| NLP-002-000003639 | to | NLP-002-000003639 |
| NLP-002-000003641 | to | NLP-002-000003643 |
| NLP-002-000003645 | to | NLP-002-000003645 |
| NLP-002-000003648 | to | NLP-002-000003648 |
| NLP-002-000003650 | to | NLP-002-000003658 |
| NLP-002-000003665 | to | NLP-002-000003684 |
| NLP-002-000003687 | to | NLP-002-000003687 |
| NLP-002-000003690 | to | NLP-002-000003690 |
| NLP-002-000003692 | to | NLP-002-000003692 |
| NLP-002-000003695 | to | NLP-002-000003700 |
| NLP-002-000003705 | to | NLP-002-000003709 |
| NLP-002-000003711 | to | NLP-002-000003711 |
| NLP-002-000003714 | to | NLP-002-000003735 |
| NLP-002-000003737 | to | NLP-002-000003740 |
| NLP-002-000003744 | to | NLP-002-000003751 |
| NLP-002-000003753 | to | NLP-002-000003755 |
| NLP-002-000003758 | to | NLP-002-000003758 |
| NLP-002-000003767 | to | NLP-002-000003789 |

112

| | | |
|---|---|---|
| NLP-002-000003792 | to | NLP-002-000003799 |
| NLP-002-000003802 | to | NLP-002-000003803 |
| NLP-002-000003805 | to | NLP-002-000003808 |
| NLP-002-000003816 | to | NLP-002-000003821 |
| NLP-002-000003826 | to | NLP-002-000003833 |
| NLP-002-000003854 | to | NLP-002-000003854 |
| NLP-002-000003881 | to | NLP-002-000003881 |
| NLP-002-000003945 | to | NLP-002-000003947 |
| NLP-002-000003950 | to | NLP-002-000003950 |
| NLP-002-000003964 | to | NLP-002-000003964 |
| NLP-002-000003966 | to | NLP-002-000003966 |
| NLP-002-000003970 | to | NLP-002-000003978 |
| NLP-002-000003982 | to | NLP-002-000003983 |
| NLP-002-000003990 | to | NLP-002-000003991 |
| NLP-002-000003994 | to | NLP-002-000004003 |
| NLP-002-000004005 | to | NLP-002-000004005 |
| NLP-002-000004007 | to | NLP-002-000004012 |
| NLP-002-000004017 | to | NLP-002-000004023 |
| NLP-002-000004030 | to | NLP-002-000004030 |
| NLP-002-000004035 | to | NLP-002-000004041 |
| NLP-002-000004043 | to | NLP-002-000004043 |
| NLP-002-000004046 | to | NLP-002-000004046 |
| NLP-002-000004048 | to | NLP-002-000004060 |
| NLP-002-000004062 | to | NLP-002-000004062 |
| NLP-002-000004064 | to | NLP-002-000004067 |
| NLP-002-000004070 | to | NLP-002-000004070 |
| NLP-002-000004074 | to | NLP-002-000004074 |
| NLP-002-000004077 | to | NLP-002-000004082 |
| NLP-002-000004086 | to | NLP-002-000004087 |
| NLP-002-000004091 | to | NLP-002-000004096 |
| NLP-002-000004098 | to | NLP-002-000004103 |
| NLP-002-000004109 | to | NLP-002-000004109 |
| NLP-002-000004111 | to | NLP-002-000004112 |
| NLP-002-000004116 | to | NLP-002-000004119 |
| NLP-002-000004124 | to | NLP-002-000004124 |
| NLP-002-000004127 | to | NLP-002-000004131 |
| NLP-002-000004134 | to | NLP-002-000004134 |
| NLP-002-000004136 | to | NLP-002-000004153 |
| NLP-002-000004155 | to | NLP-002-000004155 |
| NLP-002-000004164 | to | NLP-002-000004164 |
| NLP-002-000004179 | to | NLP-002-000004181 |
| NLP-002-000004183 | to | NLP-002-000004192 |
| NLP-002-000004195 | to | NLP-002-000004196 |

| | | |
|---|---|---|
| NLP-002-000004198 | to | NLP-002-000004198 |
| NLP-002-000004201 | to | NLP-002-000004209 |
| NLP-002-000004219 | to | NLP-002-000004219 |
| NLP-002-000004229 | to | NLP-002-000004237 |
| NLP-002-000004242 | to | NLP-002-000004243 |
| NLP-002-000004248 | to | NLP-002-000004251 |
| NLP-002-000004254 | to | NLP-002-000004254 |
| NLP-002-000004261 | to | NLP-002-000004261 |
| NLP-002-000004264 | to | NLP-002-000004269 |
| NLP-002-000004271 | to | NLP-002-000004275 |
| NLP-002-000004278 | to | NLP-002-000004282 |
| NLP-002-000004284 | to | NLP-002-000004284 |
| NLP-002-000004286 | to | NLP-002-000004292 |
| NLP-002-000004294 | to | NLP-002-000004301 |
| NLP-002-000004303 | to | NLP-002-000004303 |
| NLP-002-000004305 | to | NLP-002-000004305 |
| NLP-002-000004307 | to | NLP-002-000004310 |
| NLP-002-000004312 | to | NLP-002-000004313 |
| NLP-002-000004315 | to | NLP-002-000004317 |
| NLP-002-000004321 | to | NLP-002-000004324 |
| NLP-002-000004326 | to | NLP-002-000004327 |
| NLP-002-000004333 | to | NLP-002-000004333 |
| NLP-002-000004335 | to | NLP-002-000004336 |
| NLP-002-000004340 | to | NLP-002-000004340 |
| NLP-002-000004342 | to | NLP-002-000004348 |
| NLP-002-000004350 | to | NLP-002-000004350 |
| NLP-002-000004352 | to | NLP-002-000004353 |
| NLP-002-000004355 | to | NLP-002-000004364 |
| NLP-002-000004368 | to | NLP-002-000004371 |
| NLP-002-000004374 | to | NLP-002-000004374 |
| NLP-002-000004379 | to | NLP-002-000004391 |
| NLP-002-000004393 | to | NLP-002-000004395 |
| NLP-002-000004397 | to | NLP-002-000004397 |
| NLP-002-000004399 | to | NLP-002-000004400 |
| NLP-002-000004405 | to | NLP-002-000004415 |
| NLP-002-000004417 | to | NLP-002-000004421 |
| NLP-002-000004423 | to | NLP-002-000004423 |
| NLP-002-000004427 | to | NLP-002-000004432 |
| NLP-002-000004434 | to | NLP-002-000004444 |
| NLP-002-000004446 | to | NLP-002-000004448 |
| NLP-002-000004450 | to | NLP-002-000004451 |
| NLP-002-000004453 | to | NLP-002-000004456 |
| NLP-002-000004459 | to | NLP-002-000004460 |

| | | |
|---|---|---|
| NLP-002-000004462 | to | NLP-002-000004462 |
| NLP-002-000004475 | to | NLP-002-000004475 |
| NLP-002-000004477 | to | NLP-002-000004477 |
| NLP-002-000004481 | to | NLP-002-000004482 |
| NLP-002-000004485 | to | NLP-002-000004485 |
| NLP-002-000004490 | to | NLP-002-000004490 |
| NLP-002-000004492 | to | NLP-002-000004492 |
| NLP-002-000004495 | to | NLP-002-000004495 |
| NLP-002-000004502 | to | NLP-002-000004508 |
| NLP-002-000004516 | to | NLP-002-000004516 |
| NLP-002-000004519 | to | NLP-002-000004520 |
| NLP-002-000004522 | to | NLP-002-000004522 |
| NLP-002-000004530 | to | NLP-002-000004530 |
| NLP-002-000004534 | to | NLP-002-000004535 |
| NLP-002-000004537 | to | NLP-002-000004539 |
| NLP-002-000004543 | to | NLP-002-000004545 |
| NLP-002-000004547 | to | NLP-002-000004547 |
| NLP-002-000004549 | to | NLP-002-000004549 |
| NLP-002-000004551 | to | NLP-002-000004553 |
| NLP-002-000004568 | to | NLP-002-000004568 |
| NLP-002-000004573 | to | NLP-002-000004573 |
| NLP-002-000004575 | to | NLP-002-000004575 |
| NLP-002-000004581 | to | NLP-002-000004582 |
| NLP-002-000004584 | to | NLP-002-000004589 |
| NLP-002-000004592 | to | NLP-002-000004592 |
| NLP-002-000004596 | to | NLP-002-000004596 |
| NLP-002-000004598 | to | NLP-002-000004599 |
| NLP-002-000004601 | to | NLP-002-000004601 |
| NLP-002-000004613 | to | NLP-002-000004614 |
| NLP-002-000004616 | to | NLP-002-000004621 |
| NLP-002-000004624 | to | NLP-002-000004625 |
| NLP-002-000004631 | to | NLP-002-000004633 |
| NLP-002-000004635 | to | NLP-002-000004635 |
| NLP-002-000004639 | to | NLP-002-000004653 |
| NLP-002-000004655 | to | NLP-002-000004655 |
| NLP-002-000004657 | to | NLP-002-000004675 |
| NLP-002-000004678 | to | NLP-002-000004681 |
| NLP-002-000004685 | to | NLP-002-000004686 |
| NLP-002-000004689 | to | NLP-002-000004701 |
| NLP-002-000004703 | to | NLP-002-000004709 |
| NLP-002-000004711 | to | NLP-002-000004712 |
| NLP-002-000004714 | to | NLP-002-000004723 |
| NLP-002-000004726 | to | NLP-002-000004735 |

| | | |
|---|---|---|
| NLP-002-000004737 | to | NLP-002-000004742 |
| NLP-002-000004744 | to | NLP-002-000004751 |
| NLP-002-000004753 | to | NLP-002-000004757 |
| NLP-002-000004760 | to | NLP-002-000004761 |
| NLP-002-000004763 | to | NLP-002-000004767 |
| NLP-002-000004771 | to | NLP-002-000004771 |
| NLP-002-000004780 | to | NLP-002-000004781 |
| NLP-002-000004787 | to | NLP-002-000004794 |
| NLP-002-000004796 | to | NLP-002-000004805 |
| NLP-002-000004809 | to | NLP-002-000004809 |
| NLP-002-000004811 | to | NLP-002-000004825 |
| NLP-002-000004827 | to | NLP-002-000004831 |
| NLP-002-000004833 | to | NLP-002-000004843 |
| NLP-002-000004845 | to | NLP-002-000004845 |
| NLP-002-000004847 | to | NLP-002-000004847 |
| NLP-002-000004849 | to | NLP-002-000004851 |
| NLP-002-000004853 | to | NLP-002-000004855 |
| NLP-002-000004864 | to | NLP-002-000004868 |
| NLP-002-000004878 | to | NLP-002-000004878 |
| NLP-002-000004882 | to | NLP-002-000004885 |
| NLP-002-000004891 | to | NLP-002-000004898 |
| NLP-002-000004900 | to | NLP-002-000004902 |
| NLP-002-000004904 | to | NLP-002-000004905 |
| NLP-002-000004909 | to | NLP-002-000004925 |
| NLP-002-000004927 | to | NLP-002-000004944 |
| NLP-002-000004946 | to | NLP-002-000004946 |
| NLP-002-000004948 | to | NLP-002-000004950 |
| NLP-002-000004952 | to | NLP-002-000004962 |
| NLP-002-000004969 | to | NLP-002-000004970 |
| NLP-002-000004973 | to | NLP-002-000004976 |
| NLP-002-000004979 | to | NLP-002-000004982 |
| NLP-002-000004984 | to | NLP-002-000004984 |
| NLP-002-000004994 | to | NLP-002-000004994 |
| NLP-002-000004998 | to | NLP-002-000005003 |
| NLP-002-000005005 | to | NLP-002-000005005 |
| NLP-002-000005007 | to | NLP-002-000005007 |
| NLP-002-000005009 | to | NLP-002-000005009 |
| NLP-002-000005011 | to | NLP-002-000005012 |
| NLP-002-000005014 | to | NLP-002-000005014 |
| NLP-002-000005016 | to | NLP-002-000005024 |
| NLP-002-000005026 | to | NLP-002-000005029 |
| NLP-002-000005032 | to | NLP-002-000005036 |
| NLP-002-000005039 | to | NLP-002-000005052 |

| | | |
|---|---|---|
| NLP-002-000005054 | to | NLP-002-000005057 |
| NLP-002-000005059 | to | NLP-002-000005059 |
| NLP-002-000005063 | to | NLP-002-000005067 |
| NLP-002-000005071 | to | NLP-002-000005076 |
| NLP-002-000005078 | to | NLP-002-000005084 |
| NLP-002-000005086 | to | NLP-002-000005086 |
| NLP-002-000005088 | to | NLP-002-000005088 |
| NLP-002-000005091 | to | NLP-002-000005091 |
| NLP-002-000005094 | to | NLP-002-000005119 |
| NLP-002-000005121 | to | NLP-002-000005123 |
| NLP-002-000005126 | to | NLP-002-000005126 |
| NLP-002-000005130 | to | NLP-002-000005130 |
| NLP-002-000005132 | to | NLP-002-000005132 |
| NLP-002-000005136 | to | NLP-002-000005137 |
| NLP-002-000005141 | to | NLP-002-000005141 |
| NLP-002-000005144 | to | NLP-002-000005147 |
| NLP-002-000005149 | to | NLP-002-000005152 |
| NLP-002-000005156 | to | NLP-002-000005157 |
| NLP-002-000005159 | to | NLP-002-000005160 |
| NLP-002-000005163 | to | NLP-002-000005168 |
| NLP-002-000005170 | to | NLP-002-000005170 |
| NLP-002-000005172 | to | NLP-002-000005173 |
| NLP-002-000005177 | to | NLP-002-000005186 |
| NLP-002-000005188 | to | NLP-002-000005202 |
| NLP-002-000005205 | to | NLP-002-000005205 |
| NLP-002-000005208 | to | NLP-002-000005209 |
| NLP-002-000005212 | to | NLP-002-000005212 |
| NLP-002-000005215 | to | NLP-002-000005215 |
| NLP-002-000005221 | to | NLP-002-000005221 |
| NLP-002-000005223 | to | NLP-002-000005246 |
| NLP-002-000005248 | to | NLP-002-000005250 |
| NLP-002-000005252 | to | NLP-002-000005263 |
| NLP-002-000005265 | to | NLP-002-000005284 |
| NLP-002-000005287 | to | NLP-002-000005296 |
| NLP-002-000005301 | to | NLP-002-000005302 |
| NLP-002-000005304 | to | NLP-002-000005304 |
| NLP-002-000005307 | to | NLP-002-000005323 |
| NLP-002-000005326 | to | NLP-002-000005326 |
| NLP-002-000005328 | to | NLP-002-000005328 |
| NLP-002-000005330 | to | NLP-002-000005330 |
| NLP-002-000005332 | to | NLP-002-000005336 |
| NLP-002-000005338 | to | NLP-002-000005343 |
| NLP-002-000005345 | to | NLP-002-000005349 |

| | | |
|---|---|---|
| NLP-002-000005351 | to | NLP-002-000005358 |
| NLP-002-000005360 | to | NLP-002-000005361 |
| NLP-002-000005363 | to | NLP-002-000005363 |
| NLP-002-000005368 | to | NLP-002-000005368 |
| NLP-002-000005371 | to | NLP-002-000005373 |
| NLP-002-000005375 | to | NLP-002-000005379 |
| NLP-002-000005381 | to | NLP-002-000005381 |
| NLP-002-000005384 | to | NLP-002-000005384 |
| NLP-002-000005386 | to | NLP-002-000005394 |
| NLP-002-000005396 | to | NLP-002-000005397 |
| NLP-002-000005400 | to | NLP-002-000005404 |
| NLP-002-000005406 | to | NLP-002-000005406 |
| NLP-002-000005408 | to | NLP-002-000005410 |
| NLP-002-000005412 | to | NLP-002-000005413 |
| NLP-002-000005415 | to | NLP-002-000005417 |
| NLP-002-000005419 | to | NLP-002-000005419 |
| NLP-002-000005421 | to | NLP-002-000005421 |
| NLP-002-000005423 | to | NLP-002-000005432 |
| NLP-002-000005434 | to | NLP-002-000005434 |
| NLP-002-000005436 | to | NLP-002-000005436 |
| NLP-002-000005438 | to | NLP-002-000005438 |
| NLP-002-000005440 | to | NLP-002-000005441 |
| NLP-002-000005444 | to | NLP-002-000005449 |
| NLP-002-000005460 | to | NLP-002-000005460 |
| NLP-002-000005462 | to | NLP-002-000005500 |
| NLP-002-000005502 | to | NLP-002-000005528 |
| NLP-002-000005530 | to | NLP-002-000005535 |
| NLP-002-000005537 | to | NLP-002-000005537 |
| NLP-002-000005541 | to | NLP-002-000005543 |
| NLP-002-000005545 | to | NLP-002-000005546 |
| NLP-002-000005548 | to | NLP-002-000005563 |
| NLP-002-000005565 | to | NLP-002-000005569 |
| NLP-002-000005572 | to | NLP-002-000005579 |
| NLP-002-000005582 | to | NLP-002-000005588 |
| NLP-002-000005590 | to | NLP-002-000005590 |
| NLP-002-000005592 | to | NLP-002-000005592 |
| NLP-002-000005594 | to | NLP-002-000005594 |
| NLP-002-000005598 | to | NLP-002-000005598 |
| NLP-002-000005607 | to | NLP-002-000005607 |
| NLP-002-000005614 | to | NLP-002-000005614 |
| NLP-002-000005616 | to | NLP-002-000005618 |
| NLP-002-000005620 | to | NLP-002-000005620 |
| NLP-002-000005622 | to | NLP-002-000005623 |

| | | |
|---|---|---|
| NLP-002-000005631 | to | NLP-002-000005643 |
| NLP-002-000005645 | to | NLP-002-000005648 |
| NLP-002-000005651 | to | NLP-002-000005651 |
| NLP-002-000005654 | to | NLP-002-000005657 |
| NLP-002-000005659 | to | NLP-002-000005666 |
| NLP-002-000005668 | to | NLP-002-000005671 |
| NLP-002-000005674 | to | NLP-002-000005674 |
| NLP-002-000005677 | to | NLP-002-000005678 |
| NLP-002-000005681 | to | NLP-002-000005682 |
| NLP-002-000005684 | to | NLP-002-000005684 |
| NLP-002-000005690 | to | NLP-002-000005693 |
| NLP-002-000005695 | to | NLP-002-000005708 |
| NLP-002-000005712 | to | NLP-002-000005712 |
| NLP-002-000005716 | to | NLP-002-000005727 |
| NLP-002-000005730 | to | NLP-002-000005730 |
| NLP-002-000005736 | to | NLP-002-000005736 |
| NLP-002-000005744 | to | NLP-002-000005746 |
| NLP-002-000005748 | to | NLP-002-000005758 |
| NLP-002-000005761 | to | NLP-002-000005766 |
| NLP-002-000005768 | to | NLP-002-000005768 |
| NLP-002-000005771 | to | NLP-002-000005772 |
| NLP-002-000005783 | to | NLP-002-000005783 |
| NLP-002-000005787 | to | NLP-002-000005789 |
| NLP-002-000005794 | to | NLP-002-000005795 |
| NLP-002-000005797 | to | NLP-002-000005806 |
| NLP-002-000005808 | to | NLP-002-000005808 |
| NLP-002-000005810 | to | NLP-002-000005812 |
| NLP-002-000005814 | to | NLP-002-000005828 |
| NLP-002-000005831 | to | NLP-002-000005838 |
| NLP-002-000005840 | to | NLP-002-000005842 |
| NLP-002-000005844 | to | NLP-002-000005847 |
| NLP-002-000005850 | to | NLP-002-000005850 |
| NLP-002-000005856 | to | NLP-002-000005856 |
| NLP-002-000005860 | to | NLP-002-000005860 |
| NLP-002-000005866 | to | NLP-002-000005878 |
| NLP-002-000005882 | to | NLP-002-000005883 |
| NLP-002-000005888 | to | NLP-002-000005895 |
| NLP-002-000005897 | to | NLP-002-000005900 |
| NLP-002-000005902 | to | NLP-002-000005902 |
| NLP-002-000005904 | to | NLP-002-000005907 |
| NLP-002-000005909 | to | NLP-002-000005910 |
| NLP-002-000005912 | to | NLP-002-000005913 |
| NLP-002-000005915 | to | NLP-002-000005916 |

| | | |
|---|---|---|
| NLP-002-000005919 | to | NLP-002-000005922 |
| NLP-002-000005925 | to | NLP-002-000005926 |
| NLP-002-000005931 | to | NLP-002-000005931 |
| NLP-002-000005934 | to | NLP-002-000005954 |
| NLP-002-000005956 | to | NLP-002-000005956 |
| NLP-002-000005958 | to | NLP-002-000005962 |
| NLP-002-000005965 | to | NLP-002-000005969 |
| NLP-002-000005974 | to | NLP-002-000005987 |
| NLP-002-000005990 | to | NLP-002-000005995 |
| NLP-002-000005998 | to | NLP-002-000006000 |
| NLP-002-000006002 | to | NLP-002-000006002 |
| NLP-002-000006004 | to | NLP-002-000006012 |
| NLP-002-000006014 | to | NLP-002-000006015 |
| NLP-002-000006017 | to | NLP-002-000006019 |
| NLP-002-000006028 | to | NLP-002-000006028 |
| NLP-002-000006031 | to | NLP-002-000006039 |
| NLP-002-000006041 | to | NLP-002-000006041 |
| NLP-002-000006045 | to | NLP-002-000006048 |
| NLP-002-000006064 | to | NLP-002-000006064 |
| NLP-002-000006069 | to | NLP-002-000006070 |
| NLP-002-000006072 | to | NLP-002-000006072 |
| NLP-002-000006075 | to | NLP-002-000006075 |
| NLP-002-000006078 | to | NLP-002-000006079 |
| NLP-002-000006081 | to | NLP-002-000006088 |
| NLP-002-000006090 | to | NLP-002-000006107 |
| NLP-002-000006111 | to | NLP-002-000006119 |
| NLP-002-000006124 | to | NLP-002-000006124 |
| NLP-002-000006127 | to | NLP-002-000006128 |
| NLP-002-000006131 | to | NLP-002-000006131 |
| NLP-002-000006135 | to | NLP-002-000006135 |
| NLP-002-000006137 | to | NLP-002-000006137 |
| NLP-002-000006139 | to | NLP-002-000006139 |
| NLP-002-000006141 | to | NLP-002-000006141 |
| NLP-002-000006143 | to | NLP-002-000006143 |
| NLP-002-000006145 | to | NLP-002-000006145 |
| NLP-002-000006160 | to | NLP-002-000006162 |
| NLP-002-000006166 | to | NLP-002-000006166 |
| NLP-002-000006168 | to | NLP-002-000006168 |
| NLP-002-000006170 | to | NLP-002-000006172 |
| NLP-002-000006174 | to | NLP-002-000006175 |
| NLP-002-000006178 | to | NLP-002-000006180 |
| NLP-002-000006182 | to | NLP-002-000006182 |
| NLP-002-000006184 | to | NLP-002-000006184 |

| | | |
|---|---|---|
| NLP-002-000006186 | to | NLP-002-000006186 |
| NLP-002-000006188 | to | NLP-002-000006188 |
| NLP-002-000006190 | to | NLP-002-000006191 |
| NLP-002-000006193 | to | NLP-002-000006193 |
| NLP-002-000006198 | to | NLP-002-000006199 |
| NLP-002-000006201 | to | NLP-002-000006206 |
| NLP-002-000006208 | to | NLP-002-000006213 |
| NLP-002-000006215 | to | NLP-002-000006215 |
| NLP-002-000006217 | to | NLP-002-000006220 |
| NLP-002-000006224 | to | NLP-002-000006226 |
| NLP-002-000006229 | to | NLP-002-000006229 |
| NLP-002-000006231 | to | NLP-002-000006240 |
| NLP-002-000006242 | to | NLP-002-000006242 |
| NLP-002-000006244 | to | NLP-002-000006245 |
| NLP-002-000006248 | to | NLP-002-000006248 |
| NLP-002-000006250 | to | NLP-002-000006250 |
| NLP-002-000006256 | to | NLP-002-000006256 |
| NLP-002-000006258 | to | NLP-002-000006258 |
| NLP-002-000006261 | to | NLP-002-000006281 |
| NLP-002-000006283 | to | NLP-002-000006290 |
| NLP-002-000006293 | to | NLP-002-000006294 |
| NLP-002-000006296 | to | NLP-002-000006296 |
| NLP-002-000006302 | to | NLP-002-000006305 |
| NLP-002-000006314 | to | NLP-002-000006314 |
| NLP-002-000006318 | to | NLP-002-000006318 |
| NLP-002-000006322 | to | NLP-002-000006332 |
| NLP-002-000006335 | to | NLP-002-000006336 |
| NLP-002-000006339 | to | NLP-002-000006339 |
| NLP-002-000006342 | to | NLP-002-000006346 |
| NLP-002-000006348 | to | NLP-002-000006351 |
| NLP-002-000006354 | to | NLP-002-000006355 |
| NLP-002-000006357 | to | NLP-002-000006357 |
| NLP-002-000006384 | to | NLP-002-000006384 |
| NLP-002-000006392 | to | NLP-002-000006392 |
| NLP-002-000006394 | to | NLP-002-000006396 |
| NLP-002-000006401 | to | NLP-002-000006401 |
| NLP-002-000006403 | to | NLP-002-000006403 |
| NLP-002-000006410 | to | NLP-002-000006410 |
| NLP-002-000006412 | to | NLP-002-000006419 |
| NLP-002-000006424 | to | NLP-002-000006428 |
| NLP-002-000006430 | to | NLP-002-000006430 |
| NLP-002-000006432 | to | NLP-002-000006436 |
| NLP-002-000006438 | to | NLP-002-000006440 |

| | | |
|---|---|---|
| NLP-002-000006442 | to | NLP-002-000006447 |
| NLP-002-000006455 | to | NLP-002-000006463 |
| NLP-002-000006467 | to | NLP-002-000006491 |
| NLP-002-000006493 | to | NLP-002-000006495 |
| NLP-002-000006497 | to | NLP-002-000006497 |
| NLP-002-000006509 | to | NLP-002-000006511 |
| NLP-002-000006513 | to | NLP-002-000006513 |
| NLP-002-000006516 | to | NLP-002-000006517 |
| NLP-002-000006519 | to | NLP-002-000006522 |
| NLP-002-000006524 | to | NLP-002-000006524 |
| NLP-002-000006526 | to | NLP-002-000006552 |
| NLP-002-000006555 | to | NLP-002-000006555 |
| NLP-002-000006558 | to | NLP-002-000006559 |
| NLP-002-000006576 | to | NLP-002-000006586 |
| NLP-002-000006597 | to | NLP-002-000006598 |
| NLP-002-000006664 | to | NLP-002-000006664 |
| NLP-002-000006667 | to | NLP-002-000006668 |
| NLP-002-000006671 | to | NLP-002-000006673 |
| NLP-002-000006681 | to | NLP-002-000006682 |
| NLP-002-000006684 | to | NLP-002-000006697 |
| NLP-002-000006700 | to | NLP-002-000006700 |
| NLP-002-000006705 | to | NLP-002-000006705 |
| NLP-002-000006708 | to | NLP-002-000006708 |
| NLP-002-000006719 | to | NLP-002-000006742 |
| NLP-002-000006745 | to | NLP-002-000006745 |
| NLP-002-000006747 | to | NLP-002-000006765 |
| NLP-002-000006767 | to | NLP-002-000006770 |
| NLP-002-000006773 | to | NLP-002-000006773 |
| NLP-002-000006775 | to | NLP-002-000006775 |
| NLP-002-000006777 | to | NLP-002-000006790 |
| NLP-002-000006792 | to | NLP-002-000006796 |
| NLP-002-000006799 | to | NLP-002-000006811 |
| NLP-002-000006813 | to | NLP-002-000006815 |
| NLP-002-000006820 | to | NLP-002-000006820 |
| NLP-002-000006824 | to | NLP-002-000006824 |
| NLP-002-000006828 | to | NLP-002-000006833 |
| NLP-002-000006836 | to | NLP-002-000006839 |
| NLP-002-000006841 | to | NLP-002-000006841 |
| NLP-002-000006845 | to | NLP-002-000006849 |
| NLP-002-000006852 | to | NLP-002-000006854 |
| NLP-002-000006856 | to | NLP-002-000006876 |
| NLP-002-000006878 | to | NLP-002-000006878 |
| NLP-002-000006880 | to | NLP-002-000006880 |

| | | |
|---|---|---|
| NLP-002-000006883 | to | NLP-002-000006885 |
| NLP-002-000006887 | to | NLP-002-000006905 |
| NLP-002-000006908 | to | NLP-002-000006912 |
| NLP-002-000006915 | to | NLP-002-000006923 |
| NLP-002-000006925 | to | NLP-002-000006925 |
| NLP-002-000006940 | to | NLP-002-000006944 |
| NLP-002-000006947 | to | NLP-002-000006950 |
| NLP-002-000006992 | to | NLP-002-000006994 |
| NLP-002-000006996 | to | NLP-002-000006998 |
| NLP-002-000007000 | to | NLP-002-000007001 |
| NLP-002-000007007 | to | NLP-002-000007008 |
| NLP-002-000007010 | to | NLP-002-000007014 |
| NLP-002-000007031 | to | NLP-002-000007035 |
| NLP-002-000007037 | to | NLP-002-000007039 |
| NLP-002-000007041 | to | NLP-002-000007041 |
| NLP-002-000007046 | to | NLP-002-000007047 |
| NLP-002-000007049 | to | NLP-002-000007056 |
| NLP-002-000007060 | to | NLP-002-000007062 |
| NLP-002-000007066 | to | NLP-002-000007079 |
| NLP-002-000007082 | to | NLP-002-000007087 |
| OLP-014-000000001 | to | OLP-014-000000019 |
| OLP-014-000000021 | to | OLP-014-000000027 |
| OLP-014-000000029 | to | OLP-014-000000030 |
| OLP-014-000000032 | to | OLP-014-000000035 |
| OLP-014-000000037 | to | OLP-014-000000044 |
| OLP-014-000000046 | to | OLP-014-000000051 |
| OLP-014-000000053 | to | OLP-014-000000071 |
| OLP-014-000000073 | to | OLP-014-000000090 |
| OLP-014-000000093 | to | OLP-014-000000098 |
| OLP-014-000000100 | to | OLP-014-000000104 |
| OLP-014-000000110 | to | OLP-014-000000115 |
| OLP-014-000000117 | to | OLP-014-000000132 |
| OLP-014-000000134 | to | OLP-014-000000147 |
| OLP-014-000000150 | to | OLP-014-000000154 |
| OLP-014-000000156 | to | OLP-014-000000160 |
| OLP-014-000000163 | to | OLP-014-000000185 |
| OLP-014-000000187 | to | OLP-014-000000187 |
| OLP-014-000000190 | to | OLP-014-000000215 |
| OLP-014-000000219 | to | OLP-014-000000232 |
| OLP-014-000000234 | to | OLP-014-000000247 |
| OLP-014-000000253 | to | OLP-014-000000270 |
| OLP-014-000000274 | to | OLP-014-000000276 |
| OLP-014-000000278 | to | OLP-014-000000281 |

| | | |
|---|---|---|
| OLP-014-000000285 | to | OLP-014-000000286 |
| OLP-014-000000288 | to | OLP-014-000000288 |
| OLP-014-000000290 | to | OLP-014-000000290 |
| OLP-014-000000292 | to | OLP-014-000000292 |
| OLP-014-000000294 | to | OLP-014-000000295 |
| OLP-014-000000298 | to | OLP-014-000000303 |
| OLP-014-000000305 | to | OLP-014-000000305 |
| OLP-014-000000307 | to | OLP-014-000000327 |
| OLP-014-000000329 | to | OLP-014-000000329 |
| OLP-014-000000332 | to | OLP-014-000000333 |
| OLP-014-000000335 | to | OLP-014-000000335 |
| OLP-014-000000337 | to | OLP-014-000000346 |
| OLP-014-000000348 | to | OLP-014-000000353 |
| OLP-014-000000355 | to | OLP-014-000000360 |
| OLP-014-000000363 | to | OLP-014-000000364 |
| OLP-014-000000366 | to | OLP-014-000000376 |
| OLP-014-000000379 | to | OLP-014-000000402 |
| OLP-014-000000404 | to | OLP-014-000000408 |
| OLP-014-000000411 | to | OLP-014-000000425 |
| OLP-014-000000427 | to | OLP-014-000000429 |
| OLP-014-000000431 | to | OLP-014-000000452 |
| OLP-014-000000455 | to | OLP-014-000000457 |
| OLP-014-000000459 | to | OLP-014-000000470 |
| OLP-014-000000474 | to | OLP-014-000000477 |
| OLP-014-000000479 | to | OLP-014-000000487 |
| OLP-014-000000489 | to | OLP-014-000000490 |
| OLP-014-000000492 | to | OLP-014-000000493 |
| OLP-014-000000496 | to | OLP-014-000000496 |
| OLP-014-000000498 | to | OLP-014-000000502 |
| OLP-014-000000504 | to | OLP-014-000000507 |
| OLP-014-000000509 | to | OLP-014-000000509 |
| OLP-014-000000512 | to | OLP-014-000000518 |
| OLP-014-000000520 | to | OLP-014-000000520 |
| OLP-014-000000523 | to | OLP-014-000000524 |
| OLP-014-000000526 | to | OLP-014-000000529 |
| OLP-014-000000533 | to | OLP-014-000000534 |
| OLP-014-000000537 | to | OLP-014-000000540 |
| OLP-014-000000542 | to | OLP-014-000000543 |
| OLP-014-000000545 | to | OLP-014-000000551 |
| OLP-014-000000553 | to | OLP-014-000000556 |
| OLP-014-000000559 | to | OLP-014-000000559 |
| OLP-014-000000561 | to | OLP-014-000000568 |
| OLP-014-000000570 | to | OLP-014-000000570 |

| | | |
|---|---|---|
| OLP-014-000000574 | to | OLP-014-000000576 |
| OLP-014-000000578 | to | OLP-014-000000578 |
| OLP-014-000000580 | to | OLP-014-000000581 |
| OLP-014-000000583 | to | OLP-014-000000588 |
| OLP-014-000000590 | to | OLP-014-000000590 |
| OLP-014-000000592 | to | OLP-014-000000600 |
| OLP-014-000000602 | to | OLP-014-000000603 |
| OLP-014-000000605 | to | OLP-014-000000608 |
| OLP-014-000000610 | to | OLP-014-000000613 |
| OLP-014-000000615 | to | OLP-014-000000621 |
| OLP-014-000000623 | to | OLP-014-000000632 |
| OLP-014-000000634 | to | OLP-014-000000637 |
| OLP-014-000000640 | to | OLP-014-000000640 |
| OLP-014-000000642 | to | OLP-014-000000647 |
| OLP-014-000000649 | to | OLP-014-000000651 |
| OLP-014-000000653 | to | OLP-014-000000654 |
| OLP-014-000000661 | to | OLP-014-000000661 |
| OLP-014-000000663 | to | OLP-014-000000670 |
| OLP-014-000000672 | to | OLP-014-000000672 |
| OLP-014-000000674 | to | OLP-014-000000680 |
| OLP-014-000000682 | to | OLP-014-000000707 |
| OLP-014-000000709 | to | OLP-014-000000711 |
| OLP-014-000000713 | to | OLP-014-000000715 |
| OLP-014-000000717 | to | OLP-014-000000718 |
| OLP-014-000000720 | to | OLP-014-000000725 |
| OLP-014-000000727 | to | OLP-014-000000733 |
| OLP-014-000000735 | to | OLP-014-000000735 |
| OLP-014-000000737 | to | OLP-014-000000747 |
| OLP-014-000000749 | to | OLP-014-000000752 |
| OLP-014-000000754 | to | OLP-014-000000764 |
| OLP-014-000000766 | to | OLP-014-000000771 |
| OLP-014-000000773 | to | OLP-014-000000773 |
| OLP-014-000000775 | to | OLP-014-000000778 |
| OLP-014-000000780 | to | OLP-014-000000790 |
| OLP-014-000000794 | to | OLP-014-000000798 |
| OLP-014-000000800 | to | OLP-014-000000802 |
| OLP-014-000000804 | to | OLP-014-000000804 |
| OLP-014-000000806 | to | OLP-014-000000822 |
| OLP-014-000000824 | to | OLP-014-000000847 |
| OLP-014-000000849 | to | OLP-014-000000866 |
| OLP-014-000000869 | to | OLP-014-000000886 |
| OLP-014-000000888 | to | OLP-014-000000899 |
| OLP-014-000000901 | to | OLP-014-000000932 |

| | | |
|---|---|---|
| OLP-014-000000935 | to | OLP-014-000000942 |
| OLP-014-000000944 | to | OLP-014-000000993 |
| OLP-014-000000995 | to | OLP-014-000001007 |
| OLP-014-000001009 | to | OLP-014-000001013 |
| OLP-014-000001015 | to | OLP-014-000001016 |
| OLP-014-000001018 | to | OLP-014-000001030 |
| OLP-014-000001032 | to | OLP-014-000001032 |
| OLP-014-000001034 | to | OLP-014-000001037 |
| OLP-014-000001039 | to | OLP-014-000001049 |
| OLP-014-000001051 | to | OLP-014-000001051 |
| OLP-014-000001053 | to | OLP-014-000001053 |
| OLP-014-000001055 | to | OLP-014-000001056 |
| OLP-014-000001058 | to | OLP-014-000001063 |
| OLP-014-000001065 | to | OLP-014-000001138 |
| OLP-014-000001140 | to | OLP-014-000001156 |
| OLP-014-000001158 | to | OLP-014-000001158 |
| OLP-014-000001161 | to | OLP-014-000001161 |
| OLP-014-000001163 | to | OLP-014-000001168 |
| OLP-014-000001170 | to | OLP-014-000001183 |
| OLP-014-000001185 | to | OLP-014-000001193 |
| OLP-014-000001195 | to | OLP-014-000001207 |
| OLP-014-000001209 | to | OLP-014-000001218 |
| OLP-014-000001220 | to | OLP-014-000001240 |
| OLP-014-000001242 | to | OLP-014-000001244 |
| OLP-014-000001246 | to | OLP-014-000001273 |
| OLP-014-000001275 | to | OLP-014-000001298 |
| OLP-014-000001300 | to | OLP-014-000001320 |
| OLP-014-000001322 | to | OLP-014-000001348 |
| OLP-014-000001350 | to | OLP-014-000001356 |
| OLP-014-000001359 | to | OLP-014-000001359 |
| OLP-014-000001361 | to | OLP-014-000001371 |
| OLP-014-000001373 | to | OLP-014-000001379 |
| OLP-014-000001382 | to | OLP-014-000001399 |
| OLP-014-000001406 | to | OLP-014-000001414 |
| OLP-014-000001417 | to | OLP-014-000001419 |
| OLP-014-000001421 | to | OLP-014-000001422 |
| OLP-014-000001424 | to | OLP-014-000001425 |
| OLP-014-000001428 | to | OLP-014-000001539 |
| OLP-014-000001544 | to | OLP-014-000001565 |
| OLP-014-000001571 | to | OLP-014-000001606 |
| OLP-014-000001614 | to | OLP-014-000001642 |
| OLP-014-000001644 | to | OLP-014-000001647 |
| OLP-014-000001649 | to | OLP-014-000001698 |

| | | |
|---|---|---|
| OLP-014-000001700 | to | OLP-014-000001700 |
| OLP-014-000001702 | to | OLP-014-000001816 |
| OLP-014-000001818 | to | OLP-014-000001833 |
| OLP-014-000001835 | to | OLP-014-000001836 |
| OLP-014-000001844 | to | OLP-014-000001844 |
| OLP-014-000001850 | to | OLP-014-000001850 |
| OLP-014-000001852 | to | OLP-014-000001862 |
| OLP-014-000001865 | to | OLP-014-000001908 |
| OLP-014-000001913 | to | OLP-014-000001973 |
| OLP-014-000001975 | to | OLP-014-000001980 |
| OLP-014-000002024 | to | OLP-014-000002024 |
| OLP-014-000002039 | to | OLP-014-000002039 |
| OLP-014-000002042 | to | OLP-014-000002092 |
| OLP-014-000002094 | to | OLP-014-000002189 |
| OLP-014-000002191 | to | OLP-014-000002227 |
| OLP-014-000002229 | to | OLP-014-000002239 |
| OLP-014-000002242 | to | OLP-014-000002243 |
| OLP-014-000002246 | to | OLP-014-000002247 |
| OLP-014-000002249 | to | OLP-014-000002249 |
| OLP-014-000002251 | to | OLP-014-000002257 |
| OLP-014-000002259 | to | OLP-014-000002260 |
| OLP-014-000002262 | to | OLP-014-000002274 |
| OLP-014-000002279 | to | OLP-014-000002279 |
| OLP-014-000002284 | to | OLP-014-000002359 |
| OLP-014-000002365 | to | OLP-014-000002405 |
| OLP-014-000002408 | to | OLP-014-000002408 |
| OLP-014-000002410 | to | OLP-014-000002410 |
| OLP-014-000002413 | to | OLP-014-000002413 |
| OLP-014-000002416 | to | OLP-014-000002434 |
| OLP-014-000002436 | to | OLP-014-000002472 |
| OLP-014-000002474 | to | OLP-014-000002539 |
| OLP-014-000002541 | to | OLP-014-000002564 |
| OLP-014-000002566 | to | OLP-014-000002575 |
| OLP-014-000002578 | to | OLP-014-000002597 |
| OLP-014-000002599 | to | OLP-014-000002612 |
| OLP-014-000002615 | to | OLP-014-000002627 |
| OLP-014-000002630 | to | OLP-014-000002653 |
| OLP-014-000002655 | to | OLP-014-000002668 |
| OLP-014-000002670 | to | OLP-014-000002670 |
| OLP-014-000002673 | to | OLP-014-000002678 |
| OLP-014-000002680 | to | OLP-014-000002690 |
| OLP-014-000002693 | to | OLP-014-000002721 |
| OLP-014-000002723 | to | OLP-014-000002729 |

| | | |
|---|---|---|
| OLP-014-000002743 | to | OLP-014-000002743 |
| OLP-014-000002751 | to | OLP-014-000002759 |
| OLP-014-000002762 | to | OLP-014-000002762 |
| OLP-014-000002764 | to | OLP-014-000002764 |
| OLP-014-000002773 | to | OLP-014-000002775 |
| OLP-014-000002777 | to | OLP-014-000002840 |
| OLP-014-000002842 | to | OLP-014-000002847 |
| OLP-014-000002850 | to | OLP-014-000002851 |
| OLP-014-000002853 | to | OLP-014-000002889 |
| OLP-014-000002891 | to | OLP-014-000002891 |
| OLP-014-000002893 | to | OLP-014-000002912 |
| OLP-014-000002914 | to | OLP-014-000002914 |
| OLP-014-000002916 | to | OLP-014-000002916 |
| OLP-014-000002920 | to | OLP-014-000002920 |
| OLP-014-000002923 | to | OLP-014-000002946 |
| OLP-014-000002950 | to | OLP-014-000003054 |
| OLP-014-000003056 | to | OLP-014-000003076 |
| OLP-014-000003078 | to | OLP-014-000003113 |
| OLP-014-000003115 | to | OLP-014-000003115 |
| OLP-014-000003131 | to | OLP-014-000003131 |
| OLP-014-000003133 | to | OLP-014-000003141 |
| OLP-014-000003143 | to | OLP-014-000003152 |
| OLP-014-000003155 | to | OLP-014-000003158 |
| OLP-014-000003160 | to | OLP-014-000003180 |
| OLP-014-000003182 | to | OLP-014-000003250 |
| OLP-014-000003252 | to | OLP-014-000003279 |
| OLP-014-000003287 | to | OLP-014-000003287 |
| OLP-014-000003290 | to | OLP-014-000003290 |
| OLP-014-000003292 | to | OLP-014-000003294 |
| OLP-014-000003297 | to | OLP-014-000003298 |
| OLP-014-000003302 | to | OLP-014-000003302 |
| OLP-014-000003306 | to | OLP-014-000003306 |
| OLP-014-000003309 | to | OLP-014-000003309 |
| OLP-014-000003311 | to | OLP-014-000003327 |
| OLP-014-000003332 | to | OLP-014-000003342 |
| OLP-014-000003344 | to | OLP-014-000003344 |
| OLP-014-000003346 | to | OLP-014-000003346 |
| OLP-014-000003348 | to | OLP-014-000003352 |
| OLP-014-000003354 | to | OLP-014-000003372 |
| OLP-014-000003374 | to | OLP-014-000003374 |
| OLP-014-000003376 | to | OLP-014-000003376 |
| OLP-014-000003378 | to | OLP-014-000003379 |
| OLP-014-000003381 | to | OLP-014-000003401 |

| | | |
|---|---|---|
| OLP-014-000003403 | to | OLP-014-000003406 |
| OLP-014-000003408 | to | OLP-014-000003460 |
| OLP-014-000003462 | to | OLP-014-000003478 |
| OLP-014-000003480 | to | OLP-014-000003521 |
| OLP-014-000003525 | to | OLP-014-000003542 |
| OLP-014-000003544 | to | OLP-014-000003592 |
| OLP-014-000003595 | to | OLP-014-000003606 |
| OLP-014-000003653 | to | OLP-014-000003706 |
| OLP-014-000003711 | to | OLP-014-000003869 |
| OLP-014-000003872 | to | OLP-014-000003965 |
| OLP-014-000003969 | to | OLP-014-000003969 |
| OLP-014-000003971 | to | OLP-014-000003971 |
| OLP-014-000003974 | to | OLP-014-000003974 |
| OLP-014-000003976 | to | OLP-014-000003978 |
| OLP-014-000003980 | to | OLP-014-000004027 |
| OLP-014-000004030 | to | OLP-014-000004030 |
| OLP-014-000004032 | to | OLP-014-000004032 |
| OLP-014-000004034 | to | OLP-014-000004035 |
| OLP-014-000004037 | to | OLP-014-000004038 |
| OLP-014-000004040 | to | OLP-014-000004041 |
| OLP-014-000004043 | to | OLP-014-000004044 |
| OLP-014-000004046 | to | OLP-014-000004048 |
| OLP-014-000004050 | to | OLP-014-000004051 |
| OLP-014-000004053 | to | OLP-014-000004053 |
| OLP-014-000004055 | to | OLP-014-000004195 |
| OLP-014-000004197 | to | OLP-014-000004197 |
| OLP-014-000004212 | to | OLP-014-000004214 |
| OLP-014-000004216 | to | OLP-014-000004220 |
| OLP-014-000004224 | to | OLP-014-000004227 |
| OLP-014-000004238 | to | OLP-014-000004238 |
| OLP-014-000004240 | to | OLP-014-000004240 |
| OLP-014-000004269 | to | OLP-014-000004289 |
| OLP-014-000004291 | to | OLP-014-000004291 |
| OLP-014-000004293 | to | OLP-014-000004301 |
| OLP-014-000004307 | to | OLP-014-000004318 |
| OLP-014-000004320 | to | OLP-014-000004320 |
| OLP-014-000004322 | to | OLP-014-000004322 |
| OLP-014-000004324 | to | OLP-014-000004325 |
| OLP-014-000004327 | to | OLP-014-000004329 |
| OLP-014-000004331 | to | OLP-014-000004496 |
| OLP-014-000004503 | to | OLP-014-000004503 |
| OLP-014-000004513 | to | OLP-014-000004602 |
| OLP-014-000004621 | to | OLP-014-000004624 |

| | | |
|---|---|---|
| OLP-014-000004629 | to | OLP-014-000004666 |
| OLP-014-000004669 | to | OLP-014-000004669 |
| OLP-014-000004673 | to | OLP-014-000004673 |
| OLP-014-000004685 | to | OLP-014-000004769 |
| OLP-014-000004801 | to | OLP-014-000004839 |
| OLP-014-000004842 | to | OLP-014-000004858 |
| OLP-014-000004860 | to | OLP-014-000004866 |
| OLP-014-000004868 | to | OLP-014-000004899 |
| OLP-014-000004903 | to | OLP-014-000004911 |
| OLP-014-000004913 | to | OLP-014-000004918 |
| OLP-014-000004920 | to | OLP-014-000004931 |
| OLP-014-000004934 | to | OLP-014-000004934 |
| OLP-014-000004966 | to | OLP-014-000005038 |
| OLP-014-000005040 | to | OLP-014-000005044 |
| OLP-014-000005046 | to | OLP-014-000005053 |
| OLP-014-000005055 | to | OLP-014-000005055 |
| OLP-014-000005057 | to | OLP-014-000005057 |
| OLP-014-000005060 | to | OLP-014-000005060 |
| OLP-014-000005063 | to | OLP-014-000005138 |
| OLP-014-000005146 | to | OLP-014-000005151 |
| OLP-014-000005153 | to | OLP-014-000005175 |
| OLP-014-000005178 | to | OLP-014-000005178 |
| OLP-014-000005211 | to | OLP-014-000005223 |
| OLP-014-000005225 | to | OLP-014-000005226 |
| OLP-014-000005228 | to | OLP-014-000005308 |
| OLP-014-000005310 | to | OLP-014-000005366 |
| OLP-014-000005368 | to | OLP-014-000005442 |
| OLP-014-000005455 | to | OLP-014-000005477 |
| OLP-014-000005479 | to | OLP-014-000005481 |
| OLP-014-000005483 | to | OLP-014-000005484 |
| OLP-014-000005491 | to | OLP-014-000005504 |
| OLP-014-000005506 | to | OLP-014-000005532 |
| OLP-014-000005536 | to | OLP-014-000005540 |
| OLP-014-000005545 | to | OLP-014-000005546 |
| OLP-014-000005555 | to | OLP-014-000005568 |
| OLP-014-000005570 | to | OLP-014-000005631 |
| OLP-014-000005633 | to | OLP-014-000005633 |
| OLP-014-000005635 | to | OLP-014-000005653 |
| OLP-015-000000001 | to | OLP-015-000000002 |
| OLP-015-000000004 | to | OLP-015-000000006 |
| OLP-015-000000009 | to | OLP-015-000000013 |
| OLP-015-000000015 | to | OLP-015-000000032 |
| OLP-015-000000035 | to | OLP-015-000000036 |

| | | |
|---|---|---|
| OLP-015-000000038 | to | OLP-015-000000038 |
| OLP-015-000000040 | to | OLP-015-000000041 |
| OLP-015-000000043 | to | OLP-015-000000043 |
| OLP-015-000000046 | to | OLP-015-000000046 |
| OLP-015-000000049 | to | OLP-015-000000058 |
| OLP-015-000000060 | to | OLP-015-000000061 |
| OLP-015-000000063 | to | OLP-015-000000064 |
| OLP-015-000000066 | to | OLP-015-000000066 |
| OLP-015-000000069 | to | OLP-015-000000071 |
| OLP-015-000000073 | to | OLP-015-000000076 |
| OLP-015-000000078 | to | OLP-015-000000099 |
| OLP-015-000000101 | to | OLP-015-000000102 |
| OLP-015-000000104 | to | OLP-015-000000105 |
| OLP-015-000000107 | to | OLP-015-000000108 |
| OLP-015-000000110 | to | OLP-015-000000114 |
| OLP-015-000000118 | to | OLP-015-000000132 |
| OLP-015-000000134 | to | OLP-015-000000142 |
| OLP-015-000000144 | to | OLP-015-000000144 |
| OLP-015-000000146 | to | OLP-015-000000152 |
| OLP-015-000000154 | to | OLP-015-000000156 |
| OLP-015-000000158 | to | OLP-015-000000160 |
| OLP-015-000000162 | to | OLP-015-000000162 |
| OLP-015-000000164 | to | OLP-015-000000173 |
| OLP-015-000000175 | to | OLP-015-000000186 |
| OLP-015-000000188 | to | OLP-015-000000193 |
| OLP-015-000000195 | to | OLP-015-000000204 |
| OLP-015-000000206 | to | OLP-015-000000239 |
| OLP-015-000000243 | to | OLP-015-000000244 |
| OLP-015-000000247 | to | OLP-015-000000250 |
| OLP-015-000000255 | to | OLP-015-000000257 |
| OLP-015-000000259 | to | OLP-015-000000259 |
| OLP-015-000000262 | to | OLP-015-000000262 |
| OLP-015-000000264 | to | OLP-015-000000267 |
| OLP-015-000000269 | to | OLP-015-000000274 |
| OLP-015-000000276 | to | OLP-015-000000310 |
| OLP-015-000000312 | to | OLP-015-000000316 |
| OLP-015-000000318 | to | OLP-015-000000328 |
| OLP-015-000000331 | to | OLP-015-000000335 |
| OLP-015-000000337 | to | OLP-015-000000344 |
| OLP-015-000000346 | to | OLP-015-000000346 |
| OLP-015-000000351 | to | OLP-015-000000367 |
| OLP-015-000000369 | to | OLP-015-000000370 |
| OLP-015-000000372 | to | OLP-015-000000372 |

| | | |
|---|---|---|
| OLP-015-000000374 | to | OLP-015-000000375 |
| OLP-015-000000377 | to | OLP-015-000000381 |
| OLP-015-000000384 | to | OLP-015-000000384 |
| OLP-015-000000386 | to | OLP-015-000000396 |
| OLP-015-000000398 | to | OLP-015-000000408 |
| OLP-015-000000410 | to | OLP-015-000000410 |
| OLP-015-000000414 | to | OLP-015-000000414 |
| OLP-015-000000416 | to | OLP-015-000000416 |
| OLP-015-000000419 | to | OLP-015-000000426 |
| OLP-015-000000429 | to | OLP-015-000000433 |
| OLP-015-000000435 | to | OLP-015-000000435 |
| OLP-015-000000437 | to | OLP-015-000000437 |
| OLP-015-000000439 | to | OLP-015-000000440 |
| OLP-015-000000447 | to | OLP-015-000000458 |
| OLP-015-000000460 | to | OLP-015-000000464 |
| OLP-015-000000466 | to | OLP-015-000000468 |
| OLP-015-000000470 | to | OLP-015-000000471 |
| OLP-015-000000473 | to | OLP-015-000000487 |
| OLP-015-000000489 | to | OLP-015-000000495 |
| OLP-015-000000497 | to | OLP-015-000000512 |
| OLP-015-000000514 | to | OLP-015-000000519 |
| OLP-015-000000521 | to | OLP-015-000000534 |
| OLP-015-000000536 | to | OLP-015-000000549 |
| OLP-015-000000551 | to | OLP-015-000000571 |
| OLP-015-000000573 | to | OLP-015-000000598 |
| OLP-015-000000600 | to | OLP-015-000000653 |
| OLP-015-000000655 | to | OLP-015-000000656 |
| OLP-015-000000658 | to | OLP-015-000000672 |
| OLP-015-000000675 | to | OLP-015-000000676 |
| OLP-015-000000678 | to | OLP-015-000000721 |
| OLP-015-000000723 | to | OLP-015-000000724 |
| OLP-015-000000726 | to | OLP-015-000000728 |
| OLP-015-000000730 | to | OLP-015-000000741 |
| OLP-015-000000743 | to | OLP-015-000000749 |
| OLP-015-000000751 | to | OLP-015-000000756 |
| OLP-015-000000758 | to | OLP-015-000000761 |
| OLP-015-000000763 | to | OLP-015-000000763 |
| OLP-015-000000765 | to | OLP-015-000000767 |
| OLP-015-000000769 | to | OLP-015-000000769 |
| OLP-015-000000771 | to | OLP-015-000000783 |
| OLP-015-000000785 | to | OLP-015-000000799 |
| OLP-015-000000801 | to | OLP-015-000000806 |
| OLP-015-000000808 | to | OLP-015-000000818 |

132

| | | |
|---|---|---|
| OLP-015-000000820 | to | OLP-015-000000821 |
| OLP-015-000000823 | to | OLP-015-000000830 |
| OLP-015-000000832 | to | OLP-015-000000844 |
| OLP-015-000000846 | to | OLP-015-000000849 |
| OLP-015-000000851 | to | OLP-015-000000855 |
| OLP-015-000000857 | to | OLP-015-000000871 |
| OLP-015-000000873 | to | OLP-015-000000886 |
| OLP-015-000000889 | to | OLP-015-000000889 |
| OLP-015-000000891 | to | OLP-015-000000896 |
| OLP-015-000000898 | to | OLP-015-000000901 |
| OLP-015-000000903 | to | OLP-015-000000908 |
| OLP-015-000000912 | to | OLP-015-000000929 |
| OLP-015-000000932 | to | OLP-015-000000943 |
| OLP-015-000000948 | to | OLP-015-000000948 |
| OLP-015-000000952 | to | OLP-015-000000952 |
| OLP-015-000000954 | to | OLP-015-000000959 |
| OLP-015-000000961 | to | OLP-015-000000968 |
| OLP-015-000000970 | to | OLP-015-000000975 |
| OLP-015-000000977 | to | OLP-015-000000993 |
| OLP-015-000000996 | to | OLP-015-000000998 |
| OLP-015-000001000 | to | OLP-015-000001004 |
| OLP-015-000001007 | to | OLP-015-000001011 |
| OLP-015-000001013 | to | OLP-015-000001019 |
| OLP-015-000001021 | to | OLP-015-000001030 |
| OLP-015-000001032 | to | OLP-015-000001035 |
| OLP-015-000001051 | to | OLP-015-000001057 |
| OLP-015-000001060 | to | OLP-015-000001062 |
| OLP-015-000001071 | to | OLP-015-000001102 |
| OLP-015-000001104 | to | OLP-015-000001106 |
| OLP-015-000001112 | to | OLP-015-000001115 |
| OLP-015-000001117 | to | OLP-015-000001160 |
| OLP-015-000001171 | to | OLP-015-000001175 |
| OLP-015-000001180 | to | OLP-015-000001182 |
| OLP-015-000001186 | to | OLP-015-000001192 |
| OLP-015-000001194 | to | OLP-015-000001199 |
| OLP-015-000001201 | to | OLP-015-000001221 |
| OLP-015-000001224 | to | OLP-015-000001225 |
| OLP-015-000001228 | to | OLP-015-000001228 |
| OLP-015-000001230 | to | OLP-015-000001240 |
| OLP-015-000001250 | to | OLP-015-000001250 |
| OLP-015-000001253 | to | OLP-015-000001259 |
| OLP-015-000001264 | to | OLP-015-000001265 |
| OLP-015-000001275 | to | OLP-015-000001279 |

| | | |
|---|---|---|
| OLP-015-000001281 | to | OLP-015-000001281 |
| OLP-015-000001283 | to | OLP-015-000001303 |
| OLP-015-000001305 | to | OLP-015-000001318 |
| OLP-015-000001320 | to | OLP-015-000001343 |
| OLP-015-000001345 | to | OLP-015-000001350 |
| OLP-015-000001352 | to | OLP-015-000001352 |
| OLP-015-000001354 | to | OLP-015-000001354 |
| OLP-015-000001359 | to | OLP-015-000001374 |
| OLP-015-000001381 | to | OLP-015-000001383 |
| OLP-015-000001385 | to | OLP-015-000001392 |
| OLP-015-000001394 | to | OLP-015-000001397 |
| OLP-015-000001399 | to | OLP-015-000001399 |
| OLP-015-000001401 | to | OLP-015-000001421 |
| OLP-015-000001423 | to | OLP-015-000001423 |
| OLP-015-000001426 | to | OLP-015-000001478 |
| OLP-015-000001485 | to | OLP-015-000001487 |
| OLP-015-000001489 | to | OLP-015-000001490 |
| OLP-015-000001493 | to | OLP-015-000001497 |
| OLP-015-000001501 | to | OLP-015-000001511 |
| OLP-015-000001513 | to | OLP-015-000001517 |
| OLP-015-000001520 | to | OLP-015-000001530 |
| OLP-015-000001535 | to | OLP-015-000001544 |
| OLP-015-000001548 | to | OLP-015-000001548 |
| OLP-015-000001570 | to | OLP-015-000001572 |
| OLP-015-000001577 | to | OLP-015-000001579 |
| OLP-015-000001582 | to | OLP-015-000001584 |
| OLP-015-000001588 | to | OLP-015-000001618 |
| OLP-015-000001620 | to | OLP-015-000001633 |
| OLP-015-000001637 | to | OLP-015-000001656 |
| OLP-015-000001658 | to | OLP-015-000001667 |
| OLP-015-000001669 | to | OLP-015-000001675 |
| OLP-015-000001680 | to | OLP-015-000001686 |
| OLP-015-000001688 | to | OLP-015-000001688 |
| OLP-015-000001690 | to | OLP-015-000001700 |
| OLP-015-000001703 | to | OLP-015-000001704 |
| OLP-015-000001716 | to | OLP-015-000001716 |
| OLP-015-000001723 | to | OLP-015-000001729 |
| OLP-015-000001731 | to | OLP-015-000001731 |
| OLP-015-000001734 | to | OLP-015-000001737 |
| OLP-015-000001739 | to | OLP-015-000001740 |
| OLP-015-000001746 | to | OLP-015-000001748 |
| OLP-015-000001753 | to | OLP-015-000001755 |
| OLP-015-000001757 | to | OLP-015-000001757 |

| | | |
|---|---|---|
| OLP-015-000001759 | to | OLP-015-000001769 |
| OLP-015-000001771 | to | OLP-015-000001786 |
| OLP-015-000001790 | to | OLP-015-000001809 |
| OLP-015-000001814 | to | OLP-015-000001814 |
| OLP-015-000001817 | to | OLP-015-000001820 |
| OLP-015-000001826 | to | OLP-015-000001847 |
| OLP-015-000001849 | to | OLP-015-000001866 |
| OLP-015-000001869 | to | OLP-015-000001880 |
| OLP-015-000001882 | to | OLP-015-000001882 |
| OLP-015-000001884 | to | OLP-015-000001887 |
| OLP-015-000001899 | to | OLP-015-000001908 |
| OLP-015-000001912 | to | OLP-015-000001919 |
| OLP-015-000001921 | to | OLP-015-000001923 |
| OLP-015-000001926 | to | OLP-015-000001951 |
| OLP-015-000001953 | to | OLP-015-000001955 |
| OLP-015-000001958 | to | OLP-015-000001961 |
| OLP-015-000001963 | to | OLP-015-000001970 |
| OLP-015-000001972 | to | OLP-015-000001980 |
| OLP-015-000001982 | to | OLP-015-000001990 |
| OLP-015-000001992 | to | OLP-015-000002003 |
| OLP-015-000002005 | to | OLP-015-000002007 |
| OLP-015-000002009 | to | OLP-015-000002010 |
| OLP-015-000002018 | to | OLP-015-000002024 |
| OLP-015-000002032 | to | OLP-015-000002032 |
| OLP-015-000002034 | to | OLP-015-000002034 |
| OLP-015-000002045 | to | OLP-015-000002047 |
| OLP-015-000002051 | to | OLP-015-000002053 |
| OLP-015-000002056 | to | OLP-015-000002056 |
| OLP-015-000002059 | to | OLP-015-000002065 |
| OLP-015-000002067 | to | OLP-015-000002071 |
| OLP-015-000002075 | to | OLP-015-000002076 |
| OLP-015-000002078 | to | OLP-015-000002078 |
| OLP-015-000002080 | to | OLP-015-000002083 |
| OLP-015-000002085 | to | OLP-015-000002085 |
| OLP-015-000002087 | to | OLP-015-000002088 |
| OLP-015-000002090 | to | OLP-015-000002093 |
| OLP-015-000002096 | to | OLP-015-000002098 |
| OLP-015-000002102 | to | OLP-015-000002117 |
| OLP-015-000002120 | to | OLP-015-000002121 |
| OLP-015-000002123 | to | OLP-015-000002134 |
| OLP-015-000002141 | to | OLP-015-000002141 |
| OLP-015-000002147 | to | OLP-015-000002147 |
| OLP-015-000002150 | to | OLP-015-000002154 |

| | | |
|---|---|---|
| OLP-015-000002163 | to | OLP-015-000002177 |
| OLP-015-000002180 | to | OLP-015-000002180 |
| OLP-015-000002187 | to | OLP-015-000002187 |
| OLP-015-000002196 | to | OLP-015-000002198 |
| OLP-015-000002201 | to | OLP-015-000002203 |
| OLP-015-000002205 | to | OLP-015-000002210 |
| OLP-015-000002214 | to | OLP-015-000002215 |
| OLP-015-000002218 | to | OLP-015-000002223 |
| OLP-015-000002227 | to | OLP-015-000002227 |
| OLP-015-000002231 | to | OLP-015-000002233 |
| OLP-015-000002236 | to | OLP-015-000002240 |
| OLP-015-000002242 | to | OLP-015-000002242 |
| OLP-015-000002244 | to | OLP-015-000002248 |
| OLP-015-000002250 | to | OLP-015-000002251 |
| OLP-015-000002255 | to | OLP-015-000002271 |
| OLP-015-000002278 | to | OLP-015-000002285 |
| OLP-015-000002288 | to | OLP-015-000002291 |
| OLP-015-000002293 | to | OLP-015-000002298 |
| OLP-015-000002301 | to | OLP-015-000002301 |
| OLP-015-000002306 | to | OLP-015-000002307 |
| OLP-015-000002314 | to | OLP-015-000002321 |
| OLP-015-000002323 | to | OLP-015-000002343 |
| OLP-015-000002345 | to | OLP-015-000002346 |
| OLP-015-000002350 | to | OLP-015-000002351 |
| OLP-015-000002356 | to | OLP-015-000002361 |
| OLP-015-000002364 | to | OLP-015-000002376 |
| OLP-015-000002378 | to | OLP-015-000002382 |
| OLP-015-000002384 | to | OLP-015-000002389 |
| OLP-015-000002391 | to | OLP-015-000002407 |
| OLP-015-000002409 | to | OLP-015-000002415 |
| OLP-015-000002417 | to | OLP-015-000002419 |
| OLP-015-000002423 | to | OLP-015-000002429 |
| OLP-015-000002432 | to | OLP-015-000002433 |
| OLP-015-000002438 | to | OLP-015-000002438 |
| OLP-015-000002442 | to | OLP-015-000002444 |
| OLP-015-000002447 | to | OLP-015-000002447 |
| OLP-015-000002459 | to | OLP-015-000002460 |
| OLP-015-000002462 | to | OLP-015-000002468 |
| OLP-015-000002471 | to | OLP-015-000002473 |
| OLP-015-000002475 | to | OLP-015-000002479 |
| OLP-015-000002481 | to | OLP-015-000002483 |
| OLP-015-000002485 | to | OLP-015-000002500 |
| OLP-015-000002504 | to | OLP-015-000002507 |

| | | |
|---|---|---|
| OLP-015-000002509 | to | OLP-015-000002510 |
| OLP-015-000002512 | to | OLP-015-000002514 |
| OLP-015-000002517 | to | OLP-015-000002518 |
| OLP-015-000002521 | to | OLP-015-000002521 |
| OLP-015-000002525 | to | OLP-015-000002525 |
| OLP-015-000002529 | to | OLP-015-000002529 |
| OLP-015-000002536 | to | OLP-015-000002537 |
| OLP-015-000002540 | to | OLP-015-000002549 |
| OLP-015-000002551 | to | OLP-015-000002553 |
| OLP-015-000002555 | to | OLP-015-000002561 |
| OLP-015-000002563 | to | OLP-015-000002573 |
| OLP-015-000002575 | to | OLP-015-000002584 |
| OLP-015-000002586 | to | OLP-015-000002590 |
| OLP-015-000002592 | to | OLP-015-000002599 |
| OLP-015-000002601 | to | OLP-015-000002602 |
| OLP-015-000002611 | to | OLP-015-000002617 |
| OLP-015-000002620 | to | OLP-015-000002620 |
| OLP-015-000002622 | to | OLP-015-000002622 |
| OLP-015-000002624 | to | OLP-015-000002633 |
| OLP-015-000002636 | to | OLP-015-000002641 |
| OLP-015-000002643 | to | OLP-015-000002648 |
| OLP-015-000002650 | to | OLP-015-000002652 |
| OLP-015-000002654 | to | OLP-015-000002658 |
| OLP-015-000002660 | to | OLP-015-000002681 |
| OLP-015-000002683 | to | OLP-015-000002684 |
| OLP-015-000002687 | to | OLP-015-000002687 |
| OLP-015-000002691 | to | OLP-015-000002691 |
| OLP-015-000002696 | to | OLP-015-000002702 |
| OLP-015-000002705 | to | OLP-015-000002705 |
| OLP-015-000002708 | to | OLP-015-000002731 |
| OLP-015-000002734 | to | OLP-015-000002736 |
| OLP-015-000002740 | to | OLP-015-000002742 |
| OLP-015-000002744 | to | OLP-015-000002744 |
| OLP-015-000002746 | to | OLP-015-000002759 |
| OLP-015-000002761 | to | OLP-015-000002768 |
| OLP-015-000002770 | to | OLP-015-000002775 |
| OLP-015-000002777 | to | OLP-015-000002779 |
| OLP-015-000002781 | to | OLP-015-000002802 |
| OLP-015-000002804 | to | OLP-015-000002811 |
| OLP-015-000002813 | to | OLP-015-000002818 |
| OLP-015-000002820 | to | OLP-015-000002841 |
| OLP-015-000002843 | to | OLP-015-000002850 |
| OLP-015-000002853 | to | OLP-015-000002862 |

| | | |
|---|---|---|
| OLP-015-000002864 | to | OLP-015-000002864 |
| OLP-015-000002868 | to | OLP-015-000002868 |
| OLP-015-000002870 | to | OLP-015-000002908 |
| OLP-015-000002910 | to | OLP-015-000002919 |
| OLP-015-000002922 | to | OLP-015-000002924 |
| OLP-015-000002927 | to | OLP-015-000002940 |
| OLP-015-000002942 | to | OLP-015-000002944 |
| OLP-015-000002946 | to | OLP-015-000002948 |
| OLP-015-000002950 | to | OLP-015-000002950 |
| OLP-015-000002952 | to | OLP-015-000002972 |
| OLP-015-000002975 | to | OLP-015-000002975 |
| OLP-015-000002978 | to | OLP-015-000002982 |
| OLP-015-000002984 | to | OLP-015-000002989 |
| OLP-015-000002991 | to | OLP-015-000002991 |
| OLP-015-000002994 | to | OLP-015-000003004 |
| OLP-015-000003006 | to | OLP-015-000003006 |
| OLP-015-000003008 | to | OLP-015-000003008 |
| OLP-015-000003010 | to | OLP-015-000003012 |
| OLP-015-000003014 | to | OLP-015-000003016 |
| OLP-015-000003018 | to | OLP-015-000003020 |
| OLP-015-000003022 | to | OLP-015-000003030 |
| OLP-015-000003032 | to | OLP-015-000003042 |
| OLP-015-000003044 | to | OLP-015-000003077 |
| OLP-015-000003079 | to | OLP-015-000003089 |
| OLP-015-000003091 | to | OLP-015-000003091 |
| OLP-015-000003094 | to | OLP-015-000003095 |
| OLP-015-000003097 | to | OLP-015-000003105 |
| OLP-015-000003107 | to | OLP-015-000003108 |
| OLP-015-000003112 | to | OLP-015-000003118 |
| OLP-015-000003120 | to | OLP-015-000003120 |
| OLP-015-000003123 | to | OLP-015-000003128 |
| OLP-015-000003131 | to | OLP-015-000003131 |
| OLP-015-000003134 | to | OLP-015-000003134 |
| OLP-015-000003137 | to | OLP-015-000003139 |
| OLP-015-000003141 | to | OLP-015-000003165 |
| OLP-015-000003167 | to | OLP-015-000003171 |
| OLP-015-000003173 | to | OLP-015-000003182 |
| OLP-015-000003185 | to | OLP-015-000003203 |
| OLP-015-000003205 | to | OLP-015-000003214 |
| OLP-015-000003216 | to | OLP-015-000003220 |
| OLP-015-000003223 | to | OLP-015-000003224 |
| OLP-015-000003226 | to | OLP-015-000003227 |
| OLP-015-000003229 | to | OLP-015-000003229 |

| | | |
|---|---|---|
| OLP-015-000003231 | to | OLP-015-000003239 |
| OLP-015-000003244 | to | OLP-015-000003245 |
| OLP-015-000003247 | to | OLP-015-000003251 |
| OLP-015-000003253 | to | OLP-015-000003265 |
| OLP-015-000003267 | to | OLP-015-000003268 |
| OLP-015-000003270 | to | OLP-015-000003272 |
| OLP-015-000003274 | to | OLP-015-000003276 |
| OLP-015-000003278 | to | OLP-015-000003279 |
| OLP-015-000003281 | to | OLP-015-000003282 |
| OLP-015-000003284 | to | OLP-015-000003284 |
| OLP-015-000003290 | to | OLP-015-000003291 |
| OLP-015-000003293 | to | OLP-015-000003295 |
| OLP-015-000003297 | to | OLP-015-000003297 |
| OLP-015-000003301 | to | OLP-015-000003301 |
| OLP-015-000003304 | to | OLP-015-000003304 |
| OLP-015-000003306 | to | OLP-015-000003315 |
| OLP-015-000003317 | to | OLP-015-000003319 |
| OLP-015-000003322 | to | OLP-015-000003342 |
| OLP-015-000003344 | to | OLP-015-000003355 |
| OLP-015-000003360 | to | OLP-015-000003361 |
| OLP-015-000003364 | to | OLP-015-000003366 |
| OLP-015-000003368 | to | OLP-015-000003374 |
| OLP-015-000003378 | to | OLP-015-000003380 |
| OLP-015-000003383 | to | OLP-015-000003385 |
| OLP-015-000003387 | to | OLP-015-000003393 |
| OLP-015-000003395 | to | OLP-015-000003397 |
| OLP-015-000003399 | to | OLP-015-000003405 |
| OLP-015-000003407 | to | OLP-015-000003412 |
| OLP-015-000003414 | to | OLP-015-000003424 |
| OLP-015-000003426 | to | OLP-015-000003441 |
| OLP-015-000003448 | to | OLP-015-000003448 |
| OLP-015-000003473 | to | OLP-015-000003475 |
| OLP-015-000003477 | to | OLP-015-000003479 |
| OLP-015-000003502 | to | OLP-015-000003505 |
| OLP-015-000003507 | to | OLP-015-000003511 |
| OLP-015-000003518 | to | OLP-015-000003528 |
| OLP-015-000003530 | to | OLP-015-000003542 |
| OLP-015-000003544 | to | OLP-015-000003547 |
| OLP-015-000003551 | to | OLP-015-000003584 |
| OLP-015-000003586 | to | OLP-015-000003587 |
| OLP-015-000003589 | to | OLP-015-000003616 |
| OLP-015-000003618 | to | OLP-015-000003620 |
| OLP-015-000003622 | to | OLP-015-000003637 |

| | | |
|---|---|---|
| OLP-015-000003639 | to | OLP-015-000003643 |
| OLP-015-000003646 | to | OLP-015-000003669 |
| OLP-015-000003672 | to | OLP-015-000003678 |
| OLP-015-000003681 | to | OLP-015-000003709 |
| OLP-015-000003715 | to | OLP-015-000003719 |
| OLP-015-000003722 | to | OLP-015-000003724 |
| OLP-015-000003729 | to | OLP-015-000003730 |
| OLP-015-000003732 | to | OLP-015-000003733 |
| OLP-015-000003735 | to | OLP-015-000003735 |
| OLP-015-000003737 | to | OLP-015-000003737 |
| OLP-015-000003739 | to | OLP-015-000003739 |
| OLP-015-000003752 | to | OLP-015-000003755 |
| OLP-015-000003766 | to | OLP-015-000003766 |
| OLP-015-000003768 | to | OLP-015-000003769 |
| OLP-015-000003773 | to | OLP-015-000003774 |
| OLP-015-000003776 | to | OLP-015-000003819 |
| OLP-015-000003821 | to | OLP-015-000003821 |
| OLP-015-000003823 | to | OLP-015-000003831 |
| OLP-015-000003833 | to | OLP-015-000003836 |
| OLP-015-000003838 | to | OLP-015-000003840 |
| OLP-015-000003842 | to | OLP-015-000003845 |
| OLP-015-000003847 | to | OLP-015-000003862 |
| OLP-015-000003866 | to | OLP-015-000003868 |
| OLP-015-000003870 | to | OLP-015-000003874 |
| OLP-015-000003876 | to | OLP-015-000003876 |
| OLP-015-000003879 | to | OLP-015-000003882 |
| OLP-015-000003886 | to | OLP-015-000003886 |
| OLP-015-000003888 | to | OLP-015-000003905 |
| OLP-015-000003907 | to | OLP-015-000003908 |
| OLP-015-000003916 | to | OLP-015-000003917 |
| OLP-015-000003919 | to | OLP-015-000003920 |
| OLP-015-000003922 | to | OLP-015-000003926 |
| OLP-015-000003928 | to | OLP-015-000003931 |
| OLP-015-000003936 | to | OLP-015-000003942 |
| OLP-015-000003944 | to | OLP-015-000003945 |
| OLP-015-000003948 | to | OLP-015-000003953 |
| OLP-015-000003956 | to | OLP-015-000003958 |
| OLP-015-000003960 | to | OLP-015-000003968 |
| OLP-015-000003971 | to | OLP-015-000003978 |
| OLP-015-000003980 | to | OLP-015-000003986 |
| OLP-015-000003989 | to | OLP-015-000003992 |
| OLP-015-000003994 | to | OLP-015-000004018 |
| OLP-015-000004021 | to | OLP-015-000004023 |

| OLP-015-000004032 | to | OLP-015-000004037 |
|---|---|---|
| OLP-015-000004039 | to | OLP-015-000004051 |
| OLP-015-000004054 | to | OLP-015-000004060 |
| OLP-015-000004064 | to | OLP-015-000004068 |
| OLP-015-000004072 | to | OLP-015-000004073 |
| OLP-015-000004076 | to | OLP-015-000004083 |
| OLP-015-000004085 | to | OLP-015-000004105 |
| OLP-015-000004107 | to | OLP-015-000004107 |
| OLP-015-000004109 | to | OLP-015-000004111 |
| OLP-015-000004115 | to | OLP-015-000004120 |
| OLP-015-000004123 | to | OLP-015-000004140 |
| OLP-015-000004143 | to | OLP-015-000004144 |
| OLP-015-000004146 | to | OLP-015-000004166 |
| OLP-015-000004172 | to | OLP-015-000004172 |
| OLP-015-000004174 | to | OLP-015-000004199 |
| OLP-015-000004201 | to | OLP-015-000004203 |
| OLP-015-000004205 | to | OLP-015-000004210 |
| OLP-015-000004213 | to | OLP-015-000004226 |
| OLP-015-000004228 | to | OLP-015-000004232 |
| OLP-015-000004235 | to | OLP-015-000004236 |
| OLP-015-000004238 | to | OLP-015-000004240 |
| OLP-015-000004242 | to | OLP-015-000004254 |
| OLP-015-000004256 | to | OLP-015-000004269 |
| OLP-015-000004274 | to | OLP-015-000004278 |
| OLP-015-000004281 | to | OLP-015-000004281 |
| OLP-015-000004283 | to | OLP-015-000004283 |
| OLP-015-000004288 | to | OLP-015-000004293 |
| OLP-015-000004295 | to | OLP-015-000004304 |
| OLP-015-000004306 | to | OLP-015-000004308 |
| OLP-015-000004310 | to | OLP-015-000004310 |
| OLP-015-000004312 | to | OLP-015-000004319 |
| OLP-015-000004322 | to | OLP-015-000004322 |
| OLP-015-000004325 | to | OLP-015-000004328 |
| OLP-015-000004330 | to | OLP-015-000004334 |
| OLP-015-000004336 | to | OLP-015-000004336 |
| OLP-015-000004338 | to | OLP-015-000004351 |
| OLP-015-000004353 | to | OLP-015-000004354 |
| OLP-015-000004356 | to | OLP-015-000004357 |
| OLP-015-000004359 | to | OLP-015-000004411 |
| OLP-015-000004414 | to | OLP-015-000004417 |
| OLP-015-000004421 | to | OLP-015-000004424 |
| OLP-015-000004427 | to | OLP-015-000004428 |
| OLP-015-000004430 | to | OLP-015-000004439 |

| | | |
|---|---|---|
| OLP-016-000000001 | to | OLP-016-000000008 |
| OLP-016-000000012 | to | OLP-016-000000060 |
| OLP-016-000000062 | to | OLP-016-000000085 |
| OLP-016-000000088 | to | OLP-016-000000092 |
| OLP-016-000000094 | to | OLP-016-000000097 |
| OLP-016-000000102 | to | OLP-016-000000131 |
| OLP-016-000000133 | to | OLP-016-000000139 |
| OLP-016-000000141 | to | OLP-016-000000158 |
| OLP-016-000000160 | to | OLP-016-000000191 |
| OLP-016-000000193 | to | OLP-016-000000196 |
| OLP-016-000000198 | to | OLP-016-000000290 |
| OLP-016-000000293 | to | OLP-016-000000427 |
| OLP-016-000000429 | to | OLP-016-000000429 |
| OLP-016-000000433 | to | OLP-016-000000433 |
| OLP-016-000000435 | to | OLP-016-000000435 |
| OLP-016-000000437 | to | OLP-016-000000439 |
| OLP-016-000000441 | to | OLP-016-000000448 |
| OLP-016-000000451 | to | OLP-016-000000451 |
| OLP-016-000000453 | to | OLP-016-000000480 |
| OLP-016-000000483 | to | OLP-016-000000512 |
| OLP-016-000000517 | to | OLP-016-000000517 |
| OLP-016-000000523 | to | OLP-016-000000530 |
| OLP-016-000000535 | to | OLP-016-000000536 |
| OLP-016-000000557 | to | OLP-016-000000557 |
| OLP-016-000000560 | to | OLP-016-000000561 |
| OLP-016-000000590 | to | OLP-016-000000594 |
| OLP-016-000000606 | to | OLP-016-000000606 |
| OLP-016-000000622 | to | OLP-016-000000622 |
| OLP-016-000000629 | to | OLP-016-000000629 |
| OLP-016-000000639 | to | OLP-016-000000640 |
| OLP-016-000000648 | to | OLP-016-000000648 |
| OLP-016-000000662 | to | OLP-016-000000662 |
| OLP-016-000000667 | to | OLP-016-000000668 |
| OLP-016-000000684 | to | OLP-016-000000685 |
| OLP-016-000000689 | to | OLP-016-000000689 |
| OLP-016-000000724 | to | OLP-016-000000724 |
| OLP-016-000000732 | to | OLP-016-000000732 |
| OLP-016-000000737 | to | OLP-016-000000737 |
| OLP-016-000000740 | to | OLP-016-000000740 |
| OLP-016-000000752 | to | OLP-016-000000752 |
| OLP-016-000000755 | to | OLP-016-000000757 |
| OLP-016-000000759 | to | OLP-016-000000764 |
| OLP-016-000000766 | to | OLP-016-000000766 |

| | | |
|---|---|---|
| OLP-016-000000769 | to | OLP-016-000000769 |
| OLP-016-000000771 | to | OLP-016-000000771 |
| OLP-016-000000774 | to | OLP-016-000000774 |
| OLP-016-000000777 | to | OLP-016-000000780 |
| OLP-016-000000784 | to | OLP-016-000000787 |
| OLP-016-000000790 | to | OLP-016-000000793 |
| OLP-016-000000795 | to | OLP-016-000000796 |
| OLP-016-000000798 | to | OLP-016-000000799 |
| OLP-016-000000802 | to | OLP-016-000000802 |
| OLP-016-000000804 | to | OLP-016-000000820 |
| OLP-016-000000822 | to | OLP-016-000000824 |
| OLP-016-000000827 | to | OLP-016-000000830 |
| OLP-016-000000832 | to | OLP-016-000000834 |
| OLP-016-000000836 | to | OLP-016-000000836 |
| OLP-016-000000838 | to | OLP-016-000000839 |
| OLP-016-000000842 | to | OLP-016-000000842 |
| OLP-016-000000844 | to | OLP-016-000000844 |
| OLP-016-000000847 | to | OLP-016-000000847 |
| OLP-016-000000849 | to | OLP-016-000000850 |
| OLP-016-000000857 | to | OLP-016-000000860 |
| OLP-016-000000862 | to | OLP-016-000000862 |
| OLP-016-000000864 | to | OLP-016-000000866 |
| OLP-016-000000868 | to | OLP-016-000000869 |
| OLP-016-000000871 | to | OLP-016-000000887 |
| OLP-016-000000889 | to | OLP-016-000000889 |
| OLP-016-000000892 | to | OLP-016-000000898 |
| OLP-016-000000900 | to | OLP-016-000000915 |
| OLP-016-000000919 | to | OLP-016-000000920 |
| OLP-016-000000922 | to | OLP-016-000000961 |
| OLP-016-000000963 | to | OLP-016-000000965 |
| OLP-016-000000967 | to | OLP-016-000000984 |
| OLP-016-000000986 | to | OLP-016-000000986 |
| OLP-016-000000988 | to | OLP-016-000001015 |
| OLP-016-000001017 | to | OLP-016-000001017 |
| OLP-016-000001019 | to | OLP-016-000001022 |
| OLP-016-000001024 | to | OLP-016-000001025 |
| OLP-016-000001029 | to | OLP-016-000001030 |
| OLP-016-000001032 | to | OLP-016-000001033 |
| OLP-016-000001035 | to | OLP-016-000001037 |
| OLP-016-000001039 | to | OLP-016-000001042 |
| OLP-016-000001044 | to | OLP-016-000001048 |
| OLP-016-000001051 | to | OLP-016-000001053 |
| OLP-016-000001057 | to | OLP-016-000001059 |

| OLP-016-000001061 | to | OLP-016-000001066 |
| OLP-016-000001068 | to | OLP-016-000001069 |
| OLP-016-000001072 | to | OLP-016-000001073 |
| OLP-016-000001075 | to | OLP-016-000001077 |
| OLP-016-000001079 | to | OLP-016-000001081 |
| OLP-016-000001083 | to | OLP-016-000001084 |
| OLP-016-000001086 | to | OLP-016-000001086 |
| OLP-016-000001088 | to | OLP-016-000001090 |
| OLP-016-000001092 | to | OLP-016-000001092 |
| OLP-016-000001097 | to | OLP-016-000001097 |
| OLP-016-000001099 | to | OLP-016-000001106 |
| OLP-016-000001109 | to | OLP-016-000001110 |
| OLP-016-000001112 | to | OLP-016-000001114 |
| OLP-016-000001117 | to | OLP-016-000001127 |
| OLP-016-000001129 | to | OLP-016-000001138 |
| OLP-016-000001140 | to | OLP-016-000001166 |
| OLP-016-000001168 | to | OLP-016-000001171 |
| OLP-016-000001173 | to | OLP-016-000001174 |
| OLP-016-000001176 | to | OLP-016-000001189 |
| OLP-016-000001191 | to | OLP-016-000001207 |
| OLP-016-000001212 | to | OLP-016-000001216 |
| OLP-016-000001218 | to | OLP-016-000001218 |
| OLP-016-000001220 | to | OLP-016-000001251 |
| OLP-016-000001253 | to | OLP-016-000001253 |
| OLP-016-000001255 | to | OLP-016-000001261 |
| OLP-016-000001263 | to | OLP-016-000001264 |
| OLP-016-000001266 | to | OLP-016-000001278 |
| OLP-016-000001280 | to | OLP-016-000001283 |
| OLP-016-000001285 | to | OLP-016-000001285 |
| OLP-016-000001287 | to | OLP-016-000001294 |
| OLP-016-000001296 | to | OLP-016-000001297 |
| OLP-016-000001300 | to | OLP-016-000001302 |
| OLP-016-000001305 | to | OLP-016-000001308 |
| OLP-016-000001310 | to | OLP-016-000001310 |
| OLP-016-000001312 | to | OLP-016-000001313 |
| OLP-016-000001315 | to | OLP-016-000001315 |
| OLP-016-000001317 | to | OLP-016-000001317 |
| OLP-016-000001319 | to | OLP-016-000001319 |
| OLP-016-000001322 | to | OLP-016-000001322 |
| OLP-016-000001324 | to | OLP-016-000001330 |
| OLP-016-000001332 | to | OLP-016-000001332 |
| OLP-016-000001334 | to | OLP-016-000001345 |
| OLP-016-000001347 | to | OLP-016-000001349 |

| | | |
|---|---|---|
| OLP-016-000001351 | to | OLP-016-000001353 |
| OLP-016-000001356 | to | OLP-016-000001371 |
| OLP-016-000001373 | to | OLP-016-000001378 |
| OLP-016-000001380 | to | OLP-016-000001382 |
| OLP-016-000001384 | to | OLP-016-000001385 |
| OLP-016-000001387 | to | OLP-016-000001402 |
| OLP-016-000001404 | to | OLP-016-000001404 |
| OLP-016-000001406 | to | OLP-016-000001411 |
| OLP-016-000001413 | to | OLP-016-000001416 |
| OLP-016-000001418 | to | OLP-016-000001419 |
| OLP-016-000001421 | to | OLP-016-000001422 |
| OLP-016-000001424 | to | OLP-016-000001424 |
| OLP-016-000001428 | to | OLP-016-000001428 |
| OLP-016-000001430 | to | OLP-016-000001432 |
| OLP-016-000001434 | to | OLP-016-000001441 |
| OLP-016-000001443 | to | OLP-016-000001496 |
| OLP-016-000001499 | to | OLP-016-000001500 |
| OLP-016-000001502 | to | OLP-016-000001549 |
| OLP-016-000001553 | to | OLP-016-000001558 |
| OLP-016-000001561 | to | OLP-016-000001561 |
| OLP-016-000001565 | to | OLP-016-000001567 |
| OLP-016-000001569 | to | OLP-016-000001616 |
| OLP-016-000001620 | to | OLP-016-000001631 |
| OLP-016-000001633 | to | OLP-016-000001633 |
| OLP-016-000001635 | to | OLP-016-000001650 |
| OLP-016-000001652 | to | OLP-016-000001654 |
| OLP-016-000001657 | to | OLP-016-000001657 |
| OLP-016-000001659 | to | OLP-016-000001670 |
| OLP-016-000001672 | to | OLP-016-000001677 |
| OLP-016-000001680 | to | OLP-016-000001681 |
| OLP-016-000001683 | to | OLP-016-000001683 |
| OLP-016-000001685 | to | OLP-016-000001686 |
| OLP-016-000001688 | to | OLP-016-000001691 |
| OLP-016-000001693 | to | OLP-016-000001695 |
| OLP-016-000001697 | to | OLP-016-000001717 |
| OLP-016-000001719 | to | OLP-016-000001721 |
| OLP-016-000001724 | to | OLP-016-000001729 |
| OLP-016-000001731 | to | OLP-016-000001734 |
| OLP-016-000001736 | to | OLP-016-000001740 |
| OLP-016-000001742 | to | OLP-016-000001744 |
| OLP-016-000001753 | to | OLP-016-000001775 |
| OLP-016-000001777 | to | OLP-016-000001779 |
| OLP-016-000001781 | to | OLP-016-000001806 |

| | | |
|---|---|---|
| OLP-016-000001808 | to | OLP-016-000001808 |
| OLP-016-000001810 | to | OLP-016-000001825 |
| OLP-016-000001829 | to | OLP-016-000001829 |
| OLP-016-000001831 | to | OLP-016-000001834 |
| OLP-016-000001836 | to | OLP-016-000001837 |
| OLP-016-000001840 | to | OLP-016-000001845 |
| OLP-016-000001847 | to | OLP-016-000001847 |
| OLP-016-000001850 | to | OLP-016-000001877 |
| OLP-016-000001879 | to | OLP-016-000001879 |
| OLP-016-000001881 | to | OLP-016-000001885 |
| OLP-016-000001887 | to | OLP-016-000001887 |
| OLP-016-000001889 | to | OLP-016-000001895 |
| OLP-016-000001897 | to | OLP-016-000001902 |
| OLP-016-000001904 | to | OLP-016-000001914 |
| OLP-016-000001916 | to | OLP-016-000001917 |
| OLP-016-000001921 | to | OLP-016-000001924 |
| OLP-016-000001926 | to | OLP-016-000001926 |
| OLP-016-000001928 | to | OLP-016-000001930 |
| OLP-016-000001932 | to | OLP-016-000001933 |
| OLP-016-000001945 | to | OLP-016-000001946 |
| OLP-016-000001950 | to | OLP-016-000001950 |
| OLP-016-000001952 | to | OLP-016-000001955 |
| OLP-016-000001957 | to | OLP-016-000001957 |
| OLP-016-000001959 | to | OLP-016-000001959 |
| OLP-016-000001963 | to | OLP-016-000001971 |
| OLP-016-000001974 | to | OLP-016-000001974 |
| OLP-016-000001979 | to | OLP-016-000001981 |
| OLP-016-000001984 | to | OLP-016-000001991 |
| OLP-016-000001994 | to | OLP-016-000001994 |
| OLP-016-000001997 | to | OLP-016-000001997 |
| OLP-016-000001999 | to | OLP-016-000002022 |
| OLP-016-000002024 | to | OLP-016-000002031 |
| OLP-016-000002033 | to | OLP-016-000002038 |
| OLP-016-000002041 | to | OLP-016-000002043 |
| OLP-016-000002045 | to | OLP-016-000002050 |
| OLP-016-000002052 | to | OLP-016-000002052 |
| OLP-016-000002054 | to | OLP-016-000002088 |
| OLP-016-000002090 | to | OLP-016-000002106 |
| OLP-016-000002108 | to | OLP-016-000002115 |
| OLP-016-000002117 | to | OLP-016-000002120 |
| OLP-016-000002122 | to | OLP-016-000002126 |
| OLP-016-000002133 | to | OLP-016-000002134 |
| OLP-016-000002139 | to | OLP-016-000002141 |

| | | |
|---|---|---|
| OLP-016-000002143 | to | OLP-016-000002143 |
| OLP-016-000002145 | to | OLP-016-000002149 |
| OLP-016-000002151 | to | OLP-016-000002159 |
| OLP-016-000002164 | to | OLP-016-000002178 |
| OLP-016-000002180 | to | OLP-016-000002181 |
| OLP-016-000002183 | to | OLP-016-000002187 |
| OLP-016-000002189 | to | OLP-016-000002191 |
| OLP-016-000002193 | to | OLP-016-000002193 |
| OLP-016-000002195 | to | OLP-016-000002195 |
| OLP-016-000002197 | to | OLP-016-000002197 |
| OLP-016-000002200 | to | OLP-016-000002203 |
| OLP-016-000002206 | to | OLP-016-000002231 |
| OLP-016-000002234 | to | OLP-016-000002253 |
| OLP-016-000002255 | to | OLP-016-000002279 |
| OLP-016-000002282 | to | OLP-016-000002311 |
| OLP-016-000002314 | to | OLP-016-000002354 |
| OLP-016-000002358 | to | OLP-016-000002368 |
| OLP-016-000002370 | to | OLP-016-000002402 |
| OLP-016-000002404 | to | OLP-016-000002429 |
| OLP-016-000002431 | to | OLP-016-000002458 |
| OLP-016-000002460 | to | OLP-016-000002465 |
| OLP-016-000002467 | to | OLP-016-000002481 |
| OLP-016-000002484 | to | OLP-016-000002492 |
| OLP-016-000002494 | to | OLP-016-000002506 |
| OLP-016-000002508 | to | OLP-016-000002510 |
| OLP-016-000002512 | to | OLP-016-000002516 |
| OLP-016-000002518 | to | OLP-016-000002530 |
| OLP-016-000002535 | to | OLP-016-000002535 |
| OLP-016-000002537 | to | OLP-016-000002540 |
| OLP-016-000002542 | to | OLP-016-000002542 |
| OLP-016-000002544 | to | OLP-016-000002544 |
| OLP-016-000002546 | to | OLP-016-000002551 |
| OLP-016-000002554 | to | OLP-016-000002589 |
| OLP-016-000002591 | to | OLP-016-000002599 |
| OLP-016-000002601 | to | OLP-016-000002604 |
| OLP-016-000002606 | to | OLP-016-000002607 |
| OLP-016-000002609 | to | OLP-016-000002623 |
| OLP-016-000002625 | to | OLP-016-000002627 |
| OLP-016-000002629 | to | OLP-016-000002635 |
| OLP-016-000002638 | to | OLP-016-000002643 |
| OLP-016-000002645 | to | OLP-016-000002653 |
| OLP-016-000002655 | to | OLP-016-000002670 |
| OLP-016-000002672 | to | OLP-016-000002678 |

| | | |
|---|---|---|
| OLP-016-000002680 | to | OLP-016-000002684 |
| OLP-016-000002686 | to | OLP-016-000002689 |
| OLP-016-000002691 | to | OLP-016-000002694 |
| OLP-016-000002697 | to | OLP-016-000002700 |
| OLP-016-000002702 | to | OLP-016-000002702 |
| OLP-016-000002705 | to | OLP-016-000002708 |
| OLP-016-000002710 | to | OLP-016-000002711 |
| OLP-016-000002713 | to | OLP-016-000002715 |
| OLP-016-000002717 | to | OLP-016-000002717 |
| OLP-016-000002719 | to | OLP-016-000002719 |
| OLP-016-000002721 | to | OLP-016-000002722 |
| OLP-016-000002724 | to | OLP-016-000002733 |
| OLP-016-000002735 | to | OLP-016-000002746 |
| OLP-016-000002748 | to | OLP-016-000002749 |
| OLP-016-000002751 | to | OLP-016-000002804 |
| OLP-016-000002807 | to | OLP-016-000002826 |
| OLP-016-000002829 | to | OLP-016-000002842 |
| OLP-016-000002845 | to | OLP-016-000002846 |
| OLP-016-000002848 | to | OLP-016-000002850 |
| OLP-016-000002854 | to | OLP-016-000002871 |
| OLP-016-000002873 | to | OLP-016-000002893 |
| OLP-016-000002895 | to | OLP-016-000002898 |
| OLP-016-000002900 | to | OLP-016-000002900 |
| OLP-016-000002902 | to | OLP-016-000002902 |
| OLP-016-000002904 | to | OLP-016-000002904 |
| OLP-016-000002906 | to | OLP-016-000002910 |
| OLP-016-000002912 | to | OLP-016-000002922 |
| OLP-016-000002924 | to | OLP-016-000002934 |
| OLP-016-000002937 | to | OLP-016-000002939 |
| OLP-016-000002941 | to | OLP-016-000002949 |
| OLP-016-000002951 | to | OLP-016-000002951 |
| OLP-016-000002953 | to | OLP-016-000002956 |
| OLP-016-000002958 | to | OLP-016-000002962 |
| OLP-016-000002964 | to | OLP-016-000002972 |
| OLP-016-000002974 | to | OLP-016-000002976 |
| OLP-016-000002980 | to | OLP-016-000002980 |
| OLP-016-000002982 | to | OLP-016-000002982 |
| OLP-016-000002984 | to | OLP-016-000002992 |
| OLP-016-000002994 | to | OLP-016-000002994 |
| OLP-016-000002996 | to | OLP-016-000002999 |
| OLP-016-000003003 | to | OLP-016-000003003 |
| OLP-016-000003005 | to | OLP-016-000003008 |
| OLP-016-000003010 | to | OLP-016-000003010 |

| | | |
|---|---|---|
| OLP-016-000003012 | to | OLP-016-000003012 |
| OLP-016-000003014 | to | OLP-016-000003015 |
| OLP-016-000003017 | to | OLP-016-000003031 |
| OLP-016-000003033 | to | OLP-016-000003041 |
| OLP-016-000003043 | to | OLP-016-000003050 |
| OLP-016-000003052 | to | OLP-016-000003056 |
| OLP-016-000003058 | to | OLP-016-000003066 |
| OLP-016-000003068 | to | OLP-016-000003068 |
| OLP-016-000003073 | to | OLP-016-000003073 |
| OLP-016-000003075 | to | OLP-016-000003081 |
| OLP-016-000003085 | to | OLP-016-000003087 |
| OLP-016-000003089 | to | OLP-016-000003089 |
| OLP-016-000003091 | to | OLP-016-000003101 |
| OLP-016-000003104 | to | OLP-016-000003126 |
| OLP-016-000003128 | to | OLP-016-000003130 |
| OLP-016-000003132 | to | OLP-016-000003147 |
| OLP-016-000003149 | to | OLP-016-000003158 |
| OLP-016-000003160 | to | OLP-016-000003163 |
| OLP-016-000003165 | to | OLP-016-000003170 |
| OLP-016-000003173 | to | OLP-016-000003187 |
| OLP-016-000003189 | to | OLP-016-000003189 |
| OLP-016-000003191 | to | OLP-016-000003191 |
| OLP-016-000003194 | to | OLP-016-000003243 |
| OLP-016-000003245 | to | OLP-016-000003246 |
| OLP-016-000003253 | to | OLP-016-000003258 |
| OLP-016-000003260 | to | OLP-016-000003316 |
| OLP-016-000003318 | to | OLP-016-000003318 |
| OLP-016-000003324 | to | OLP-016-000003325 |
| OLP-016-000003328 | to | OLP-016-000003330 |
| OLP-016-000003343 | to | OLP-016-000003343 |
| OLP-016-000003350 | to | OLP-016-000003359 |
| OLP-016-000003367 | to | OLP-016-000003371 |
| OLP-016-000003377 | to | OLP-016-000003378 |
| OLP-016-000003380 | to | OLP-016-000003382 |
| OLP-016-000003384 | to | OLP-016-000003385 |
| OLP-016-000003392 | to | OLP-016-000003400 |
| OLP-016-000003410 | to | OLP-016-000003412 |
| OLP-016-000003415 | to | OLP-016-000003419 |
| OLP-016-000003423 | to | OLP-016-000003430 |
| OLP-016-000003433 | to | OLP-016-000003457 |
| OLP-016-000003459 | to | OLP-016-000003462 |
| OLP-016-000003464 | to | OLP-016-000003473 |
| OLP-016-000003475 | to | OLP-016-000003475 |

| | | |
|---|---|---|
| OLP-016-000003481 | to | OLP-016-000003500 |
| OLP-016-000003502 | to | OLP-016-000003508 |
| OLP-016-000003514 | to | OLP-016-000003516 |
| OLP-016-000003520 | to | OLP-016-000003520 |
| OLP-016-000003522 | to | OLP-016-000003523 |
| OLP-016-000003531 | to | OLP-016-000003534 |
| OLP-016-000003538 | to | OLP-016-000003538 |
| OLP-016-000003540 | to | OLP-016-000003546 |
| OLP-016-000003549 | to | OLP-016-000003552 |
| OLP-016-000003554 | to | OLP-016-000003555 |
| OLP-016-000003560 | to | OLP-016-000003560 |
| OLP-016-000003563 | to | OLP-016-000003567 |
| OLP-016-000003571 | to | OLP-016-000003571 |
| OLP-016-000003573 | to | OLP-016-000003576 |
| OLP-016-000003578 | to | OLP-016-000003578 |
| OLP-016-000003584 | to | OLP-016-000003585 |
| OLP-016-000003591 | to | OLP-016-000003591 |
| OLP-016-000003594 | to | OLP-016-000003597 |
| OLP-016-000003604 | to | OLP-016-000003607 |
| OLP-016-000003611 | to | OLP-016-000003615 |
| OLP-016-000003618 | to | OLP-016-000003618 |
| OLP-016-000003620 | to | OLP-016-000003620 |
| OLP-016-000003622 | to | OLP-016-000003622 |
| OLP-016-000003625 | to | OLP-016-000003625 |
| OLP-016-000003628 | to | OLP-016-000003631 |
| OLP-016-000003648 | to | OLP-016-000003649 |
| OLP-016-000003656 | to | OLP-016-000003656 |
| OLP-016-000003658 | to | OLP-016-000003658 |
| OLP-016-000003663 | to | OLP-016-000003667 |
| OLP-016-000003669 | to | OLP-016-000003686 |
| OLP-016-000003688 | to | OLP-016-000003711 |
| OLP-016-000003713 | to | OLP-016-000003713 |
| OLP-016-000003717 | to | OLP-016-000003720 |
| OLP-016-000003722 | to | OLP-016-000003723 |
| OLP-016-000003725 | to | OLP-016-000003727 |
| OLP-016-000003731 | to | OLP-016-000003735 |
| OLP-016-000003737 | to | OLP-016-000003738 |
| OLP-016-000003740 | to | OLP-016-000003755 |
| OLP-016-000003757 | to | OLP-016-000003758 |
| OLP-016-000003760 | to | OLP-016-000003770 |
| OLP-016-000003773 | to | OLP-016-000003773 |
| OLP-016-000003777 | to | OLP-016-000003777 |
| OLP-016-000003781 | to | OLP-016-000003781 |

| | | |
|---|---|---|
| OLP-016-000003784 | to | OLP-016-000003792 |
| OLP-016-000003794 | to | OLP-016-000003800 |
| OLP-016-000003803 | to | OLP-016-000003809 |
| OLP-016-000003812 | to | OLP-016-000003813 |
| OLP-016-000003815 | to | OLP-016-000003817 |
| OLP-016-000003819 | to | OLP-016-000003821 |
| OLP-016-000003824 | to | OLP-016-000003824 |
| OLP-016-000003826 | to | OLP-016-000003835 |
| OLP-016-000003840 | to | OLP-016-000003869 |
| OLP-016-000003872 | to | OLP-016-000003873 |
| OLP-016-000003876 | to | OLP-016-000003879 |
| OLP-016-000003881 | to | OLP-016-000003881 |
| OLP-016-000003883 | to | OLP-016-000003911 |
| OLP-016-000003917 | to | OLP-016-000003917 |
| OLP-016-000003919 | to | OLP-016-000003927 |
| OLP-016-000003929 | to | OLP-016-000003929 |
| OLP-016-000003932 | to | OLP-016-000003932 |
| OLP-016-000003936 | to | OLP-016-000003949 |
| OLP-016-000003952 | to | OLP-016-000003965 |
| OLP-016-000003967 | to | OLP-016-000003971 |
| OLP-016-000003973 | to | OLP-016-000003974 |
| OLP-016-000003976 | to | OLP-016-000003978 |
| OLP-016-000003980 | to | OLP-016-000003983 |
| OLP-016-000003985 | to | OLP-016-000003986 |
| OLP-016-000003988 | to | OLP-016-000003988 |
| OLP-016-000003992 | to | OLP-016-000003992 |
| OLP-016-000003994 | to | OLP-016-000004026 |
| OLP-016-000004028 | to | OLP-016-000004029 |
| OLP-016-000004031 | to | OLP-016-000004040 |
| OLP-016-000004044 | to | OLP-016-000004059 |
| OLP-016-000004062 | to | OLP-016-000004073 |
| OLP-016-000004075 | to | OLP-016-000004090 |
| OLP-016-000004094 | to | OLP-016-000004112 |
| OLP-016-000004114 | to | OLP-016-000004120 |
| OLP-016-000004122 | to | OLP-016-000004162 |
| OLP-016-000004164 | to | OLP-016-000004176 |
| OLP-016-000004179 | to | OLP-016-000004191 |
| OLP-016-000004193 | to | OLP-016-000004193 |
| OLP-016-000004196 | to | OLP-016-000004246 |
| OLP-016-000004248 | to | OLP-016-000004250 |
| OLP-016-000004252 | to | OLP-016-000004255 |
| OLP-016-000004257 | to | OLP-016-000004297 |
| OLP-016-000004299 | to | OLP-016-000004334 |

| | | |
|---|---|---|
| OLP-016-000004336 | to | OLP-016-000004338 |
| OLP-016-000004340 | to | OLP-016-000004342 |
| OLP-016-000004345 | to | OLP-016-000004358 |
| OLP-016-000004360 | to | OLP-016-000004360 |
| OLP-016-000004362 | to | OLP-016-000004388 |
| OLP-016-000004390 | to | OLP-016-000004400 |
| OLP-016-000004402 | to | OLP-016-000004441 |
| OLP-016-000004444 | to | OLP-016-000004445 |
| OLP-016-000004451 | to | OLP-016-000004475 |
| OLP-016-000004477 | to | OLP-016-000004485 |
| OLP-016-000004488 | to | OLP-016-000004490 |
| OLP-016-000004493 | to | OLP-016-000004497 |
| OLP-016-000004500 | to | OLP-016-000004501 |
| OLP-016-000004503 | to | OLP-016-000004541 |
| OLP-016-000004547 | to | OLP-016-000004550 |
| OLP-016-000004554 | to | OLP-016-000004554 |
| OLP-016-000004557 | to | OLP-016-000004557 |
| OLP-016-000004562 | to | OLP-016-000004592 |
| OLP-016-000004594 | to | OLP-016-000004597 |
| OLP-016-000004599 | to | OLP-016-000004603 |
| OLP-016-000004606 | to | OLP-016-000004615 |
| OLP-016-000004617 | to | OLP-016-000004677 |
| OLP-016-000004679 | to | OLP-016-000004680 |
| OLP-016-000004682 | to | OLP-016-000004682 |
| OLP-016-000004684 | to | OLP-016-000004686 |
| OLP-016-000004688 | to | OLP-016-000004690 |
| OLP-016-000004692 | to | OLP-016-000004694 |
| OLP-016-000004697 | to | OLP-016-000004697 |
| OLP-016-000004699 | to | OLP-016-000004699 |
| OLP-016-000004701 | to | OLP-016-000004812 |
| OLP-016-000004814 | to | OLP-016-000004815 |
| OLP-016-000004817 | to | OLP-016-000004825 |
| OLP-016-000004827 | to | OLP-016-000004829 |
| OLP-016-000004832 | to | OLP-016-000004832 |
| OLP-016-000004835 | to | OLP-016-000004842 |
| OLP-016-000004845 | to | OLP-016-000004847 |
| OLP-016-000004849 | to | OLP-016-000004854 |
| OLP-016-000004857 | to | OLP-016-000004859 |
| OLP-016-000004861 | to | OLP-016-000004865 |
| OLP-016-000004867 | to | OLP-016-000004873 |
| OLP-016-000004875 | to | OLP-016-000004882 |
| OLP-016-000004884 | to | OLP-016-000004888 |
| OLP-016-000004890 | to | OLP-016-000004890 |

| | | |
|---|---|---|
| OLP-016-000004892 | to | OLP-016-000004892 |
| OLP-016-000004895 | to | OLP-016-000004895 |
| OLP-016-000004898 | to | OLP-016-000004899 |
| OLP-016-000004901 | to | OLP-016-000004910 |
| OLP-016-000004912 | to | OLP-016-000004947 |
| OLP-016-000004949 | to | OLP-016-000005047 |
| OLP-016-000005049 | to | OLP-016-000005050 |
| OLP-016-000005056 | to | OLP-016-000005062 |
| OLP-016-000005064 | to | OLP-016-000005093 |
| OLP-016-000005102 | to | OLP-016-000005201 |
| OLP-016-000005203 | to | OLP-016-000005207 |
| OLP-016-000005209 | to | OLP-016-000005209 |
| OLP-016-000005212 | to | OLP-016-000005273 |
| OLP-016-000005275 | to | OLP-016-000005329 |
| OLP-016-000005331 | to | OLP-016-000005331 |
| OLP-016-000005334 | to | OLP-016-000005335 |
| OLP-016-000005337 | to | OLP-016-000005337 |
| OLP-016-000005340 | to | OLP-016-000005357 |
| OLP-016-000005361 | to | OLP-016-000005364 |
| OLP-016-000005366 | to | OLP-016-000005433 |
| OLP-016-000005435 | to | OLP-016-000005450 |
| OLP-016-000005452 | to | OLP-016-000005454 |
| OLP-016-000005456 | to | OLP-016-000005460 |
| OLP-016-000005462 | to | OLP-016-000005469 |
| OLP-016-000005472 | to | OLP-016-000005472 |
| OLP-016-000005475 | to | OLP-016-000005476 |
| OLP-016-000005478 | to | OLP-016-000005478 |
| OLP-016-000005480 | to | OLP-016-000005480 |
| OLP-016-000005482 | to | OLP-016-000005485 |
| OLP-016-000005488 | to | OLP-016-000005500 |
| OLP-016-000005502 | to | OLP-016-000005509 |
| OLP-016-000005511 | to | OLP-016-000005512 |
| OLP-016-000005514 | to | OLP-016-000005515 |
| OLP-016-000005517 | to | OLP-016-000005517 |
| OLP-016-000005519 | to | OLP-016-000005523 |
| OLP-016-000005527 | to | OLP-016-000005527 |
| OLP-016-000005536 | to | OLP-016-000005537 |
| OLP-016-000005540 | to | OLP-016-000005543 |
| OLP-016-000005546 | to | OLP-016-000005557 |
| OLP-016-000005561 | to | OLP-016-000005566 |
| OLP-016-000005569 | to | OLP-016-000005573 |
| OLP-016-000005575 | to | OLP-016-000005579 |
| OLP-016-000005583 | to | OLP-016-000005600 |

| | | |
|---|---|---|
| OLP-016-000005602 | to | OLP-016-000005602 |
| OLP-016-000005604 | to | OLP-016-000005610 |
| OLP-016-000005612 | to | OLP-016-000005641 |
| OLP-016-000005643 | to | OLP-016-000005644 |
| OLP-016-000005646 | to | OLP-016-000005678 |
| OLP-016-000005682 | to | OLP-016-000005690 |
| OLP-016-000005693 | to | OLP-016-000005695 |
| OLP-016-000005697 | to | OLP-016-000005698 |
| OLP-016-000005704 | to | OLP-016-000005707 |
| OLP-016-000005711 | to | OLP-016-000005711 |
| OLP-016-000005715 | to | OLP-016-000005716 |
| OLP-016-000005719 | to | OLP-016-000005750 |
| OLP-016-000005753 | to | OLP-016-000005756 |
| OLP-016-000005760 | to | OLP-016-000005760 |
| OLP-016-000005762 | to | OLP-016-000005770 |
| OLP-016-000005773 | to | OLP-016-000005778 |
| OLP-016-000005780 | to | OLP-016-000005782 |
| OLP-016-000005785 | to | OLP-016-000005788 |
| OLP-016-000005790 | to | OLP-016-000005792 |
| OLP-016-000005794 | to | OLP-016-000005800 |
| OLP-016-000005806 | to | OLP-016-000005821 |
| OLP-016-000005825 | to | OLP-016-000005825 |
| OLP-016-000005827 | to | OLP-016-000005860 |
| OLP-016-000005864 | to | OLP-016-000005876 |
| OLP-016-000005880 | to | OLP-016-000005898 |
| OLP-016-000005904 | to | OLP-016-000005904 |
| OLP-016-000005906 | to | OLP-016-000005906 |
| OLP-016-000005916 | to | OLP-016-000005922 |
| OLP-016-000005928 | to | OLP-016-000005932 |
| OLP-016-000005962 | to | OLP-016-000005965 |
| OLP-016-000005969 | to | OLP-016-000005983 |
| OLP-016-000005985 | to | OLP-016-000005985 |
| OLP-016-000005987 | to | OLP-016-000005987 |
| OLP-016-000005989 | to | OLP-016-000005989 |
| OLP-016-000005991 | to | OLP-016-000006035 |
| OLP-016-000006039 | to | OLP-016-000006048 |
| OLP-016-000006050 | to | OLP-016-000006063 |
| OLP-016-000006065 | to | OLP-016-000006078 |
| OLP-016-000006080 | to | OLP-016-000006095 |
| OLP-016-000006098 | to | OLP-016-000006099 |
| OLP-016-000006101 | to | OLP-016-000006110 |
| OLP-016-000006112 | to | OLP-016-000006117 |
| OLP-016-000006120 | to | OLP-016-000006126 |

| | | |
|---|---|---|
| OLP-016-000006128 | to | OLP-016-000006131 |
| OLP-016-000006135 | to | OLP-016-000006158 |
| OLP-016-000006161 | to | OLP-016-000006161 |
| OLP-016-000006163 | to | OLP-016-000006192 |
| OLP-016-000006194 | to | OLP-016-000006195 |
| OLP-016-000006197 | to | OLP-016-000006201 |
| OLP-016-000006203 | to | OLP-016-000006208 |
| OLP-016-000006210 | to | OLP-016-000006212 |
| OLP-016-000006214 | to | OLP-016-000006214 |
| OLP-016-000006244 | to | OLP-016-000006250 |
| OLP-016-000006266 | to | OLP-016-000006270 |
| OLP-016-000006277 | to | OLP-016-000006309 |
| OLP-016-000006311 | to | OLP-016-000006320 |
| OLP-016-000006322 | to | OLP-016-000006322 |
| OLP-016-000006324 | to | OLP-016-000006327 |
| OLP-016-000006331 | to | OLP-016-000006344 |
| OLP-016-000006346 | to | OLP-016-000006346 |
| OLP-016-000006349 | to | OLP-016-000006362 |
| OLP-016-000006364 | to | OLP-016-000006383 |
| OLP-016-000006387 | to | OLP-016-000006387 |
| OLP-016-000006389 | to | OLP-016-000006408 |
| OLP-016-000006410 | to | OLP-016-000006433 |
| OLP-016-000006435 | to | OLP-016-000006448 |
| OLP-016-000006450 | to | OLP-016-000006478 |
| OLP-016-000006481 | to | OLP-016-000006482 |
| OLP-016-000006484 | to | OLP-016-000006484 |
| OLP-016-000006489 | to | OLP-016-000006489 |
| OLP-016-000006491 | to | OLP-016-000006492 |
| OLP-016-000006494 | to | OLP-016-000006498 |
| OLP-016-000006500 | to | OLP-016-000006509 |
| OLP-016-000006511 | to | OLP-016-000006512 |
| OLP-016-000006514 | to | OLP-016-000006527 |
| OLP-016-000006529 | to | OLP-016-000006533 |
| OLP-016-000006536 | to | OLP-016-000006539 |
| OLP-016-000006541 | to | OLP-016-000006551 |
| OLP-016-000006553 | to | OLP-016-000006590 |
| OLP-016-000006593 | to | OLP-016-000006594 |
| OLP-016-000006596 | to | OLP-016-000006596 |
| OLP-016-000006600 | to | OLP-016-000006614 |
| OLP-016-000006616 | to | OLP-016-000006623 |
| OLP-016-000006625 | to | OLP-016-000006633 |
| OLP-016-000006635 | to | OLP-016-000006635 |
| OLP-016-000006637 | to | OLP-016-000006637 |

| | | |
|---|---|---|
| OLP-016-000006639 | to | OLP-016-000006644 |
| OLP-016-000006648 | to | OLP-016-000006658 |
| OLP-016-000006660 | to | OLP-016-000006682 |
| OLP-016-000006685 | to | OLP-016-000006691 |
| OLP-016-000006696 | to | OLP-016-000006710 |
| OLP-016-000006712 | to | OLP-016-000006748 |
| OLP-016-000006750 | to | OLP-016-000006751 |
| OLP-016-000006754 | to | OLP-016-000006760 |
| OLP-016-000006762 | to | OLP-016-000006775 |
| OLP-016-000006777 | to | OLP-016-000006777 |
| OLP-016-000006779 | to | OLP-016-000006781 |
| OLP-016-000006783 | to | OLP-016-000006800 |
| OLP-016-000006802 | to | OLP-016-000006808 |
| OLP-016-000006810 | to | OLP-016-000006832 |
| OLP-016-000006834 | to | OLP-016-000006836 |
| OLP-016-000006839 | to | OLP-016-000006849 |
| OLP-016-000006854 | to | OLP-016-000006854 |
| OLP-016-000006857 | to | OLP-016-000006868 |
| OLP-016-000006870 | to | OLP-016-000006876 |
| OLP-016-000006878 | to | OLP-016-000006879 |
| OLP-016-000006883 | to | OLP-016-000006925 |
| OLP-016-000006932 | to | OLP-016-000006940 |
| OLP-016-000006944 | to | OLP-016-000006953 |
| OLP-016-000006955 | to | OLP-016-000006968 |
| OLP-016-000006972 | to | OLP-016-000006972 |
| OLP-016-000006974 | to | OLP-016-000006981 |
| OLP-016-000006983 | to | OLP-016-000006986 |
| OLP-016-000006988 | to | OLP-016-000006993 |
| OLP-016-000006995 | to | OLP-016-000006997 |
| OLP-016-000007000 | to | OLP-016-000007001 |
| OLP-016-000007003 | to | OLP-016-000007007 |
| OLP-016-000007010 | to | OLP-016-000007067 |
| OLP-016-000007069 | to | OLP-016-000007077 |
| OLP-016-000007079 | to | OLP-016-000007079 |
| OLP-016-000007082 | to | OLP-016-000007117 |
| OLP-016-000007119 | to | OLP-016-000007122 |
| OLP-016-000007124 | to | OLP-016-000007129 |
| OLP-016-000007138 | to | OLP-016-000007141 |
| OLP-016-000007143 | to | OLP-016-000007147 |
| OLP-016-000007149 | to | OLP-016-000007198 |
| OLP-016-000007201 | to | OLP-016-000007225 |
| OLP-016-000007229 | to | OLP-016-000007229 |
| OLP-016-000007233 | to | OLP-016-000007235 |

| | | |
|---|---|---|
| OLP-016-000007238 | to | OLP-016-000007240 |
| OLP-016-000007242 | to | OLP-016-000007244 |
| OLP-016-000007246 | to | OLP-016-000007253 |
| OLP-016-000007263 | to | OLP-016-000007263 |
| OLP-016-000007265 | to | OLP-016-000007265 |
| OLP-016-000007268 | to | OLP-016-000007276 |
| OLP-016-000007278 | to | OLP-016-000007300 |
| OLP-016-000007302 | to | OLP-016-000007305 |
| OLP-016-000007311 | to | OLP-016-000007311 |
| OLP-016-000007313 | to | OLP-016-000007315 |
| OLP-016-000007317 | to | OLP-016-000007351 |
| OLP-016-000007353 | to | OLP-016-000007354 |
| OLP-016-000007359 | to | OLP-016-000007360 |
| OLP-016-000007362 | to | OLP-016-000007362 |
| OLP-016-000007364 | to | OLP-016-000007364 |
| OLP-016-000007369 | to | OLP-016-000007372 |
| OLP-016-000007374 | to | OLP-016-000007375 |
| OLP-016-000007378 | to | OLP-016-000007378 |
| OLP-016-000007381 | to | OLP-016-000007389 |
| OLP-016-000007391 | to | OLP-016-000007400 |
| OLP-016-000007402 | to | OLP-016-000007416 |
| OLP-016-000007418 | to | OLP-016-000007425 |
| OLP-016-000007427 | to | OLP-016-000007432 |
| OLP-016-000007434 | to | OLP-016-000007490 |
| OLP-016-000007492 | to | OLP-016-000007515 |
| OLP-016-000007517 | to | OLP-016-000007519 |
| OLP-016-000007522 | to | OLP-016-000007547 |
| OLP-016-000007549 | to | OLP-016-000007563 |
| OLP-016-000007574 | to | OLP-016-000007582 |
| OLP-016-000007585 | to | OLP-016-000007586 |
| OLP-016-000007589 | to | OLP-016-000007597 |
| OLP-016-000007600 | to | OLP-016-000007607 |
| OLP-016-000007610 | to | OLP-016-000007629 |
| OLP-016-000007632 | to | OLP-016-000007636 |
| OLP-016-000007638 | to | OLP-016-000007641 |
| OLP-016-000007643 | to | OLP-016-000007644 |
| OLP-016-000007646 | to | OLP-016-000007658 |
| OLP-016-000007667 | to | OLP-016-000007667 |
| OLP-016-000007669 | to | OLP-016-000007671 |
| OLP-016-000007673 | to | OLP-016-000007676 |
| OLP-016-000007680 | to | OLP-016-000007681 |
| OLP-016-000007683 | to | OLP-016-000007694 |
| OLP-016-000007696 | to | OLP-016-000007698 |

| | | |
|---|---|---|
| OLP-016-000007700 | to | OLP-016-000007701 |
| OLP-016-000007705 | to | OLP-016-000007707 |
| OLP-016-000007709 | to | OLP-016-000007726 |
| OLP-016-000007728 | to | OLP-016-000007736 |
| OLP-016-000007742 | to | OLP-016-000007743 |
| OLP-016-000007763 | to | OLP-016-000007767 |
| OLP-016-000007769 | to | OLP-016-000007780 |
| OLP-016-000007783 | to | OLP-016-000007783 |
| OLP-016-000007787 | to | OLP-016-000007797 |
| OLP-016-000007799 | to | OLP-016-000007804 |
| OLP-016-000007806 | to | OLP-016-000007840 |
| OLP-016-000007842 | to | OLP-016-000007848 |
| OLP-016-000007850 | to | OLP-016-000007860 |
| OLP-016-000007862 | to | OLP-016-000007878 |
| OLP-016-000007880 | to | OLP-016-000007880 |
| OLP-016-000007882 | to | OLP-016-000007890 |
| OLP-016-000007892 | to | OLP-016-000007894 |
| OLP-016-000007899 | to | OLP-016-000007904 |
| OLP-016-000007906 | to | OLP-016-000007910 |
| OLP-016-000007912 | to | OLP-016-000007916 |
| OLP-016-000007935 | to | OLP-016-000007946 |
| OLP-016-000007949 | to | OLP-016-000007953 |
| OLP-016-000007956 | to | OLP-016-000007960 |
| OLP-016-000007963 | to | OLP-016-000007999 |
| OLP-016-000008002 | to | OLP-016-000008002 |
| OLP-016-000008004 | to | OLP-016-000008004 |
| OLP-016-000008007 | to | OLP-016-000008007 |
| OLP-016-000008010 | to | OLP-016-000008010 |
| OLP-016-000008012 | to | OLP-016-000008042 |
| OLP-016-000008044 | to | OLP-016-000008044 |
| OLP-016-000008046 | to | OLP-016-000008072 |
| OLP-016-000008074 | to | OLP-016-000008080 |
| OLP-016-000008085 | to | OLP-016-000008116 |
| OLP-016-000008119 | to | OLP-016-000008124 |
| OLP-016-000008126 | to | OLP-016-000008152 |
| OLP-016-000008154 | to | OLP-016-000008154 |
| OLP-016-000008156 | to | OLP-016-000008166 |
| OLP-016-000008168 | to | OLP-016-000008199 |
| OLP-016-000008201 | to | OLP-016-000008214 |
| OLP-016-000008216 | to | OLP-016-000008221 |
| OLP-016-000008223 | to | OLP-016-000008224 |
| OLP-016-000008226 | to | OLP-016-000008233 |
| OLP-016-000008235 | to | OLP-016-000008240 |

| | | |
|---|---|---|
| OLP-016-000008243 | to | OLP-016-000008243 |
| OLP-016-000008255 | to | OLP-016-000008255 |
| OLP-016-000008257 | to | OLP-016-000008257 |
| OLP-016-000008261 | to | OLP-016-000008268 |
| OLP-016-000008271 | to | OLP-016-000008276 |
| OLP-016-000008279 | to | OLP-016-000008279 |
| OLP-016-000008281 | to | OLP-016-000008281 |
| OLP-016-000008295 | to | OLP-016-000008295 |
| OLP-016-000008300 | to | OLP-016-000008305 |
| OLP-016-000008308 | to | OLP-016-000008330 |
| OLP-016-000008332 | to | OLP-016-000008333 |
| OLP-016-000008336 | to | OLP-016-000008355 |
| OLP-016-000008357 | to | OLP-016-000008362 |
| OLP-016-000008365 | to | OLP-016-000008369 |
| OLP-016-000008378 | to | OLP-016-000008383 |
| OLP-016-000008385 | to | OLP-016-000008393 |
| OLP-016-000008396 | to | OLP-016-000008412 |
| OLP-016-000008417 | to | OLP-016-000008419 |
| OLP-016-000008421 | to | OLP-016-000008444 |
| OLP-016-000008447 | to | OLP-016-000008448 |
| OLP-016-000008450 | to | OLP-016-000008451 |
| OLP-016-000008455 | to | OLP-016-000008456 |
| OLP-016-000008458 | to | OLP-016-000008464 |
| OLP-016-000008466 | to | OLP-016-000008467 |
| OLP-016-000008472 | to | OLP-016-000008494 |
| OLP-016-000008496 | to | OLP-016-000008496 |
| OLP-016-000008499 | to | OLP-016-000008503 |
| OLP-016-000008506 | to | OLP-016-000008507 |
| OLP-016-000008510 | to | OLP-016-000008511 |
| OLP-016-000008513 | to | OLP-016-000008517 |
| OLP-016-000008519 | to | OLP-016-000008524 |
| OLP-016-000008526 | to | OLP-016-000008537 |
| OLP-016-000008539 | to | OLP-016-000008548 |
| OLP-016-000008551 | to | OLP-016-000008551 |
| OLP-016-000008553 | to | OLP-016-000008556 |
| OLP-016-000008561 | to | OLP-016-000008574 |
| OLP-016-000008576 | to | OLP-016-000008583 |
| OLP-016-000008586 | to | OLP-016-000008598 |
| OLP-016-000008600 | to | OLP-016-000008608 |
| OLP-016-000008611 | to | OLP-016-000008628 |
| OLP-016-000008632 | to | OLP-016-000008635 |
| OLP-016-000008637 | to | OLP-016-000008640 |
| OLP-016-000008646 | to | OLP-016-000008646 |

| | | |
|---|---|---|
| OLP-016-000008648 | to | OLP-016-000008659 |
| OLP-016-000008662 | to | OLP-016-000008687 |
| OLP-016-000008689 | to | OLP-016-000008700 |
| OLP-016-000008702 | to | OLP-016-000008772 |
| OLP-016-000008776 | to | OLP-016-000008793 |
| OLP-016-000008795 | to | OLP-016-000008801 |
| OLP-016-000008803 | to | OLP-016-000008825 |
| OLP-017-000000003 | to | OLP-017-000000014 |
| OLP-017-000000016 | to | OLP-017-000000016 |
| OLP-017-000000048 | to | OLP-017-000000048 |
| OLP-017-000000060 | to | OLP-017-000000062 |
| OLP-017-000000065 | to | OLP-017-000000065 |
| OLP-017-000000067 | to | OLP-017-000000072 |
| OLP-017-000000078 | to | OLP-017-000000080 |
| OLP-017-000000082 | to | OLP-017-000000082 |
| OLP-017-000000087 | to | OLP-017-000000087 |
| OLP-017-000000089 | to | OLP-017-000000089 |
| OLP-017-000000097 | to | OLP-017-000000098 |
| OLP-017-000000100 | to | OLP-017-000000116 |
| OLP-017-000000119 | to | OLP-017-000000128 |
| OLP-017-000000130 | to | OLP-017-000000137 |
| OLP-017-000000140 | to | OLP-017-000000146 |
| OLP-017-000000152 | to | OLP-017-000000152 |
| OLP-017-000000154 | to | OLP-017-000000154 |
| OLP-017-000000162 | to | OLP-017-000000172 |
| OLP-017-000000174 | to | OLP-017-000000175 |
| OLP-017-000000178 | to | OLP-017-000000185 |
| OLP-017-000000187 | to | OLP-017-000000227 |
| OLP-017-000000230 | to | OLP-017-000000230 |
| OLP-017-000000232 | to | OLP-017-000000254 |
| OLP-017-000000256 | to | OLP-017-000000305 |
| OLP-017-000000307 | to | OLP-017-000000311 |
| OLP-017-000000313 | to | OLP-017-000000316 |
| OLP-017-000000318 | to | OLP-017-000000318 |
| OLP-017-000000321 | to | OLP-017-000000327 |
| OLP-017-000000329 | to | OLP-017-000000352 |
| OLP-017-000000355 | to | OLP-017-000000366 |
| OLP-017-000000368 | to | OLP-017-000000368 |
| OLP-017-000000370 | to | OLP-017-000000370 |
| OLP-017-000000372 | to | OLP-017-000000372 |
| OLP-017-000000374 | to | OLP-017-000000378 |
| OLP-017-000000380 | to | OLP-017-000000380 |
| OLP-017-000000382 | to | OLP-017-000000384 |

| | | |
|---|---|---|
| OLP-017-000000386 | to | OLP-017-000000391 |
| OLP-017-000000394 | to | OLP-017-000000397 |
| OLP-017-000000399 | to | OLP-017-000000399 |
| OLP-017-000000401 | to | OLP-017-000000402 |
| OLP-017-000000404 | to | OLP-017-000000430 |
| OLP-017-000000432 | to | OLP-017-000000442 |
| OLP-017-000000444 | to | OLP-017-000000452 |
| OLP-017-000000454 | to | OLP-017-000000459 |
| OLP-017-000000463 | to | OLP-017-000000466 |
| OLP-017-000000468 | to | OLP-017-000000471 |
| OLP-017-000000474 | to | OLP-017-000000477 |
| OLP-017-000000479 | to | OLP-017-000000483 |
| OLP-017-000000485 | to | OLP-017-000000485 |
| OLP-017-000000487 | to | OLP-017-000000488 |
| OLP-017-000000490 | to | OLP-017-000000503 |
| OLP-017-000000505 | to | OLP-017-000000506 |
| OLP-017-000000508 | to | OLP-017-000000509 |
| OLP-017-000000512 | to | OLP-017-000000520 |
| OLP-017-000000522 | to | OLP-017-000000523 |
| OLP-017-000000525 | to | OLP-017-000000594 |
| OLP-017-000000596 | to | OLP-017-000000610 |
| OLP-017-000000612 | to | OLP-017-000000618 |
| OLP-017-000000620 | to | OLP-017-000000622 |
| OLP-017-000000624 | to | OLP-017-000000630 |
| OLP-017-000000633 | to | OLP-017-000000634 |
| OLP-017-000000638 | to | OLP-017-000000645 |
| OLP-017-000000648 | to | OLP-017-000000668 |
| OLP-017-000000675 | to | OLP-017-000000684 |
| OLP-017-000000686 | to | OLP-017-000000691 |
| OLP-017-000000695 | to | OLP-017-000000724 |
| OLP-017-000000726 | to | OLP-017-000000772 |
| OLP-017-000000774 | to | OLP-017-000000789 |
| OLP-017-000000791 | to | OLP-017-000000835 |
| OLP-017-000000837 | to | OLP-017-000000844 |
| OLP-017-000000846 | to | OLP-017-000000854 |
| OLP-017-000000857 | to | OLP-017-000000868 |
| OLP-017-000000870 | to | OLP-017-000000882 |
| OLP-017-000000884 | to | OLP-017-000000911 |
| OLP-017-000000913 | to | OLP-017-000000927 |
| OLP-017-000000929 | to | OLP-017-000000950 |
| OLP-017-000000952 | to | OLP-017-000000959 |
| OLP-017-000000961 | to | OLP-017-000000987 |
| OLP-017-000000989 | to | OLP-017-000001001 |

| | | |
|---|---|---|
| OLP-017-000001003 | to | OLP-017-000001005 |
| OLP-017-000001008 | to | OLP-017-000001008 |
| OLP-017-000001010 | to | OLP-017-000001037 |
| OLP-017-000001039 | to | OLP-017-000001042 |
| OLP-017-000001044 | to | OLP-017-000001056 |
| OLP-017-000001063 | to | OLP-017-000001071 |
| OLP-017-000001073 | to | OLP-017-000001073 |
| OLP-017-000001075 | to | OLP-017-000001080 |
| OLP-017-000001082 | to | OLP-017-000001092 |
| OLP-017-000001094 | to | OLP-017-000001096 |
| OLP-017-000001098 | to | OLP-017-000001106 |
| OLP-017-000001108 | to | OLP-017-000001110 |
| OLP-017-000001112 | to | OLP-017-000001172 |
| OLP-017-000001174 | to | OLP-017-000001174 |
| OLP-017-000001176 | to | OLP-017-000001177 |
| OLP-017-000001179 | to | OLP-017-000001186 |
| OLP-017-000001188 | to | OLP-017-000001192 |
| OLP-017-000001194 | to | OLP-017-000001200 |
| OLP-017-000001202 | to | OLP-017-000001207 |
| OLP-017-000001209 | to | OLP-017-000001209 |
| OLP-017-000001211 | to | OLP-017-000001229 |
| OLP-017-000001232 | to | OLP-017-000001238 |
| OLP-017-000001240 | to | OLP-017-000001240 |
| OLP-017-000001243 | to | OLP-017-000001243 |
| OLP-017-000001247 | to | OLP-017-000001247 |
| OLP-017-000001252 | to | OLP-017-000001253 |
| OLP-017-000001257 | to | OLP-017-000001257 |
| OLP-017-000001260 | to | OLP-017-000001264 |
| OLP-017-000001266 | to | OLP-017-000001266 |
| OLP-017-000001268 | to | OLP-017-000001268 |
| OLP-017-000001270 | to | OLP-017-000001277 |
| OLP-017-000001284 | to | OLP-017-000001303 |
| OLP-017-000001309 | to | OLP-017-000001311 |
| OLP-017-000001314 | to | OLP-017-000001315 |
| OLP-017-000001317 | to | OLP-017-000001318 |
| OLP-017-000001320 | to | OLP-017-000001321 |
| OLP-017-000001324 | to | OLP-017-000001338 |
| OLP-017-000001341 | to | OLP-017-000001350 |
| OLP-017-000001354 | to | OLP-017-000001355 |
| OLP-017-000001357 | to | OLP-017-000001366 |
| OLP-017-000001369 | to | OLP-017-000001375 |
| OLP-017-000001377 | to | OLP-017-000001378 |
| OLP-017-000001393 | to | OLP-017-000001413 |

| | | |
|---|---|---|
| OLP-017-000001416 | to | OLP-017-000001419 |
| OLP-017-000001421 | to | OLP-017-000001429 |
| OLP-017-000001431 | to | OLP-017-000001435 |
| OLP-017-000001437 | to | OLP-017-000001446 |
| OLP-017-000001448 | to | OLP-017-000001448 |
| OLP-017-000001450 | to | OLP-017-000001450 |
| OLP-017-000001452 | to | OLP-017-000001464 |
| OLP-017-000001466 | to | OLP-017-000001479 |
| OLP-017-000001481 | to | OLP-017-000001495 |
| OLP-017-000001497 | to | OLP-017-000001497 |
| OLP-017-000001499 | to | OLP-017-000001506 |
| OLP-017-000001509 | to | OLP-017-000001516 |
| OLP-017-000001518 | to | OLP-017-000001522 |
| OLP-017-000001527 | to | OLP-017-000001528 |
| OLP-017-000001540 | to | OLP-017-000001541 |
| OLP-017-000001545 | to | OLP-017-000001547 |
| OLP-017-000001550 | to | OLP-017-000001554 |
| OLP-017-000001560 | to | OLP-017-000001560 |
| OLP-017-000001562 | to | OLP-017-000001562 |
| OLP-017-000001572 | to | OLP-017-000001573 |
| OLP-017-000001575 | to | OLP-017-000001615 |
| OLP-017-000001617 | to | OLP-017-000001644 |
| OLP-017-000001649 | to | OLP-017-000001650 |
| OLP-017-000001652 | to | OLP-017-000001652 |
| OLP-017-000001655 | to | OLP-017-000001657 |
| OLP-017-000001659 | to | OLP-017-000001667 |
| OLP-017-000001669 | to | OLP-017-000001686 |
| OLP-017-000001688 | to | OLP-017-000001689 |
| OLP-017-000001719 | to | OLP-017-000001719 |
| OLP-017-000001721 | to | OLP-017-000001722 |
| OLP-017-000001725 | to | OLP-017-000001726 |
| OLP-017-000001728 | to | OLP-017-000001730 |
| OLP-017-000001739 | to | OLP-017-000001745 |
| OLP-017-000001749 | to | OLP-017-000001764 |
| OLP-017-000001766 | to | OLP-017-000001772 |
| OLP-017-000001776 | to | OLP-017-000001782 |
| OLP-017-000001784 | to | OLP-017-000001793 |
| OLP-017-000001795 | to | OLP-017-000001837 |
| OLP-017-000001839 | to | OLP-017-000001839 |
| OLP-017-000001841 | to | OLP-017-000001843 |
| OLP-017-000001845 | to | OLP-017-000001847 |
| OLP-017-000001849 | to | OLP-017-000001849 |
| OLP-017-000001851 | to | OLP-017-000001852 |

| | | |
|---|---|---|
| OLP-017-000001855 | to | OLP-017-000001855 |
| OLP-017-000001857 | to | OLP-017-000001857 |
| OLP-017-000001860 | to | OLP-017-000001860 |
| OLP-017-000001864 | to | OLP-017-000001864 |
| OLP-017-000001867 | to | OLP-017-000001867 |
| OLP-017-000001869 | to | OLP-017-000001930 |
| OLP-017-000001933 | to | OLP-017-000001941 |
| OLP-017-000001943 | to | OLP-017-000001946 |
| OLP-017-000001948 | to | OLP-017-000001956 |
| OLP-017-000001958 | to | OLP-017-000001978 |
| OLP-017-000001981 | to | OLP-017-000002000 |
| OLP-017-000002002 | to | OLP-017-000002011 |
| OLP-017-000002013 | to | OLP-017-000002023 |
| OLP-017-000002025 | to | OLP-017-000002046 |
| OLP-017-000002049 | to | OLP-017-000002052 |
| OLP-017-000002056 | to | OLP-017-000002079 |
| OLP-017-000002082 | to | OLP-017-000002170 |
| OLP-017-000002172 | to | OLP-017-000002182 |
| OLP-017-000002184 | to | OLP-017-000002202 |
| OLP-017-000002204 | to | OLP-017-000002213 |
| OLP-017-000002215 | to | OLP-017-000002230 |
| OLP-017-000002233 | to | OLP-017-000002242 |
| OLP-017-000002244 | to | OLP-017-000002262 |
| OLP-017-000002264 | to | OLP-017-000002264 |
| OLP-017-000002268 | to | OLP-017-000002268 |
| OLP-017-000002270 | to | OLP-017-000002270 |
| OLP-017-000002272 | to | OLP-017-000002275 |
| OLP-017-000002277 | to | OLP-017-000002279 |
| OLP-017-000002281 | to | OLP-017-000002282 |
| OLP-017-000002297 | to | OLP-017-000002297 |
| OLP-017-000002300 | to | OLP-017-000002300 |
| OLP-017-000002302 | to | OLP-017-000002322 |
| OLP-017-000002327 | to | OLP-017-000002461 |
| OLP-017-000002463 | to | OLP-017-000002528 |
| OLP-017-000002532 | to | OLP-017-000002553 |
| OLP-017-000002555 | to | OLP-017-000002563 |
| OLP-017-000002566 | to | OLP-017-000002598 |
| OLP-017-000002600 | to | OLP-017-000002605 |
| OLP-017-000002609 | to | OLP-017-000002609 |
| OLP-017-000002611 | to | OLP-017-000002692 |
| OLP-017-000002696 | to | OLP-017-000002704 |
| OLP-017-000002706 | to | OLP-017-000002754 |
| OLP-017-000002757 | to | OLP-017-000002784 |

| | | |
|---|---|---|
| OLP-017-000002786 | to | OLP-017-000002860 |
| OLP-017-000002862 | to | OLP-017-000002868 |
| OLP-017-000002871 | to | OLP-017-000002887 |
| OLP-017-000002890 | to | OLP-017-000002930 |
| OLP-017-000002932 | to | OLP-017-000002937 |
| OLP-017-000002941 | to | OLP-017-000003046 |
| OLP-017-000003048 | to | OLP-017-000003048 |
| OLP-017-000003050 | to | OLP-017-000003052 |
| OLP-017-000003061 | to | OLP-017-000003063 |
| OLP-017-000003066 | to | OLP-017-000003068 |
| OLP-017-000003084 | to | OLP-017-000003113 |
| OLP-017-000003116 | to | OLP-017-000003118 |
| OLP-017-000003127 | to | OLP-017-000003146 |
| OLP-017-000003149 | to | OLP-017-000003196 |
| OLP-017-000003198 | to | OLP-017-000003211 |
| OLP-017-000003215 | to | OLP-017-000003225 |
| OLP-017-000003229 | to | OLP-017-000003231 |
| OLP-018-000000001 | to | OLP-018-000000006 |
| OLP-018-000000009 | to | OLP-018-000000009 |
| OLP-018-000000011 | to | OLP-018-000000026 |
| OLP-018-000000028 | to | OLP-018-000000028 |
| OLP-018-000000030 | to | OLP-018-000000033 |
| OLP-018-000000035 | to | OLP-018-000000061 |
| OLP-018-000000063 | to | OLP-018-000000067 |
| OLP-018-000000069 | to | OLP-018-000000071 |
| OLP-018-000000073 | to | OLP-018-000000074 |
| OLP-018-000000078 | to | OLP-018-000000079 |
| OLP-018-000000081 | to | OLP-018-000000100 |
| OLP-018-000000102 | to | OLP-018-000000105 |
| OLP-018-000000108 | to | OLP-018-000000109 |
| OLP-018-000000111 | to | OLP-018-000000111 |
| OLP-018-000000113 | to | OLP-018-000000116 |
| OLP-018-000000118 | to | OLP-018-000000123 |
| OLP-018-000000125 | to | OLP-018-000000127 |
| OLP-018-000000129 | to | OLP-018-000000132 |
| OLP-018-000000134 | to | OLP-018-000000136 |
| OLP-018-000000140 | to | OLP-018-000000145 |
| OLP-018-000000147 | to | OLP-018-000000159 |
| OLP-018-000000161 | to | OLP-018-000000170 |
| OLP-018-000000173 | to | OLP-018-000000180 |
| OLP-018-000000186 | to | OLP-018-000000187 |
| OLP-018-000000189 | to | OLP-018-000000193 |
| OLP-018-000000197 | to | OLP-018-000000201 |

| | | |
|---|---|---|
| OLP-018-000000204 | to | OLP-018-000000213 |
| OLP-018-000000215 | to | OLP-018-000000228 |
| OLP-018-000000230 | to | OLP-018-000000238 |
| OLP-018-000000241 | to | OLP-018-000000242 |
| OLP-018-000000245 | to | OLP-018-000000245 |
| OLP-018-000000247 | to | OLP-018-000000253 |
| OLP-018-000000255 | to | OLP-018-000000255 |
| OLP-018-000000257 | to | OLP-018-000000260 |
| OLP-018-000000262 | to | OLP-018-000000262 |
| OLP-018-000000264 | to | OLP-018-000000265 |
| OLP-018-000000267 | to | OLP-018-000000271 |
| OLP-018-000000275 | to | OLP-018-000000285 |
| OLP-018-000000287 | to | OLP-018-000000287 |
| OLP-018-000000289 | to | OLP-018-000000291 |
| OLP-018-000000296 | to | OLP-018-000000297 |
| OLP-018-000000300 | to | OLP-018-000000304 |
| OLP-018-000000307 | to | OLP-018-000000308 |
| OLP-018-000000310 | to | OLP-018-000000310 |
| OLP-018-000000312 | to | OLP-018-000000313 |
| OLP-018-000000316 | to | OLP-018-000000316 |
| OLP-018-000000319 | to | OLP-018-000000321 |
| OLP-018-000000323 | to | OLP-018-000000328 |
| OLP-018-000000331 | to | OLP-018-000000331 |
| OLP-018-000000334 | to | OLP-018-000000337 |
| OLP-018-000000340 | to | OLP-018-000000340 |
| OLP-018-000000342 | to | OLP-018-000000346 |
| OLP-018-000000348 | to | OLP-018-000000348 |
| OLP-018-000000350 | to | OLP-018-000000351 |
| OLP-018-000000353 | to | OLP-018-000000354 |
| OLP-018-000000356 | to | OLP-018-000000356 |
| OLP-018-000000362 | to | OLP-018-000000363 |
| OLP-018-000000367 | to | OLP-018-000000367 |
| OLP-018-000000369 | to | OLP-018-000000369 |
| OLP-018-000000371 | to | OLP-018-000000373 |
| OLP-018-000000376 | to | OLP-018-000000378 |
| OLP-018-000000380 | to | OLP-018-000000380 |
| OLP-018-000000383 | to | OLP-018-000000391 |
| OLP-018-000000393 | to | OLP-018-000000394 |
| OLP-018-000000396 | to | OLP-018-000000396 |
| OLP-018-000000398 | to | OLP-018-000000399 |
| OLP-018-000000401 | to | OLP-018-000000401 |
| OLP-018-000000403 | to | OLP-018-000000403 |
| OLP-018-000000405 | to | OLP-018-000000410 |

| | | |
|---|---|---|
| OLP-018-000000414 | to | OLP-018-000000414 |
| OLP-018-000000416 | to | OLP-018-000000416 |
| OLP-018-000000418 | to | OLP-018-000000424 |
| OLP-018-000000426 | to | OLP-018-000000428 |
| OLP-018-000000431 | to | OLP-018-000000431 |
| OLP-018-000000435 | to | OLP-018-000000435 |
| OLP-018-000000438 | to | OLP-018-000000439 |
| OLP-018-000000442 | to | OLP-018-000000443 |
| OLP-018-000000455 | to | OLP-018-000000455 |
| OLP-018-000000459 | to | OLP-018-000000459 |
| OLP-018-000000461 | to | OLP-018-000000463 |
| OLP-018-000000465 | to | OLP-018-000000492 |
| OLP-018-000000496 | to | OLP-018-000000496 |
| OLP-018-000000498 | to | OLP-018-000000533 |
| OLP-018-000000538 | to | OLP-018-000000540 |
| OLP-018-000000542 | to | OLP-018-000000556 |
| OLP-018-000000558 | to | OLP-018-000000559 |
| OLP-018-000000565 | to | OLP-018-000000569 |
| OLP-018-000000571 | to | OLP-018-000000573 |
| OLP-018-000000576 | to | OLP-018-000000576 |
| OLP-018-000000580 | to | OLP-018-000000585 |
| OLP-018-000000587 | to | OLP-018-000000587 |
| OLP-018-000000589 | to | OLP-018-000000589 |
| OLP-018-000000591 | to | OLP-018-000000592 |
| OLP-018-000000594 | to | OLP-018-000000595 |
| OLP-018-000000598 | to | OLP-018-000000598 |
| OLP-018-000000600 | to | OLP-018-000000603 |
| OLP-018-000000607 | to | OLP-018-000000619 |
| OLP-018-000000621 | to | OLP-018-000000622 |
| OLP-018-000000624 | to | OLP-018-000000625 |
| OLP-018-000000627 | to | OLP-018-000000627 |
| OLP-018-000000630 | to | OLP-018-000000633 |
| OLP-018-000000635 | to | OLP-018-000000642 |
| OLP-018-000000645 | to | OLP-018-000000647 |
| OLP-018-000000649 | to | OLP-018-000000651 |
| OLP-018-000000653 | to | OLP-018-000000655 |
| OLP-018-000000658 | to | OLP-018-000000659 |
| OLP-018-000000661 | to | OLP-018-000000666 |
| OLP-018-000000668 | to | OLP-018-000000672 |
| OLP-018-000000674 | to | OLP-018-000000677 |
| OLP-018-000000680 | to | OLP-018-000000682 |
| OLP-018-000000684 | to | OLP-018-000000690 |
| OLP-018-000000693 | to | OLP-018-000000694 |

| | | |
|---|---|---|
| OLP-018-000000696 | to | OLP-018-000000697 |
| OLP-018-000000699 | to | OLP-018-000000706 |
| OLP-018-000000708 | to | OLP-018-000000713 |
| OLP-018-000000716 | to | OLP-018-000000716 |
| OLP-018-000000720 | to | OLP-018-000000727 |
| OLP-018-000000730 | to | OLP-018-000000733 |
| OLP-018-000000735 | to | OLP-018-000000742 |
| OLP-018-000000744 | to | OLP-018-000000746 |
| OLP-018-000000748 | to | OLP-018-000000748 |
| OLP-018-000000751 | to | OLP-018-000000770 |
| OLP-018-000000772 | to | OLP-018-000000780 |
| OLP-018-000000782 | to | OLP-018-000000783 |
| OLP-018-000000785 | to | OLP-018-000000788 |
| OLP-018-000000795 | to | OLP-018-000000795 |
| OLP-018-000000797 | to | OLP-018-000000797 |
| OLP-018-000000799 | to | OLP-018-000000799 |
| OLP-018-000000801 | to | OLP-018-000000801 |
| OLP-018-000000803 | to | OLP-018-000000808 |
| OLP-018-000000810 | to | OLP-018-000000815 |
| OLP-018-000000817 | to | OLP-018-000000821 |
| OLP-018-000000824 | to | OLP-018-000000824 |
| OLP-018-000000826 | to | OLP-018-000000831 |
| OLP-018-000000833 | to | OLP-018-000000833 |
| OLP-018-000000835 | to | OLP-018-000000836 |
| OLP-018-000000839 | to | OLP-018-000000839 |
| OLP-018-000000842 | to | OLP-018-000000842 |
| OLP-018-000000844 | to | OLP-018-000000845 |
| OLP-018-000000847 | to | OLP-018-000000849 |
| OLP-018-000000851 | to | OLP-018-000000851 |
| OLP-018-000000853 | to | OLP-018-000000858 |
| OLP-018-000000860 | to | OLP-018-000000865 |
| OLP-018-000000867 | to | OLP-018-000000868 |
| OLP-018-000000870 | to | OLP-018-000000870 |
| OLP-018-000000877 | to | OLP-018-000000878 |
| OLP-018-000000880 | to | OLP-018-000000881 |
| OLP-018-000000883 | to | OLP-018-000000883 |
| OLP-018-000000887 | to | OLP-018-000000887 |
| OLP-018-000000890 | to | OLP-018-000000890 |
| OLP-018-000000892 | to | OLP-018-000000893 |
| OLP-018-000000895 | to | OLP-018-000000895 |
| OLP-018-000000905 | to | OLP-018-000000905 |
| OLP-018-000000909 | to | OLP-018-000000909 |
| OLP-018-000000913 | to | OLP-018-000000914 |

| | | |
|---|---|---|
| OLP-018-000000916 | to | OLP-018-000000916 |
| OLP-018-000000924 | to | OLP-018-000000924 |
| OLP-018-000000927 | to | OLP-018-000000928 |
| OLP-018-000000932 | to | OLP-018-000000934 |
| OLP-018-000000936 | to | OLP-018-000000943 |
| OLP-018-000000946 | to | OLP-018-000000950 |
| OLP-018-000000953 | to | OLP-018-000000956 |
| OLP-018-000000960 | to | OLP-018-000000961 |
| OLP-018-000000963 | to | OLP-018-000000963 |
| OLP-018-000000965 | to | OLP-018-000000967 |
| OLP-018-000000969 | to | OLP-018-000000970 |
| OLP-018-000000974 | to | OLP-018-000000978 |
| OLP-018-000000982 | to | OLP-018-000000984 |
| OLP-018-000000986 | to | OLP-018-000000987 |
| OLP-018-000000991 | to | OLP-018-000000994 |
| OLP-018-000000996 | to | OLP-018-000000997 |
| OLP-018-000000999 | to | OLP-018-000000999 |
| OLP-018-000001001 | to | OLP-018-000001007 |
| OLP-018-000001009 | to | OLP-018-000001009 |
| OLP-018-000001011 | to | OLP-018-000001011 |
| OLP-018-000001013 | to | OLP-018-000001015 |
| OLP-018-000001017 | to | OLP-018-000001018 |
| OLP-018-000001020 | to | OLP-018-000001026 |
| OLP-018-000001028 | to | OLP-018-000001037 |
| OLP-018-000001039 | to | OLP-018-000001039 |
| OLP-018-000001041 | to | OLP-018-000001041 |
| OLP-018-000001043 | to | OLP-018-000001043 |
| OLP-018-000001045 | to | OLP-018-000001045 |
| OLP-018-000001048 | to | OLP-018-000001051 |
| OLP-018-000001053 | to | OLP-018-000001053 |
| OLP-018-000001055 | to | OLP-018-000001060 |
| OLP-018-000001062 | to | OLP-018-000001066 |
| OLP-018-000001068 | to | OLP-018-000001076 |
| OLP-018-000001079 | to | OLP-018-000001079 |
| OLP-018-000001081 | to | OLP-018-000001082 |
| OLP-018-000001095 | to | OLP-018-000001098 |
| OLP-018-000001100 | to | OLP-018-000001100 |
| OLP-018-000001102 | to | OLP-018-000001110 |
| OLP-018-000001112 | to | OLP-018-000001112 |
| OLP-018-000001116 | to | OLP-018-000001124 |
| OLP-018-000001127 | to | OLP-018-000001128 |
| OLP-018-000001130 | to | OLP-018-000001131 |
| OLP-018-000001133 | to | OLP-018-000001137 |

| | | |
|---|---|---|
| OLP-018-000001140 | to | OLP-018-000001144 |
| OLP-018-000001148 | to | OLP-018-000001149 |
| OLP-018-000001151 | to | OLP-018-000001153 |
| OLP-018-000001155 | to | OLP-018-000001158 |
| OLP-018-000001161 | to | OLP-018-000001163 |
| OLP-018-000001167 | to | OLP-018-000001171 |
| OLP-018-000001173 | to | OLP-018-000001176 |
| OLP-018-000001178 | to | OLP-018-000001182 |
| OLP-018-000001185 | to | OLP-018-000001187 |
| OLP-018-000001189 | to | OLP-018-000001191 |
| OLP-018-000001195 | to | OLP-018-000001205 |
| OLP-018-000001207 | to | OLP-018-000001211 |
| OLP-018-000001213 | to | OLP-018-000001217 |
| OLP-018-000001221 | to | OLP-018-000001222 |
| OLP-018-000001225 | to | OLP-018-000001230 |
| OLP-018-000001232 | to | OLP-018-000001234 |
| OLP-018-000001236 | to | OLP-018-000001240 |
| OLP-018-000001242 | to | OLP-018-000001242 |
| OLP-018-000001244 | to | OLP-018-000001245 |
| OLP-018-000001247 | to | OLP-018-000001249 |
| OLP-018-000001252 | to | OLP-018-000001260 |
| OLP-018-000001262 | to | OLP-018-000001262 |
| OLP-018-000001264 | to | OLP-018-000001271 |
| OLP-018-000001273 | to | OLP-018-000001273 |
| OLP-018-000001275 | to | OLP-018-000001275 |
| OLP-018-000001277 | to | OLP-018-000001277 |
| OLP-018-000001280 | to | OLP-018-000001281 |
| OLP-018-000001283 | to | OLP-018-000001290 |
| OLP-018-000001292 | to | OLP-018-000001294 |
| OLP-018-000001296 | to | OLP-018-000001296 |
| OLP-018-000001298 | to | OLP-018-000001298 |
| OLP-018-000001300 | to | OLP-018-000001301 |
| OLP-018-000001307 | to | OLP-018-000001307 |
| OLP-018-000001313 | to | OLP-018-000001314 |
| OLP-018-000001316 | to | OLP-018-000001316 |
| OLP-018-000001318 | to | OLP-018-000001319 |
| OLP-018-000001321 | to | OLP-018-000001324 |
| OLP-018-000001327 | to | OLP-018-000001329 |
| OLP-018-000001332 | to | OLP-018-000001333 |
| OLP-018-000001336 | to | OLP-018-000001338 |
| OLP-018-000001341 | to | OLP-018-000001342 |
| OLP-018-000001345 | to | OLP-018-000001346 |
| OLP-018-000001349 | to | OLP-018-000001351 |

| | | |
|---|---|---|
| OLP-018-000001353 | to | OLP-018-000001353 |
| OLP-018-000001355 | to | OLP-018-000001358 |
| OLP-018-000001363 | to | OLP-018-000001366 |
| OLP-018-000001373 | to | OLP-018-000001373 |
| OLP-018-000001375 | to | OLP-018-000001375 |
| OLP-018-000001378 | to | OLP-018-000001380 |
| OLP-018-000001386 | to | OLP-018-000001386 |
| OLP-018-000001388 | to | OLP-018-000001389 |
| OLP-018-000001391 | to | OLP-018-000001392 |
| OLP-018-000001396 | to | OLP-018-000001396 |
| OLP-018-000001398 | to | OLP-018-000001401 |
| OLP-018-000001403 | to | OLP-018-000001412 |
| OLP-018-000001414 | to | OLP-018-000001415 |
| OLP-018-000001420 | to | OLP-018-000001420 |
| OLP-018-000001424 | to | OLP-018-000001426 |
| OLP-018-000001428 | to | OLP-018-000001429 |
| OLP-018-000001431 | to | OLP-018-000001431 |
| OLP-018-000001434 | to | OLP-018-000001435 |
| OLP-018-000001437 | to | OLP-018-000001437 |
| OLP-018-000001439 | to | OLP-018-000001444 |
| OLP-018-000001446 | to | OLP-018-000001447 |
| OLP-018-000001450 | to | OLP-018-000001450 |
| OLP-018-000001452 | to | OLP-018-000001460 |
| OLP-018-000001462 | to | OLP-018-000001465 |
| OLP-018-000001467 | to | OLP-018-000001472 |
| OLP-018-000001474 | to | OLP-018-000001476 |
| OLP-018-000001478 | to | OLP-018-000001481 |
| OLP-018-000001489 | to | OLP-018-000001492 |
| OLP-018-000001494 | to | OLP-018-000001502 |
| OLP-018-000001505 | to | OLP-018-000001506 |
| OLP-018-000001510 | to | OLP-018-000001510 |
| OLP-018-000001512 | to | OLP-018-000001512 |
| OLP-018-000001516 | to | OLP-018-000001521 |
| OLP-018-000001523 | to | OLP-018-000001535 |
| OLP-018-000001537 | to | OLP-018-000001547 |
| OLP-018-000001549 | to | OLP-018-000001550 |
| OLP-018-000001552 | to | OLP-018-000001556 |
| OLP-018-000001560 | to | OLP-018-000001560 |
| OLP-018-000001562 | to | OLP-018-000001562 |
| OLP-018-000001566 | to | OLP-018-000001570 |
| OLP-018-000001573 | to | OLP-018-000001573 |
| OLP-018-000001575 | to | OLP-018-000001578 |
| OLP-018-000001582 | to | OLP-018-000001587 |

| | | |
|---|---|---|
| OLP-018-000001592 | to | OLP-018-000001592 |
| OLP-018-000001595 | to | OLP-018-000001595 |
| OLP-018-000001597 | to | OLP-018-000001599 |
| OLP-018-000001601 | to | OLP-018-000001601 |
| OLP-018-000001603 | to | OLP-018-000001603 |
| OLP-018-000001605 | to | OLP-018-000001605 |
| OLP-018-000001610 | to | OLP-018-000001610 |
| OLP-018-000001612 | to | OLP-018-000001613 |
| OLP-018-000001617 | to | OLP-018-000001619 |
| OLP-018-000001623 | to | OLP-018-000001624 |
| OLP-018-000001626 | to | OLP-018-000001629 |
| OLP-018-000001631 | to | OLP-018-000001633 |
| OLP-018-000001636 | to | OLP-018-000001646 |
| OLP-018-000001648 | to | OLP-018-000001658 |
| OLP-018-000001660 | to | OLP-018-000001660 |
| OLP-018-000001663 | to | OLP-018-000001677 |
| OLP-018-000001679 | to | OLP-018-000001683 |
| OLP-018-000001686 | to | OLP-018-000001686 |
| OLP-018-000001688 | to | OLP-018-000001689 |
| OLP-018-000001691 | to | OLP-018-000001692 |
| OLP-018-000001695 | to | OLP-018-000001697 |
| OLP-018-000001699 | to | OLP-018-000001703 |
| OLP-018-000001705 | to | OLP-018-000001705 |
| OLP-018-000001708 | to | OLP-018-000001708 |
| OLP-018-000001711 | to | OLP-018-000001712 |
| OLP-018-000001714 | to | OLP-018-000001718 |
| OLP-018-000001723 | to | OLP-018-000001723 |
| OLP-018-000001725 | to | OLP-018-000001725 |
| OLP-018-000001727 | to | OLP-018-000001727 |
| OLP-018-000001729 | to | OLP-018-000001732 |
| OLP-018-000001735 | to | OLP-018-000001737 |
| OLP-018-000001739 | to | OLP-018-000001744 |
| OLP-018-000001749 | to | OLP-018-000001749 |
| OLP-018-000001751 | to | OLP-018-000001753 |
| OLP-018-000001758 | to | OLP-018-000001760 |
| OLP-018-000001762 | to | OLP-018-000001763 |
| OLP-018-000001765 | to | OLP-018-000001765 |
| OLP-018-000001767 | to | OLP-018-000001769 |
| OLP-018-000001771 | to | OLP-018-000001772 |
| OLP-018-000001775 | to | OLP-018-000001775 |
| OLP-018-000001777 | to | OLP-018-000001778 |
| OLP-018-000001780 | to | OLP-018-000001780 |
| OLP-018-000001782 | to | OLP-018-000001783 |

| | | |
|---|---|---|
| OLP-018-000001785 | to | OLP-018-000001787 |
| OLP-018-000001789 | to | OLP-018-000001790 |
| OLP-018-000001792 | to | OLP-018-000001792 |
| OLP-018-000001794 | to | OLP-018-000001796 |
| OLP-018-000001798 | to | OLP-018-000001806 |
| OLP-018-000001808 | to | OLP-018-000001809 |
| OLP-018-000001811 | to | OLP-018-000001811 |
| OLP-018-000001816 | to | OLP-018-000001819 |
| OLP-018-000001821 | to | OLP-018-000001830 |
| OLP-018-000001832 | to | OLP-018-000001834 |
| OLP-018-000001836 | to | OLP-018-000001837 |
| OLP-018-000001841 | to | OLP-018-000001841 |
| OLP-018-000001843 | to | OLP-018-000001845 |
| OLP-018-000001847 | to | OLP-018-000001847 |
| OLP-018-000001849 | to | OLP-018-000001855 |
| OLP-018-000001858 | to | OLP-018-000001858 |
| OLP-018-000001860 | to | OLP-018-000001860 |
| OLP-018-000001864 | to | OLP-018-000001868 |
| OLP-018-000001871 | to | OLP-018-000001871 |
| OLP-018-000001873 | to | OLP-018-000001874 |
| OLP-018-000001877 | to | OLP-018-000001881 |
| OLP-018-000001883 | to | OLP-018-000001893 |
| OLP-018-000001895 | to | OLP-018-000001896 |
| OLP-018-000001904 | to | OLP-018-000001908 |
| OLP-018-000001910 | to | OLP-018-000001924 |
| OLP-018-000001926 | to | OLP-018-000001927 |
| OLP-018-000001929 | to | OLP-018-000001930 |
| OLP-018-000001932 | to | OLP-018-000001933 |
| OLP-018-000001935 | to | OLP-018-000001937 |
| OLP-018-000001939 | to | OLP-018-000001941 |
| OLP-018-000001946 | to | OLP-018-000001948 |
| OLP-018-000001950 | to | OLP-018-000001952 |
| OLP-018-000001954 | to | OLP-018-000001954 |
| OLP-018-000001956 | to | OLP-018-000001960 |
| OLP-018-000001962 | to | OLP-018-000001970 |
| OLP-018-000001972 | to | OLP-018-000001973 |
| OLP-018-000001975 | to | OLP-018-000001975 |
| OLP-018-000001979 | to | OLP-018-000001979 |
| OLP-018-000001982 | to | OLP-018-000001982 |
| OLP-018-000001984 | to | OLP-018-000001986 |
| OLP-018-000001988 | to | OLP-018-000001993 |
| OLP-018-000001995 | to | OLP-018-000001996 |
| OLP-018-000002000 | to | OLP-018-000002001 |

| OLP-018-000002004 | to | OLP-018-000002007 |
| OLP-018-000002009 | to | OLP-018-000002009 |
| OLP-018-000002012 | to | OLP-018-000002014 |
| OLP-018-000002016 | to | OLP-018-000002017 |
| OLP-018-000002026 | to | OLP-018-000002027 |
| OLP-018-000002029 | to | OLP-018-000002030 |
| OLP-018-000002033 | to | OLP-018-000002033 |
| OLP-018-000002040 | to | OLP-018-000002041 |
| OLP-018-000002044 | to | OLP-018-000002045 |
| OLP-018-000002048 | to | OLP-018-000002048 |
| OLP-018-000002053 | to | OLP-018-000002058 |
| OLP-018-000002061 | to | OLP-018-000002061 |
| OLP-018-000002064 | to | OLP-018-000002064 |
| OLP-018-000002066 | to | OLP-018-000002066 |
| OLP-018-000002068 | to | OLP-018-000002074 |
| OLP-018-000002076 | to | OLP-018-000002088 |
| OLP-018-000002091 | to | OLP-018-000002092 |
| OLP-018-000002094 | to | OLP-018-000002098 |
| OLP-018-000002100 | to | OLP-018-000002100 |
| OLP-018-000002104 | to | OLP-018-000002104 |
| OLP-018-000002106 | to | OLP-018-000002106 |
| OLP-018-000002108 | to | OLP-018-000002108 |
| OLP-018-000002113 | to | OLP-018-000002115 |
| OLP-018-000002117 | to | OLP-018-000002127 |
| OLP-018-000002130 | to | OLP-018-000002130 |
| OLP-018-000002133 | to | OLP-018-000002134 |
| OLP-018-000002138 | to | OLP-018-000002138 |
| OLP-018-000002141 | to | OLP-018-000002141 |
| OLP-018-000002144 | to | OLP-018-000002151 |
| OLP-018-000002156 | to | OLP-018-000002159 |
| OLP-018-000002161 | to | OLP-018-000002166 |
| OLP-018-000002168 | to | OLP-018-000002169 |
| OLP-018-000002171 | to | OLP-018-000002173 |
| OLP-018-000002177 | to | OLP-018-000002185 |
| OLP-018-000002187 | to | OLP-018-000002187 |
| OLP-018-000002189 | to | OLP-018-000002189 |
| OLP-018-000002193 | to | OLP-018-000002199 |
| OLP-018-000002201 | to | OLP-018-000002202 |
| OLP-018-000002204 | to | OLP-018-000002208 |
| OLP-018-000002210 | to | OLP-018-000002215 |
| OLP-018-000002217 | to | OLP-018-000002222 |
| OLP-018-000002225 | to | OLP-018-000002228 |
| OLP-018-000002232 | to | OLP-018-000002232 |

| | | |
|---|---|---|
| OLP-018-000002237 | to | OLP-018-000002243 |
| OLP-018-000002246 | to | OLP-018-000002247 |
| OLP-018-000002249 | to | OLP-018-000002252 |
| OLP-018-000002254 | to | OLP-018-000002255 |
| OLP-018-000002258 | to | OLP-018-000002258 |
| OLP-018-000002260 | to | OLP-018-000002260 |
| OLP-018-000002262 | to | OLP-018-000002264 |
| OLP-018-000002266 | to | OLP-018-000002266 |
| OLP-018-000002268 | to | OLP-018-000002270 |
| OLP-018-000002273 | to | OLP-018-000002277 |
| OLP-018-000002279 | to | OLP-018-000002279 |
| OLP-018-000002281 | to | OLP-018-000002281 |
| OLP-018-000002283 | to | OLP-018-000002285 |
| OLP-018-000002287 | to | OLP-018-000002287 |
| OLP-018-000002290 | to | OLP-018-000002290 |
| OLP-018-000002292 | to | OLP-018-000002292 |
| OLP-018-000002295 | to | OLP-018-000002295 |
| OLP-018-000002297 | to | OLP-018-000002298 |
| OLP-018-000002301 | to | OLP-018-000002301 |
| OLP-018-000002306 | to | OLP-018-000002314 |
| OLP-018-000002316 | to | OLP-018-000002316 |
| OLP-018-000002319 | to | OLP-018-000002328 |
| OLP-018-000002332 | to | OLP-018-000002332 |
| OLP-018-000002334 | to | OLP-018-000002337 |
| OLP-018-000002340 | to | OLP-018-000002340 |
| OLP-018-000002347 | to | OLP-018-000002347 |
| OLP-018-000002349 | to | OLP-018-000002350 |
| OLP-018-000002352 | to | OLP-018-000002354 |
| OLP-018-000002356 | to | OLP-018-000002374 |
| OLP-018-000002392 | to | OLP-018-000002392 |
| OLP-018-000002405 | to | OLP-018-000002405 |
| OLP-018-000002425 | to | OLP-018-000002427 |
| OLP-018-000002429 | to | OLP-018-000002429 |
| OLP-018-000002431 | to | OLP-018-000002434 |
| OLP-018-000002436 | to | OLP-018-000002438 |
| OLP-018-000002441 | to | OLP-018-000002442 |
| OLP-018-000002444 | to | OLP-018-000002446 |
| OLP-018-000002448 | to | OLP-018-000002448 |
| OLP-018-000002450 | to | OLP-018-000002450 |
| OLP-018-000002453 | to | OLP-018-000002462 |
| OLP-018-000002464 | to | OLP-018-000002464 |
| OLP-018-000002466 | to | OLP-018-000002469 |
| OLP-018-000002471 | to | OLP-018-000002473 |

| | | |
|---|---|---|
| OLP-018-000002475 | to | OLP-018-000002485 |
| OLP-018-000002489 | to | OLP-018-000002493 |
| OLP-018-000002495 | to | OLP-018-000002495 |
| OLP-018-000002497 | to | OLP-018-000002501 |
| OLP-018-000002507 | to | OLP-018-000002507 |
| OLP-018-000002509 | to | OLP-018-000002514 |
| OLP-018-000002519 | to | OLP-018-000002520 |
| OLP-018-000002522 | to | OLP-018-000002523 |
| OLP-018-000002525 | to | OLP-018-000002526 |
| OLP-018-000002530 | to | OLP-018-000002534 |
| OLP-018-000002536 | to | OLP-018-000002537 |
| OLP-018-000002539 | to | OLP-018-000002539 |
| OLP-018-000002541 | to | OLP-018-000002545 |
| OLP-018-000002551 | to | OLP-018-000002551 |
| OLP-018-000002553 | to | OLP-018-000002553 |
| OLP-018-000002556 | to | OLP-018-000002556 |
| OLP-018-000002561 | to | OLP-018-000002565 |
| OLP-018-000002567 | to | OLP-018-000002568 |
| OLP-018-000002570 | to | OLP-018-000002576 |
| OLP-018-000002578 | to | OLP-018-000002580 |
| OLP-018-000002582 | to | OLP-018-000002583 |
| OLP-018-000002586 | to | OLP-018-000002586 |
| OLP-018-000002590 | to | OLP-018-000002596 |
| OLP-018-000002598 | to | OLP-018-000002602 |
| OLP-018-000002605 | to | OLP-018-000002607 |
| OLP-018-000002614 | to | OLP-018-000002615 |
| OLP-018-000002618 | to | OLP-018-000002618 |
| OLP-018-000002622 | to | OLP-018-000002623 |
| OLP-018-000002625 | to | OLP-018-000002636 |
| OLP-018-000002639 | to | OLP-018-000002640 |
| OLP-018-000002642 | to | OLP-018-000002644 |
| OLP-018-000002648 | to | OLP-018-000002654 |
| OLP-018-000002656 | to | OLP-018-000002656 |
| OLP-018-000002658 | to | OLP-018-000002670 |
| OLP-018-000002673 | to | OLP-018-000002674 |
| OLP-018-000002677 | to | OLP-018-000002678 |
| OLP-018-000002680 | to | OLP-018-000002680 |
| OLP-018-000002682 | to | OLP-018-000002687 |
| OLP-018-000002690 | to | OLP-018-000002691 |
| OLP-018-000002693 | to | OLP-018-000002695 |
| OLP-018-000002699 | to | OLP-018-000002700 |
| OLP-018-000002702 | to | OLP-018-000002716 |
| OLP-018-000002719 | to | OLP-018-000002722 |

| | | |
|---|---|---|
| OLP-018-000002726 | to | OLP-018-000002726 |
| OLP-018-000002728 | to | OLP-018-000002731 |
| OLP-018-000002733 | to | OLP-018-000002733 |
| OLP-018-000002738 | to | OLP-018-000002738 |
| OLP-018-000002744 | to | OLP-018-000002744 |
| OLP-018-000002749 | to | OLP-018-000002749 |
| OLP-018-000002759 | to | OLP-018-000002763 |
| OLP-018-000002765 | to | OLP-018-000002766 |
| OLP-018-000002768 | to | OLP-018-000002768 |
| OLP-018-000002771 | to | OLP-018-000002775 |
| OLP-018-000002781 | to | OLP-018-000002793 |
| OLP-018-000002796 | to | OLP-018-000002797 |
| OLP-018-000002801 | to | OLP-018-000002801 |
| OLP-018-000002803 | to | OLP-018-000002808 |
| OLP-018-000002811 | to | OLP-018-000002812 |
| OLP-018-000002816 | to | OLP-018-000002816 |
| OLP-018-000002820 | to | OLP-018-000002821 |
| OLP-018-000002823 | to | OLP-018-000002825 |
| OLP-018-000002827 | to | OLP-018-000002827 |
| OLP-018-000002829 | to | OLP-018-000002832 |
| OLP-018-000002834 | to | OLP-018-000002835 |
| OLP-018-000002839 | to | OLP-018-000002843 |
| OLP-018-000002845 | to | OLP-018-000002847 |
| OLP-018-000002849 | to | OLP-018-000002855 |
| OLP-018-000002857 | to | OLP-018-000002859 |
| OLP-018-000002861 | to | OLP-018-000002864 |
| OLP-018-000002870 | to | OLP-018-000002870 |
| OLP-018-000002872 | to | OLP-018-000002873 |
| OLP-018-000002875 | to | OLP-018-000002876 |
| OLP-018-000002879 | to | OLP-018-000002879 |
| OLP-018-000002882 | to | OLP-018-000002882 |
| OLP-018-000002885 | to | OLP-018-000002885 |
| OLP-018-000002890 | to | OLP-018-000002892 |
| OLP-018-000002894 | to | OLP-018-000002902 |
| OLP-018-000002905 | to | OLP-018-000002913 |
| OLP-018-000002915 | to | OLP-018-000002915 |
| OLP-018-000002917 | to | OLP-018-000002917 |
| OLP-018-000002919 | to | OLP-018-000002920 |
| OLP-018-000002922 | to | OLP-018-000002933 |
| OLP-018-000002939 | to | OLP-018-000002942 |
| OLP-018-000002944 | to | OLP-018-000002945 |
| OLP-018-000002948 | to | OLP-018-000002955 |
| OLP-018-000002957 | to | OLP-018-000002968 |

| | | |
|---|---|---|
| OLP-018-000002971 | to | OLP-018-000002977 |
| OLP-018-000002979 | to | OLP-018-000002985 |
| OLP-018-000002988 | to | OLP-018-000002989 |
| OLP-018-000002991 | to | OLP-018-000002992 |
| OLP-018-000002994 | to | OLP-018-000003005 |
| OLP-018-000003007 | to | OLP-018-000003008 |
| OLP-018-000003010 | to | OLP-018-000003014 |
| OLP-018-000003017 | to | OLP-018-000003018 |
| OLP-018-000003020 | to | OLP-018-000003022 |
| OLP-018-000003024 | to | OLP-018-000003026 |
| OLP-018-000003028 | to | OLP-018-000003033 |
| OLP-018-000003035 | to | OLP-018-000003036 |
| OLP-018-000003039 | to | OLP-018-000003041 |
| OLP-018-000003044 | to | OLP-018-000003044 |
| OLP-018-000003046 | to | OLP-018-000003057 |
| OLP-018-000003060 | to | OLP-018-000003063 |
| OLP-018-000003065 | to | OLP-018-000003070 |
| OLP-018-000003072 | to | OLP-018-000003073 |
| OLP-018-000003076 | to | OLP-018-000003076 |
| OLP-018-000003078 | to | OLP-018-000003082 |
| OLP-018-000003086 | to | OLP-018-000003087 |
| OLP-018-000003090 | to | OLP-018-000003090 |
| OLP-018-000003092 | to | OLP-018-000003092 |
| OLP-018-000003094 | to | OLP-018-000003102 |
| OLP-018-000003104 | to | OLP-018-000003107 |
| OLP-018-000003109 | to | OLP-018-000003118 |
| OLP-018-000003122 | to | OLP-018-000003128 |
| OLP-018-000003131 | to | OLP-018-000003136 |
| OLP-018-000003138 | to | OLP-018-000003144 |
| OLP-018-000003146 | to | OLP-018-000003162 |
| OLP-018-000003165 | to | OLP-018-000003165 |
| OLP-018-000003167 | to | OLP-018-000003167 |
| OLP-018-000003169 | to | OLP-018-000003177 |
| OLP-018-000003179 | to | OLP-018-000003183 |
| OLP-018-000003185 | to | OLP-018-000003187 |
| OLP-018-000003189 | to | OLP-018-000003192 |
| OLP-018-000003194 | to | OLP-018-000003197 |
| OLP-018-000003200 | to | OLP-018-000003200 |
| OLP-018-000003202 | to | OLP-018-000003206 |
| OLP-018-000003210 | to | OLP-018-000003212 |
| OLP-018-000003214 | to | OLP-018-000003216 |
| OLP-018-000003218 | to | OLP-018-000003219 |
| OLP-018-000003221 | to | OLP-018-000003223 |

| | | |
|---|---|---|
| OLP-018-000003225 | to | OLP-018-000003228 |
| OLP-018-000003230 | to | OLP-018-000003232 |
| OLP-018-000003234 | to | OLP-018-000003243 |
| OLP-018-000003245 | to | OLP-018-000003246 |
| OLP-018-000003250 | to | OLP-018-000003250 |
| OLP-018-000003253 | to | OLP-018-000003255 |
| OLP-018-000003257 | to | OLP-018-000003257 |
| OLP-018-000003259 | to | OLP-018-000003260 |
| OLP-018-000003263 | to | OLP-018-000003268 |
| OLP-018-000003270 | to | OLP-018-000003272 |
| OLP-018-000003275 | to | OLP-018-000003278 |
| OLP-018-000003280 | to | OLP-018-000003283 |
| OLP-018-000003293 | to | OLP-018-000003293 |
| OLP-018-000003295 | to | OLP-018-000003295 |
| OLP-018-000003298 | to | OLP-018-000003302 |
| OLP-018-000003304 | to | OLP-018-000003309 |
| OLP-018-000003311 | to | OLP-018-000003312 |
| OLP-018-000003316 | to | OLP-018-000003317 |
| OLP-018-000003319 | to | OLP-018-000003320 |
| OLP-018-000003322 | to | OLP-018-000003323 |
| OLP-018-000003326 | to | OLP-018-000003327 |
| OLP-018-000003331 | to | OLP-018-000003332 |
| OLP-018-000003334 | to | OLP-018-000003335 |
| OLP-018-000003337 | to | OLP-018-000003342 |
| OLP-018-000003344 | to | OLP-018-000003360 |
| OLP-018-000003362 | to | OLP-018-000003368 |
| OLP-018-000003370 | to | OLP-018-000003371 |
| OLP-018-000003373 | to | OLP-018-000003374 |
| OLP-018-000003376 | to | OLP-018-000003379 |
| OLP-018-000003381 | to | OLP-018-000003384 |
| OLP-018-000003386 | to | OLP-018-000003390 |
| OLP-018-000003396 | to | OLP-018-000003397 |
| OLP-018-000003399 | to | OLP-018-000003403 |
| OLP-018-000003405 | to | OLP-018-000003409 |
| OLP-018-000003411 | to | OLP-018-000003411 |
| OLP-018-000003413 | to | OLP-018-000003413 |
| OLP-018-000003415 | to | OLP-018-000003415 |
| OLP-018-000003417 | to | OLP-018-000003420 |
| OLP-018-000003422 | to | OLP-018-000003431 |
| OLP-018-000003434 | to | OLP-018-000003434 |
| OLP-018-000003436 | to | OLP-018-000003437 |
| OLP-018-000003439 | to | OLP-018-000003440 |
| OLP-018-000003443 | to | OLP-018-000003443 |

| | | |
|---|---|---|
| OLP-018-000003445 | to | OLP-018-000003447 |
| OLP-018-000003449 | to | OLP-018-000003449 |
| OLP-018-000003455 | to | OLP-018-000003456 |
| OLP-018-000003458 | to | OLP-018-000003461 |
| OLP-018-000003463 | to | OLP-018-000003463 |
| OLP-018-000003466 | to | OLP-018-000003468 |
| OLP-018-000003470 | to | OLP-018-000003471 |
| OLP-018-000003473 | to | OLP-018-000003475 |
| OLP-018-000003477 | to | OLP-018-000003479 |
| OLP-018-000003482 | to | OLP-018-000003484 |
| OLP-018-000003487 | to | OLP-018-000003488 |
| OLP-018-000003490 | to | OLP-018-000003495 |
| OLP-018-000003497 | to | OLP-018-000003498 |
| OLP-018-000003501 | to | OLP-018-000003505 |
| OLP-018-000003507 | to | OLP-018-000003512 |
| OLP-018-000003514 | to | OLP-018-000003533 |
| OLP-018-000003535 | to | OLP-018-000003538 |
| OLP-018-000003541 | to | OLP-018-000003563 |
| OLP-018-000003565 | to | OLP-018-000003574 |
| OLP-018-000003576 | to | OLP-018-000003576 |
| OLP-018-000003578 | to | OLP-018-000003588 |
| OLP-018-000003590 | to | OLP-018-000003593 |
| OLP-018-000003595 | to | OLP-018-000003620 |
| OLP-018-000003622 | to | OLP-018-000003624 |
| OLP-018-000003626 | to | OLP-018-000003635 |
| OLP-018-000003637 | to | OLP-018-000003637 |
| OLP-018-000003639 | to | OLP-018-000003644 |
| OLP-018-000003646 | to | OLP-018-000003667 |
| OLP-018-000003669 | to | OLP-018-000003669 |
| OLP-018-000003671 | to | OLP-018-000003673 |
| OLP-018-000003675 | to | OLP-018-000003684 |
| OLP-018-000003686 | to | OLP-018-000003690 |
| OLP-018-000003692 | to | OLP-018-000003702 |
| OLP-018-000003704 | to | OLP-018-000003708 |
| OLP-018-000003710 | to | OLP-018-000003711 |
| OLP-018-000003713 | to | OLP-018-000003719 |
| OLP-018-000003721 | to | OLP-018-000003736 |
| OLP-018-000003738 | to | OLP-018-000003743 |
| OLP-018-000003747 | to | OLP-018-000003748 |
| OLP-018-000003750 | to | OLP-018-000003755 |
| OLP-018-000003757 | to | OLP-018-000003768 |
| OLP-018-000003770 | to | OLP-018-000003771 |
| OLP-018-000003773 | to | OLP-018-000003790 |

| | | |
|---|---|---|
| OLP-018-000003792 | to | OLP-018-000003792 |
| OLP-018-000003794 | to | OLP-018-000003797 |
| OLP-018-000003799 | to | OLP-018-000003800 |
| OLP-018-000003802 | to | OLP-018-000003806 |
| OLP-018-000003809 | to | OLP-018-000003824 |
| OLP-018-000003826 | to | OLP-018-000003826 |
| OLP-018-000003828 | to | OLP-018-000003836 |
| OLP-018-000003838 | to | OLP-018-000003854 |
| OLP-018-000003856 | to | OLP-018-000003863 |
| OLP-018-000003868 | to | OLP-018-000003869 |
| OLP-018-000003874 | to | OLP-018-000003874 |
| OLP-018-000003876 | to | OLP-018-000003880 |
| OLP-018-000003883 | to | OLP-018-000003883 |
| OLP-018-000003885 | to | OLP-018-000003886 |
| OLP-018-000003888 | to | OLP-018-000003889 |
| OLP-018-000003891 | to | OLP-018-000003892 |
| OLP-018-000003894 | to | OLP-018-000003894 |
| OLP-018-000003896 | to | OLP-018-000003898 |
| OLP-018-000003901 | to | OLP-018-000003901 |
| OLP-018-000003903 | to | OLP-018-000003905 |
| OLP-018-000003907 | to | OLP-018-000003910 |
| OLP-018-000003914 | to | OLP-018-000003914 |
| OLP-018-000003916 | to | OLP-018-000003925 |
| OLP-018-000003928 | to | OLP-018-000003931 |
| OLP-018-000003937 | to | OLP-018-000003938 |
| OLP-018-000003943 | to | OLP-018-000003943 |
| OLP-018-000003945 | to | OLP-018-000003945 |
| OLP-018-000003947 | to | OLP-018-000003949 |
| OLP-018-000003951 | to | OLP-018-000003951 |
| OLP-018-000003954 | to | OLP-018-000003956 |
| OLP-018-000003959 | to | OLP-018-000003959 |
| OLP-018-000003964 | to | OLP-018-000003968 |
| OLP-018-000003970 | to | OLP-018-000003976 |
| OLP-018-000003978 | to | OLP-018-000003980 |
| OLP-018-000003985 | to | OLP-018-000003989 |
| OLP-018-000003992 | to | OLP-018-000003992 |
| OLP-018-000003995 | to | OLP-018-000003996 |
| OLP-018-000003999 | to | OLP-018-000003999 |
| OLP-018-000004001 | to | OLP-018-000004001 |
| OLP-018-000004008 | to | OLP-018-000004009 |
| OLP-018-000004011 | to | OLP-018-000004013 |
| OLP-018-000004015 | to | OLP-018-000004015 |
| OLP-018-000004017 | to | OLP-018-000004019 |

| | | |
|---|---|---|
| OLP-018-000004024 | to | OLP-018-000004026 |
| OLP-018-000004028 | to | OLP-018-000004028 |
| OLP-018-000004030 | to | OLP-018-000004030 |
| OLP-018-000004032 | to | OLP-018-000004032 |
| OLP-018-000004034 | to | OLP-018-000004034 |
| OLP-018-000004036 | to | OLP-018-000004036 |
| OLP-018-000004038 | to | OLP-018-000004046 |
| OLP-018-000004048 | to | OLP-018-000004055 |
| OLP-018-000004058 | to | OLP-018-000004062 |
| OLP-018-000004064 | to | OLP-018-000004078 |
| OLP-018-000004080 | to | OLP-018-000004081 |
| OLP-018-000004083 | to | OLP-018-000004083 |
| OLP-018-000004085 | to | OLP-018-000004087 |
| OLP-018-000004089 | to | OLP-018-000004089 |
| OLP-018-000004091 | to | OLP-018-000004095 |
| OLP-018-000004097 | to | OLP-018-000004100 |
| OLP-018-000004103 | to | OLP-018-000004106 |
| OLP-018-000004108 | to | OLP-018-000004111 |
| OLP-018-000004113 | to | OLP-018-000004120 |
| OLP-018-000004122 | to | OLP-018-000004123 |
| OLP-018-000004125 | to | OLP-018-000004131 |
| OLP-018-000004133 | to | OLP-018-000004139 |
| OLP-018-000004141 | to | OLP-018-000004143 |
| OLP-018-000004145 | to | OLP-018-000004148 |
| OLP-018-000004150 | to | OLP-018-000004151 |
| OLP-018-000004153 | to | OLP-018-000004154 |
| OLP-018-000004156 | to | OLP-018-000004156 |
| OLP-018-000004159 | to | OLP-018-000004160 |
| OLP-018-000004162 | to | OLP-018-000004166 |
| OLP-018-000004168 | to | OLP-018-000004168 |
| OLP-018-000004171 | to | OLP-018-000004171 |
| OLP-018-000004173 | to | OLP-018-000004175 |
| OLP-018-000004179 | to | OLP-018-000004183 |
| OLP-018-000004185 | to | OLP-018-000004202 |
| OLP-018-000004204 | to | OLP-018-000004204 |
| OLP-018-000004206 | to | OLP-018-000004210 |
| OLP-018-000004212 | to | OLP-018-000004216 |
| OLP-018-000004218 | to | OLP-018-000004218 |
| OLP-018-000004226 | to | OLP-018-000004231 |
| OLP-018-000004233 | to | OLP-018-000004242 |
| OLP-018-000004244 | to | OLP-018-000004246 |
| OLP-018-000004248 | to | OLP-018-000004250 |
| OLP-018-000004252 | to | OLP-018-000004285 |

| | | |
|---|---|---|
| OLP-018-000004288 | to | OLP-018-000004296 |
| OLP-018-000004298 | to | OLP-018-000004307 |
| OLP-018-000004309 | to | OLP-018-000004310 |
| OLP-018-000004312 | to | OLP-018-000004314 |
| OLP-018-000004316 | to | OLP-018-000004320 |
| OLP-018-000004322 | to | OLP-018-000004322 |
| OLP-018-000004327 | to | OLP-018-000004327 |
| OLP-018-000004330 | to | OLP-018-000004332 |
| OLP-018-000004335 | to | OLP-018-000004335 |
| OLP-018-000004337 | to | OLP-018-000004338 |
| OLP-018-000004340 | to | OLP-018-000004357 |
| OLP-018-000004361 | to | OLP-018-000004361 |
| OLP-018-000004364 | to | OLP-018-000004365 |
| OLP-018-000004367 | to | OLP-018-000004367 |
| OLP-018-000004370 | to | OLP-018-000004372 |
| OLP-018-000004374 | to | OLP-018-000004374 |
| OLP-018-000004376 | to | OLP-018-000004378 |
| OLP-018-000004380 | to | OLP-018-000004389 |
| OLP-018-000004392 | to | OLP-018-000004399 |
| OLP-018-000004402 | to | OLP-018-000004402 |
| OLP-018-000004404 | to | OLP-018-000004411 |
| OLP-018-000004417 | to | OLP-018-000004422 |
| OLP-018-000004425 | to | OLP-018-000004428 |
| OLP-018-000004432 | to | OLP-018-000004436 |
| OLP-018-000004439 | to | OLP-018-000004442 |
| OLP-018-000004446 | to | OLP-018-000004448 |
| OLP-018-000004450 | to | OLP-018-000004454 |
| OLP-018-000004459 | to | OLP-018-000004461 |
| OLP-018-000004463 | to | OLP-018-000004465 |
| OLP-018-000004467 | to | OLP-018-000004468 |
| OLP-018-000004477 | to | OLP-018-000004484 |
| OLP-018-000004488 | to | OLP-018-000004493 |
| OLP-018-000004495 | to | OLP-018-000004496 |
| OLP-018-000004498 | to | OLP-018-000004516 |
| OLP-018-000004518 | to | OLP-018-000004518 |
| OLP-018-000004520 | to | OLP-018-000004537 |
| OLP-018-000004543 | to | OLP-018-000004545 |
| OLP-018-000004547 | to | OLP-018-000004554 |
| OLP-018-000004556 | to | OLP-018-000004556 |
| OLP-018-000004558 | to | OLP-018-000004561 |
| OLP-018-000004563 | to | OLP-018-000004565 |
| OLP-018-000004568 | to | OLP-018-000004568 |
| OLP-018-000004570 | to | OLP-018-000004570 |

| | | |
|---|---|---|
| OLP-018-000004572 | to | OLP-018-000004573 |
| OLP-018-000004575 | to | OLP-018-000004577 |
| OLP-018-000004580 | to | OLP-018-000004581 |
| OLP-018-000004584 | to | OLP-018-000004587 |
| OLP-018-000004589 | to | OLP-018-000004590 |
| OLP-018-000004594 | to | OLP-018-000004597 |
| OLP-018-000004599 | to | OLP-018-000004600 |
| OLP-018-000004602 | to | OLP-018-000004607 |
| OLP-018-000004609 | to | OLP-018-000004609 |
| OLP-018-000004611 | to | OLP-018-000004616 |
| OLP-018-000004618 | to | OLP-018-000004620 |
| OLP-018-000004623 | to | OLP-018-000004624 |
| OLP-018-000004629 | to | OLP-018-000004633 |
| OLP-018-000004635 | to | OLP-018-000004635 |
| OLP-018-000004650 | to | OLP-018-000004651 |
| OLP-018-000004656 | to | OLP-018-000004656 |
| OLP-018-000004665 | to | OLP-018-000004665 |
| OLP-018-000004667 | to | OLP-018-000004667 |
| OLP-018-000004675 | to | OLP-018-000004680 |
| OLP-018-000004682 | to | OLP-018-000004682 |
| OLP-018-000004685 | to | OLP-018-000004686 |
| OLP-018-000004690 | to | OLP-018-000004691 |
| OLP-018-000004694 | to | OLP-018-000004695 |
| OLP-018-000004698 | to | OLP-018-000004698 |
| OLP-018-000004701 | to | OLP-018-000004741 |
| OLP-018-000004743 | to | OLP-018-000004747 |
| OLP-018-000004752 | to | OLP-018-000004752 |
| OLP-018-000004754 | to | OLP-018-000004755 |
| OLP-018-000004759 | to | OLP-018-000004761 |
| OLP-018-000004764 | to | OLP-018-000004764 |
| OLP-018-000004766 | to | OLP-018-000004767 |
| OLP-018-000004773 | to | OLP-018-000004773 |
| OLP-018-000004775 | to | OLP-018-000004782 |
| OLP-018-000004784 | to | OLP-018-000004791 |
| OLP-018-000004793 | to | OLP-018-000004796 |
| OLP-018-000004798 | to | OLP-018-000004798 |
| OLP-018-000004801 | to | OLP-018-000004801 |
| OLP-018-000004804 | to | OLP-018-000004808 |
| OLP-018-000004813 | to | OLP-018-000004813 |
| OLP-018-000004815 | to | OLP-018-000004816 |
| OLP-018-000004818 | to | OLP-018-000004818 |
| OLP-018-000004821 | to | OLP-018-000004821 |
| OLP-018-000004823 | to | OLP-018-000004827 |

| | | |
|---|---|---|
| OLP-018-000004835 | to | OLP-018-000004838 |
| OLP-018-000004844 | to | OLP-018-000004853 |
| OLP-018-000004855 | to | OLP-018-000004862 |
| OLP-018-000004865 | to | OLP-018-000004867 |
| OLP-018-000004873 | to | OLP-018-000004877 |
| OLP-018-000004880 | to | OLP-018-000004881 |
| OLP-018-000004887 | to | OLP-018-000004892 |
| OLP-018-000004898 | to | OLP-018-000004898 |
| OLP-018-000004901 | to | OLP-018-000004950 |
| OLP-018-000004952 | to | OLP-018-000004958 |
| OLP-018-000004960 | to | OLP-018-000004961 |
| OLP-018-000004976 | to | OLP-018-000004978 |
| OLP-018-000004980 | to | OLP-018-000004981 |
| OLP-018-000004983 | to | OLP-018-000004983 |
| OLP-018-000004986 | to | OLP-018-000005000 |
| OLP-018-000005002 | to | OLP-018-000005002 |
| OLP-018-000005012 | to | OLP-018-000005012 |
| OLP-018-000005014 | to | OLP-018-000005014 |
| OLP-018-000005016 | to | OLP-018-000005016 |
| OLP-018-000005023 | to | OLP-018-000005024 |
| OLP-018-000005026 | to | OLP-018-000005028 |
| OLP-018-000005031 | to | OLP-018-000005033 |
| OLP-018-000005035 | to | OLP-018-000005037 |
| OLP-018-000005039 | to | OLP-018-000005048 |
| OLP-018-000005050 | to | OLP-018-000005060 |
| OLP-018-000005064 | to | OLP-018-000005065 |
| OLP-018-000005069 | to | OLP-018-000005080 |
| OLP-018-000005085 | to | OLP-018-000005086 |
| OLP-018-000005091 | to | OLP-018-000005099 |
| OLP-018-000005102 | to | OLP-018-000005119 |
| OLP-018-000005122 | to | OLP-018-000005122 |
| OLP-018-000005127 | to | OLP-018-000005128 |
| OLP-018-000005136 | to | OLP-018-000005136 |
| OLP-018-000005146 | to | OLP-018-000005148 |
| OLP-018-000005150 | to | OLP-018-000005150 |
| OLP-018-000005157 | to | OLP-018-000005166 |
| OLP-018-000005170 | to | OLP-018-000005170 |
| OLP-018-000005174 | to | OLP-018-000005182 |
| OLP-018-000005184 | to | OLP-018-000005190 |
| OLP-018-000005198 | to | OLP-018-000005210 |
| OLP-018-000005225 | to | OLP-018-000005225 |
| OLP-018-000005234 | to | OLP-018-000005235 |
| OLP-018-000005240 | to | OLP-018-000005241 |

| | | |
|---|---|---|
| OLP-018-000005243 | to | OLP-018-000005248 |
| OLP-018-000005261 | to | OLP-018-000005271 |
| OLP-018-000005276 | to | OLP-018-000005281 |
| OLP-018-000005291 | to | OLP-018-000005292 |
| OLP-018-000005299 | to | OLP-018-000005299 |
| OLP-018-000005302 | to | OLP-018-000005307 |
| OLP-018-000005313 | to | OLP-018-000005327 |
| OLP-018-000005329 | to | OLP-018-000005331 |
| OLP-018-000005333 | to | OLP-018-000005333 |
| OLP-018-000005336 | to | OLP-018-000005337 |
| OLP-018-000005339 | to | OLP-018-000005340 |
| OLP-018-000005342 | to | OLP-018-000005343 |
| OLP-018-000005346 | to | OLP-018-000005349 |
| OLP-018-000005351 | to | OLP-018-000005352 |
| OLP-018-000005357 | to | OLP-018-000005357 |
| OLP-018-000005360 | to | OLP-018-000005361 |
| OLP-018-000005368 | to | OLP-018-000005375 |
| OLP-018-000005380 | to | OLP-018-000005386 |
| OLP-018-000005388 | to | OLP-018-000005390 |
| OLP-018-000005394 | to | OLP-018-000005394 |
| OLP-018-000005398 | to | OLP-018-000005398 |
| OLP-018-000005405 | to | OLP-018-000005408 |
| OLP-018-000005410 | to | OLP-018-000005410 |
| OLP-018-000005414 | to | OLP-018-000005417 |
| OLP-018-000005423 | to | OLP-018-000005425 |
| OLP-018-000005427 | to | OLP-018-000005427 |
| OLP-018-000005429 | to | OLP-018-000005429 |
| OLP-018-000005431 | to | OLP-018-000005431 |
| OLP-018-000005433 | to | OLP-018-000005439 |
| OLP-018-000005441 | to | OLP-018-000005443 |
| OLP-018-000005447 | to | OLP-018-000005447 |
| OLP-018-000005450 | to | OLP-018-000005450 |
| OLP-018-000005457 | to | OLP-018-000005458 |
| OLP-018-000005465 | to | OLP-018-000005478 |
| OLP-018-000005480 | to | OLP-018-000005482 |
| OLP-018-000005484 | to | OLP-018-000005484 |
| OLP-018-000005488 | to | OLP-018-000005489 |
| OLP-018-000005493 | to | OLP-018-000005493 |
| OLP-018-000005495 | to | OLP-018-000005497 |
| OLP-018-000005499 | to | OLP-018-000005499 |
| OLP-018-000005502 | to | OLP-018-000005502 |
| OLP-018-000005511 | to | OLP-018-000005512 |
| OLP-018-000005515 | to | OLP-018-000005516 |

| | | |
|---|---|---|
| OLP-018-000005524 | to | OLP-018-000005530 |
| OLP-018-000005541 | to | OLP-018-000005542 |
| OLP-018-000005547 | to | OLP-018-000005552 |
| OLP-018-000005556 | to | OLP-018-000005562 |
| OLP-018-000005564 | to | OLP-018-000005564 |
| OLP-018-000005566 | to | OLP-018-000005567 |
| OLP-018-000005572 | to | OLP-018-000005572 |
| OLP-018-000005577 | to | OLP-018-000005577 |
| OLP-018-000005580 | to | OLP-018-000005581 |
| OLP-018-000005584 | to | OLP-018-000005589 |
| OLP-018-000005591 | to | OLP-018-000005592 |
| OLP-018-000005597 | to | OLP-018-000005600 |
| OLP-018-000005602 | to | OLP-018-000005605 |
| OLP-018-000005607 | to | OLP-018-000005607 |
| OLP-018-000005609 | to | OLP-018-000005612 |
| OLP-018-000005617 | to | OLP-018-000005617 |
| OLP-018-000005619 | to | OLP-018-000005621 |
| OLP-018-000005623 | to | OLP-018-000005632 |
| OLP-018-000005634 | to | OLP-018-000005634 |
| OLP-018-000005636 | to | OLP-018-000005639 |
| OLP-018-000005641 | to | OLP-018-000005641 |
| OLP-018-000005644 | to | OLP-018-000005657 |
| OLP-018-000005659 | to | OLP-018-000005659 |
| OLP-018-000005661 | to | OLP-018-000005669 |
| OLP-018-000005671 | to | OLP-018-000005677 |
| OLP-018-000005680 | to | OLP-018-000005686 |
| OLP-018-000005688 | to | OLP-018-000005693 |
| OLP-018-000005720 | to | OLP-018-000005720 |
| OLP-018-000005722 | to | OLP-018-000005723 |
| OLP-018-000005726 | to | OLP-018-000005726 |
| OLP-018-000005731 | to | OLP-018-000005732 |
| OLP-018-000005756 | to | OLP-018-000005756 |
| OLP-018-000005758 | to | OLP-018-000005764 |
| OLP-018-000005767 | to | OLP-018-000005769 |
| OLP-018-000005771 | to | OLP-018-000005777 |
| OLP-018-000005780 | to | OLP-018-000005780 |
| OLP-018-000005784 | to | OLP-018-000005785 |
| OLP-018-000005802 | to | OLP-018-000005802 |
| OLP-018-000005805 | to | OLP-018-000005807 |
| OLP-018-000005809 | to | OLP-018-000005810 |
| OLP-018-000005818 | to | OLP-018-000005818 |
| OLP-018-000005823 | to | OLP-018-000005831 |
| OLP-018-000005833 | to | OLP-018-000005833 |

| | | |
|---|---|---|
| OLP-018-000005837 | to | OLP-018-000005877 |
| OLP-018-000005886 | to | OLP-018-000005886 |
| OLP-018-000005888 | to | OLP-018-000005894 |
| OLP-018-000005897 | to | OLP-018-000005905 |
| OLP-018-000005909 | to | OLP-018-000005916 |
| OLP-018-000005918 | to | OLP-018-000005918 |
| OLP-018-000005922 | to | OLP-018-000005932 |
| OLP-018-000005935 | to | OLP-018-000005942 |
| OLP-018-000005958 | to | OLP-018-000005961 |
| OLP-018-000005965 | to | OLP-018-000005967 |
| OLP-018-000005971 | to | OLP-018-000005971 |
| OLP-018-000005975 | to | OLP-018-000005976 |
| OLP-018-000005978 | to | OLP-018-000005978 |
| OLP-018-000005985 | to | OLP-018-000005986 |
| OLP-018-000005988 | to | OLP-018-000005988 |
| OLP-018-000005991 | to | OLP-018-000005991 |
| OLP-018-000005993 | to | OLP-018-000005993 |
| OLP-018-000005996 | to | OLP-018-000005998 |
| OLP-018-000006001 | to | OLP-018-000006005 |
| OLP-018-000006008 | to | OLP-018-000006008 |
| OLP-018-000006010 | to | OLP-018-000006011 |
| OLP-018-000006013 | to | OLP-018-000006015 |
| OLP-018-000006018 | to | OLP-018-000006018 |
| OLP-018-000006020 | to | OLP-018-000006027 |
| OLP-018-000006029 | to | OLP-018-000006033 |
| OLP-018-000006035 | to | OLP-018-000006035 |
| OLP-018-000006039 | to | OLP-018-000006046 |
| OLP-018-000006048 | to | OLP-018-000006049 |
| OLP-018-000006051 | to | OLP-018-000006056 |
| OLP-018-000006060 | to | OLP-018-000006060 |
| OLP-018-000006062 | to | OLP-018-000006073 |
| OLP-018-000006076 | to | OLP-018-000006076 |
| OLP-018-000006078 | to | OLP-018-000006078 |
| OLP-018-000006080 | to | OLP-018-000006080 |
| OLP-018-000006087 | to | OLP-018-000006088 |
| OLP-018-000006090 | to | OLP-018-000006102 |
| OLP-018-000006104 | to | OLP-018-000006108 |
| OLP-018-000006110 | to | OLP-018-000006111 |
| OLP-018-000006116 | to | OLP-018-000006116 |
| OLP-018-000006118 | to | OLP-018-000006118 |
| OLP-018-000006127 | to | OLP-018-000006127 |
| OLP-018-000006131 | to | OLP-018-000006131 |
| OLP-018-000006143 | to | OLP-018-000006143 |

| | | |
|---|---|---|
| OLP-018-000006156 | to | OLP-018-000006156 |
| OLP-018-000006177 | to | OLP-018-000006177 |
| OLP-018-000006179 | to | OLP-018-000006180 |
| OLP-018-000006189 | to | OLP-018-000006189 |
| OLP-018-000006199 | to | OLP-018-000006201 |
| OLP-018-000006206 | to | OLP-018-000006206 |
| OLP-018-000006209 | to | OLP-018-000006211 |
| OLP-018-000006213 | to | OLP-018-000006213 |
| OLP-018-000006216 | to | OLP-018-000006224 |
| OLP-018-000006226 | to | OLP-018-000006226 |
| OLP-018-000006237 | to | OLP-018-000006254 |
| OLP-018-000006256 | to | OLP-018-000006259 |
| OLP-018-000006261 | to | OLP-018-000006272 |
| OLP-018-000006281 | to | OLP-018-000006282 |
| OLP-018-000006285 | to | OLP-018-000006288 |
| OLP-018-000006291 | to | OLP-018-000006310 |
| OLP-018-000006312 | to | OLP-018-000006312 |
| OLP-018-000006314 | to | OLP-018-000006314 |
| OLP-018-000006317 | to | OLP-018-000006333 |
| OLP-018-000006335 | to | OLP-018-000006335 |
| OLP-018-000006338 | to | OLP-018-000006342 |
| OLP-018-000006344 | to | OLP-018-000006346 |
| OLP-018-000006350 | to | OLP-018-000006352 |
| OLP-018-000006357 | to | OLP-018-000006357 |
| OLP-018-000006360 | to | OLP-018-000006360 |
| OLP-018-000006362 | to | OLP-018-000006362 |
| OLP-018-000006371 | to | OLP-018-000006371 |
| OLP-018-000006375 | to | OLP-018-000006375 |
| OLP-018-000006379 | to | OLP-018-000006388 |
| OLP-018-000006390 | to | OLP-018-000006390 |
| OLP-018-000006392 | to | OLP-018-000006393 |
| OLP-018-000006395 | to | OLP-018-000006398 |
| OLP-018-000006401 | to | OLP-018-000006401 |
| OLP-018-000006404 | to | OLP-018-000006404 |
| OLP-018-000006406 | to | OLP-018-000006406 |
| OLP-018-000006412 | to | OLP-018-000006412 |
| OLP-018-000006414 | to | OLP-018-000006417 |
| OLP-018-000006419 | to | OLP-018-000006419 |
| OLP-018-000006421 | to | OLP-018-000006436 |
| OLP-018-000006439 | to | OLP-018-000006449 |
| OLP-018-000006451 | to | OLP-018-000006452 |
| OLP-018-000006454 | to | OLP-018-000006455 |
| OLP-018-000006457 | to | OLP-018-000006457 |

| | | |
|---|---|---|
| OLP-018-000006465 | to | OLP-018-000006465 |
| OLP-018-000006480 | to | OLP-018-000006480 |
| OLP-018-000006483 | to | OLP-018-000006486 |
| OLP-018-000006488 | to | OLP-018-000006488 |
| OLP-018-000006492 | to | OLP-018-000006492 |
| OLP-018-000006494 | to | OLP-018-000006498 |
| OLP-018-000006502 | to | OLP-018-000006503 |
| OLP-018-000006505 | to | OLP-018-000006505 |
| OLP-018-000006508 | to | OLP-018-000006508 |
| OLP-018-000006510 | to | OLP-018-000006510 |
| OLP-018-000006517 | to | OLP-018-000006518 |
| OLP-018-000006521 | to | OLP-018-000006528 |
| OLP-018-000006532 | to | OLP-018-000006534 |
| OLP-018-000006536 | to | OLP-018-000006537 |
| OLP-018-000006541 | to | OLP-018-000006541 |
| OLP-018-000006543 | to | OLP-018-000006544 |
| OLP-018-000006547 | to | OLP-018-000006559 |
| OLP-018-000006564 | to | OLP-018-000006575 |
| OLP-018-000006577 | to | OLP-018-000006580 |
| OLP-018-000006582 | to | OLP-018-000006584 |
| OLP-018-000006589 | to | OLP-018-000006607 |
| OLP-018-000006609 | to | OLP-018-000006609 |
| OLP-018-000006619 | to | OLP-018-000006621 |
| OLP-018-000006623 | to | OLP-018-000006636 |
| OLP-018-000006645 | to | OLP-018-000006652 |
| OLP-018-000006659 | to | OLP-018-000006659 |
| OLP-018-000006662 | to | OLP-018-000006684 |
| OLP-018-000006686 | to | OLP-018-000006691 |
| OLP-018-000006694 | to | OLP-018-000006698 |
| OLP-018-000006711 | to | OLP-018-000006711 |
| OLP-018-000006717 | to | OLP-018-000006718 |
| OLP-018-000006720 | to | OLP-018-000006720 |
| OLP-018-000006723 | to | OLP-018-000006723 |
| OLP-018-000006726 | to | OLP-018-000006727 |
| OLP-018-000006729 | to | OLP-018-000006729 |
| OLP-018-000006732 | to | OLP-018-000006732 |
| OLP-018-000006734 | to | OLP-018-000006736 |
| OLP-018-000006744 | to | OLP-018-000006752 |
| OLP-018-000006754 | to | OLP-018-000006755 |
| OLP-018-000006757 | to | OLP-018-000006763 |
| OLP-018-000006767 | to | OLP-018-000006767 |
| OLP-018-000006770 | to | OLP-018-000006778 |
| OLP-018-000006780 | to | OLP-018-000006781 |

| | | |
|---|---|---|
| OLP-018-000006783 | to | OLP-018-000006783 |
| OLP-018-000006786 | to | OLP-018-000006802 |
| OLP-018-000006804 | to | OLP-018-000006819 |
| OLP-018-000006821 | to | OLP-018-000006825 |
| OLP-018-000006827 | to | OLP-018-000006860 |
| OLP-018-000006862 | to | OLP-018-000006862 |
| OLP-018-000006874 | to | OLP-018-000006878 |
| OLP-018-000006882 | to | OLP-018-000006894 |
| OLP-018-000006896 | to | OLP-018-000006919 |
| OLP-018-000006921 | to | OLP-018-000006934 |
| OLP-018-000006941 | to | OLP-018-000006947 |
| OLP-018-000006949 | to | OLP-018-000006949 |
| OLP-018-000006960 | to | OLP-018-000006963 |
| OLP-018-000006965 | to | OLP-018-000006965 |
| OLP-018-000006967 | to | OLP-018-000006971 |
| OLP-018-000006976 | to | OLP-018-000006978 |
| OLP-018-000006980 | to | OLP-018-000006980 |
| OLP-018-000006983 | to | OLP-018-000006983 |
| OLP-018-000006985 | to | OLP-018-000007000 |
| OLP-018-000007002 | to | OLP-018-000007008 |
| OLP-018-000007010 | to | OLP-018-000007010 |
| OLP-018-000007012 | to | OLP-018-000007027 |
| OLP-018-000007029 | to | OLP-018-000007049 |
| OLP-018-000007051 | to | OLP-018-000007056 |
| OLP-018-000007058 | to | OLP-018-000007059 |
| OLP-018-000007066 | to | OLP-018-000007068 |
| OLP-018-000007071 | to | OLP-018-000007093 |
| OLP-018-000007099 | to | OLP-018-000007101 |
| OLP-018-000007104 | to | OLP-018-000007134 |
| OLP-018-000007136 | to | OLP-018-000007142 |
| OLP-018-000007157 | to | OLP-018-000007161 |
| OLP-018-000007163 | to | OLP-018-000007166 |
| OLP-018-000007169 | to | OLP-018-000007178 |
| OLP-018-000007181 | to | OLP-018-000007208 |
| OLP-018-000007210 | to | OLP-018-000007213 |
| OLP-018-000007215 | to | OLP-018-000007215 |
| OLP-018-000007217 | to | OLP-018-000007217 |
| OLP-018-000007223 | to | OLP-018-000007223 |
| OLP-018-000007228 | to | OLP-018-000007229 |
| OLP-018-000007237 | to | OLP-018-000007238 |
| OLP-018-000007240 | to | OLP-018-000007241 |
| OLP-018-000007243 | to | OLP-018-000007285 |
| OLP-018-000007287 | to | OLP-018-000007290 |

| | | |
|---|---|---|
| OLP-018-000007292 | to | OLP-018-000007296 |
| OLP-018-000007309 | to | OLP-018-000007313 |
| OLP-018-000007315 | to | OLP-018-000007316 |
| OLP-018-000007322 | to | OLP-018-000007327 |
| OLP-018-000007329 | to | OLP-018-000007338 |
| OLP-018-000007342 | to | OLP-018-000007342 |
| OLP-018-000007345 | to | OLP-018-000007353 |
| OLP-018-000007358 | to | OLP-018-000007358 |
| OLP-018-000007360 | to | OLP-018-000007361 |
| OLP-018-000007363 | to | OLP-018-000007363 |
| OLP-018-000007365 | to | OLP-018-000007365 |
| OLP-018-000007367 | to | OLP-018-000007367 |
| OLP-018-000007371 | to | OLP-018-000007375 |
| OLP-018-000007382 | to | OLP-018-000007382 |
| OLP-018-000007384 | to | OLP-018-000007385 |
| OLP-018-000007387 | to | OLP-018-000007389 |
| OLP-018-000007391 | to | OLP-018-000007392 |
| OLP-018-000007394 | to | OLP-018-000007402 |
| OLP-018-000007404 | to | OLP-018-000007410 |
| OLP-018-000007413 | to | OLP-018-000007413 |
| OLP-018-000007415 | to | OLP-018-000007418 |
| OLP-018-000007420 | to | OLP-018-000007453 |
| OLP-018-000007455 | to | OLP-018-000007459 |
| OLP-018-000007461 | to | OLP-018-000007464 |
| OLP-018-000007466 | to | OLP-018-000007473 |
| OLP-018-000007475 | to | OLP-018-000007491 |
| OLP-018-000007493 | to | OLP-018-000007493 |
| OLP-018-000007495 | to | OLP-018-000007499 |
| OLP-018-000007501 | to | OLP-018-000007501 |
| OLP-018-000007504 | to | OLP-018-000007516 |
| OLP-018-000007519 | to | OLP-018-000007544 |
| OLP-018-000007548 | to | OLP-018-000007559 |
| OLP-018-000007563 | to | OLP-018-000007563 |
| OLP-018-000007567 | to | OLP-018-000007575 |
| OLP-018-000007577 | to | OLP-018-000007591 |
| OLP-018-000007595 | to | OLP-018-000007595 |
| OLP-018-000007597 | to | OLP-018-000007597 |
| OLP-018-000007601 | to | OLP-018-000007606 |
| OLP-018-000007608 | to | OLP-018-000007613 |
| OLP-018-000007616 | to | OLP-018-000007616 |
| OLP-018-000007621 | to | OLP-018-000007621 |
| OLP-018-000007624 | to | OLP-018-000007625 |
| OLP-018-000007632 | to | OLP-018-000007640 |

| | | |
|---|---|---|
| OLP-018-000007643 | to | OLP-018-000007653 |
| OLP-018-000007661 | to | OLP-018-000007664 |
| OLP-018-000007668 | to | OLP-018-000007682 |
| OLP-018-000007687 | to | OLP-018-000007693 |
| OLP-018-000007697 | to | OLP-018-000007699 |
| OLP-018-000007702 | to | OLP-018-000007702 |
| OLP-018-000007704 | to | OLP-018-000007704 |
| OLP-018-000007709 | to | OLP-018-000007711 |
| OLP-018-000007718 | to | OLP-018-000007729 |
| OLP-018-000007731 | to | OLP-018-000007755 |
| OLP-018-000007758 | to | OLP-018-000007758 |
| OLP-018-000007762 | to | OLP-018-000007764 |
| OLP-018-000007768 | to | OLP-018-000007788 |
| OLP-018-000007796 | to | OLP-018-000007796 |
| OLP-018-000007804 | to | OLP-018-000007804 |
| OLP-018-000007807 | to | OLP-018-000007837 |
| OLP-018-000007840 | to | OLP-018-000007842 |
| OLP-018-000007844 | to | OLP-018-000007853 |
| OLP-018-000007855 | to | OLP-018-000007865 |
| OLP-018-000007868 | to | OLP-018-000007868 |
| OLP-018-000007870 | to | OLP-018-000007902 |
| OLP-018-000007904 | to | OLP-018-000007911 |
| OLP-018-000007917 | to | OLP-018-000007927 |
| OLP-018-000007930 | to | OLP-018-000007934 |
| OLP-018-000007936 | to | OLP-018-000007936 |
| OLP-018-000007938 | to | OLP-018-000007940 |
| OLP-018-000007943 | to | OLP-018-000007945 |
| OLP-018-000007947 | to | OLP-018-000007948 |
| OLP-018-000007950 | to | OLP-018-000007959 |
| OLP-018-000007972 | to | OLP-018-000007999 |
| OLP-018-000008001 | to | OLP-018-000008002 |
| OLP-018-000008004 | to | OLP-018-000008005 |
| OLP-018-000008007 | to | OLP-018-000008007 |
| OLP-018-000008010 | to | OLP-018-000008023 |
| OLP-018-000008025 | to | OLP-018-000008029 |
| OLP-018-000008031 | to | OLP-018-000008042 |
| OLP-018-000008044 | to | OLP-018-000008044 |
| OLP-018-000008047 | to | OLP-018-000008050 |
| OLP-018-000008052 | to | OLP-018-000008064 |
| OLP-018-000008066 | to | OLP-018-000008114 |
| OLP-018-000008117 | to | OLP-018-000008124 |
| OLP-018-000008126 | to | OLP-018-000008126 |
| OLP-018-000008128 | to | OLP-018-000008132 |

| | | |
|---|---|---|
| OLP-018-000008135 | to | OLP-018-000008135 |
| OLP-018-000008153 | to | OLP-018-000008154 |
| OLP-018-000008156 | to | OLP-018-000008156 |
| OLP-018-000008159 | to | OLP-018-000008159 |
| OLP-018-000008163 | to | OLP-018-000008179 |
| OLP-018-000008181 | to | OLP-018-000008201 |
| OLP-018-000008203 | to | OLP-018-000008223 |
| OLP-018-000008225 | to | OLP-018-000008227 |
| OLP-018-000008229 | to | OLP-018-000008279 |
| OLP-018-000008281 | to | OLP-018-000008287 |
| OLP-018-000008289 | to | OLP-018-000008291 |
| OLP-018-000008295 | to | OLP-018-000008295 |
| OLP-018-000008298 | to | OLP-018-000008298 |
| OLP-018-000008301 | to | OLP-018-000008305 |
| OLP-018-000008307 | to | OLP-018-000008307 |
| OLP-018-000008309 | to | OLP-018-000008316 |
| OLP-018-000008319 | to | OLP-018-000008328 |
| OLP-018-000008335 | to | OLP-018-000008335 |
| OLP-018-000008341 | to | OLP-018-000008348 |
| OLP-018-000008350 | to | OLP-018-000008382 |
| OLP-018-000008386 | to | OLP-018-000008386 |
| OLP-018-000008388 | to | OLP-018-000008391 |
| OLP-018-000008396 | to | OLP-018-000008399 |
| OLP-018-000008402 | to | OLP-018-000008403 |
| OLP-018-000008405 | to | OLP-018-000008406 |
| OLP-018-000008408 | to | OLP-018-000008415 |
| OLP-018-000008417 | to | OLP-018-000008418 |
| OLP-018-000008422 | to | OLP-018-000008422 |
| OLP-018-000008424 | to | OLP-018-000008429 |
| OLP-018-000008440 | to | OLP-018-000008440 |
| OLP-018-000008446 | to | OLP-018-000008446 |
| OLP-018-000008448 | to | OLP-018-000008451 |
| OLP-018-000008453 | to | OLP-018-000008454 |
| OLP-018-000008456 | to | OLP-018-000008457 |
| OLP-018-000008459 | to | OLP-018-000008469 |
| OLP-018-000008471 | to | OLP-018-000008471 |
| OLP-018-000008473 | to | OLP-018-000008478 |
| OLP-018-000008480 | to | OLP-018-000008485 |
| OLP-018-000008490 | to | OLP-018-000008522 |
| OLP-018-000008524 | to | OLP-018-000008534 |
| OLP-018-000008536 | to | OLP-018-000008550 |
| OLP-018-000008552 | to | OLP-018-000008563 |
| OLP-018-000008565 | to | OLP-018-000008602 |

194

| | | |
|---|---|---|
| OLP-018-000008604 | to | OLP-018-000008606 |
| OLP-018-000008608 | to | OLP-018-000008608 |
| OLP-018-000008611 | to | OLP-018-000008613 |
| OLP-018-000008615 | to | OLP-018-000008616 |
| OLP-018-000008618 | to | OLP-018-000008620 |
| OLP-018-000008622 | to | OLP-018-000008637 |
| OLP-018-000008639 | to | OLP-018-000008646 |
| OLP-018-000008648 | to | OLP-018-000008661 |
| OLP-018-000008664 | to | OLP-018-000008664 |
| OLP-018-000008666 | to | OLP-018-000008666 |
| OLP-018-000008668 | to | OLP-018-000008672 |
| OLP-018-000008674 | to | OLP-018-000008674 |
| OLP-018-000008677 | to | OLP-018-000008680 |
| OLP-018-000008683 | to | OLP-018-000008683 |
| OLP-018-000008685 | to | OLP-018-000008688 |
| OLP-018-000008690 | to | OLP-018-000008692 |
| OLP-018-000008695 | to | OLP-018-000008699 |
| OLP-018-000008702 | to | OLP-018-000008702 |
| OLP-018-000008714 | to | OLP-018-000008714 |
| OLP-018-000008720 | to | OLP-018-000008721 |
| OLP-018-000008723 | to | OLP-018-000008724 |
| OLP-018-000008726 | to | OLP-018-000008727 |
| OLP-018-000008731 | to | OLP-018-000008731 |
| OLP-018-000008735 | to | OLP-018-000008742 |
| OLP-018-000008744 | to | OLP-018-000008747 |
| OLP-018-000008749 | to | OLP-018-000008749 |
| OLP-018-000008751 | to | OLP-018-000008752 |
| OLP-018-000008755 | to | OLP-018-000008764 |
| OLP-018-000008767 | to | OLP-018-000008768 |
| OLP-018-000008774 | to | OLP-018-000008774 |
| OLP-018-000008777 | to | OLP-018-000008778 |
| OLP-018-000008780 | to | OLP-018-000008783 |
| OLP-018-000008785 | to | OLP-018-000008786 |
| OLP-018-000008788 | to | OLP-018-000008789 |
| OLP-018-000008791 | to | OLP-018-000008791 |
| OLP-018-000008794 | to | OLP-018-000008815 |
| OLP-018-000008817 | to | OLP-018-000008818 |
| OLP-018-000008820 | to | OLP-018-000008825 |
| OLP-018-000008827 | to | OLP-018-000008829 |
| OLP-018-000008832 | to | OLP-018-000008832 |
| OLP-018-000008834 | to | OLP-018-000008838 |
| OLP-018-000008840 | to | OLP-018-000008841 |
| OLP-018-000008843 | to | OLP-018-000008850 |

| | | |
|---|---|---|
| OLP-018-000008852 | to | OLP-018-000008856 |
| OLP-018-000008860 | to | OLP-018-000008865 |
| OLP-018-000008867 | to | OLP-018-000008886 |
| OLP-018-000008888 | to | OLP-018-000008888 |
| OLP-018-000008890 | to | OLP-018-000008905 |
| OLP-018-000008907 | to | OLP-018-000008907 |
| OLP-018-000008910 | to | OLP-018-000008910 |
| OLP-018-000008912 | to | OLP-018-000008914 |
| OLP-018-000008916 | to | OLP-018-000008919 |
| OLP-018-000008921 | to | OLP-018-000008921 |
| OLP-018-000008923 | to | OLP-018-000008935 |
| OLP-018-000008937 | to | OLP-018-000008939 |
| OLP-018-000008941 | to | OLP-018-000008958 |
| OLP-018-000008960 | to | OLP-018-000008960 |
| OLP-018-000008962 | to | OLP-018-000008964 |
| OLP-018-000008966 | to | OLP-018-000008973 |
| OLP-018-000008980 | to | OLP-018-000008981 |
| OLP-018-000008983 | to | OLP-018-000008994 |
| OLP-018-000008997 | to | OLP-018-000009001 |
| OLP-018-000009003 | to | OLP-018-000009004 |
| OLP-018-000009006 | to | OLP-018-000009011 |
| OLP-018-000009014 | to | OLP-018-000009014 |
| OLP-018-000009020 | to | OLP-018-000009027 |
| OLP-018-000009029 | to | OLP-018-000009029 |
| OLP-018-000009032 | to | OLP-018-000009035 |
| OLP-018-000009037 | to | OLP-018-000009040 |
| OLP-018-000009042 | to | OLP-018-000009064 |
| OLP-018-000009070 | to | OLP-018-000009070 |
| OLP-018-000009073 | to | OLP-018-000009073 |
| OLP-018-000009075 | to | OLP-018-000009079 |
| OLP-018-000009081 | to | OLP-018-000009082 |
| OLP-018-000009084 | to | OLP-018-000009084 |
| OLP-018-000009087 | to | OLP-018-000009091 |
| OLP-018-000009095 | to | OLP-018-000009096 |
| OLP-018-000009098 | to | OLP-018-000009115 |
| OLP-018-000009119 | to | OLP-018-000009122 |
| OLP-018-000009124 | to | OLP-018-000009128 |
| OLP-018-000009132 | to | OLP-018-000009135 |
| OLP-018-000009138 | to | OLP-018-000009144 |
| OLP-018-000009146 | to | OLP-018-000009152 |
| OLP-018-000009154 | to | OLP-018-000009155 |
| OLP-018-000009157 | to | OLP-018-000009158 |
| OLP-018-000009161 | to | OLP-018-000009163 |

| | | |
|---|---|---|
| OLP-018-000009166 | to | OLP-018-000009176 |
| OLP-018-000009178 | to | OLP-018-000009178 |
| OLP-018-000009182 | to | OLP-018-000009186 |
| OLP-018-000009195 | to | OLP-018-000009200 |
| OLP-018-000009202 | to | OLP-018-000009211 |
| OLP-018-000009220 | to | OLP-018-000009220 |
| OLP-018-000009227 | to | OLP-018-000009227 |
| OLP-018-000009229 | to | OLP-018-000009237 |
| OLP-018-000009239 | to | OLP-018-000009250 |
| OLP-018-000009255 | to | OLP-018-000009258 |
| OLP-018-000009262 | to | OLP-018-000009265 |
| OLP-018-000009267 | to | OLP-018-000009269 |
| OLP-018-000009273 | to | OLP-018-000009273 |
| OLP-018-000009277 | to | OLP-018-000009285 |
| OLP-018-000009287 | to | OLP-018-000009295 |
| OLP-018-000009297 | to | OLP-018-000009308 |
| OLP-018-000009313 | to | OLP-018-000009320 |
| OLP-018-000009322 | to | OLP-018-000009323 |
| OLP-018-000009327 | to | OLP-018-000009328 |
| OLP-018-000009330 | to | OLP-018-000009333 |
| OLP-018-000009336 | to | OLP-018-000009336 |
| OLP-018-000009338 | to | OLP-018-000009340 |
| OLP-018-000009342 | to | OLP-018-000009345 |
| OLP-018-000009348 | to | OLP-018-000009355 |
| OLP-018-000009357 | to | OLP-018-000009358 |
| OLP-018-000009360 | to | OLP-018-000009360 |
| OLP-018-000009362 | to | OLP-018-000009369 |
| OLP-018-000009371 | to | OLP-018-000009379 |
| OLP-018-000009381 | to | OLP-018-000009388 |
| OLP-018-000009392 | to | OLP-018-000009395 |
| OLP-018-000009397 | to | OLP-018-000009397 |
| OLP-018-000009401 | to | OLP-018-000009401 |
| OLP-018-000009403 | to | OLP-018-000009404 |
| OLP-018-000009406 | to | OLP-018-000009406 |
| OLP-018-000009413 | to | OLP-018-000009426 |
| OLP-018-000009432 | to | OLP-018-000009432 |
| OLP-018-000009441 | to | OLP-018-000009446 |
| OLP-018-000009448 | to | OLP-018-000009449 |
| OLP-018-000009454 | to | OLP-018-000009454 |
| OLP-018-000009456 | to | OLP-018-000009460 |
| OLP-018-000009463 | to | OLP-018-000009463 |
| OLP-018-000009469 | to | OLP-018-000009480 |
| OLP-018-000009482 | to | OLP-018-000009483 |

| | | |
|---|---|---|
| OLP-018-000009502 | to | OLP-018-000009502 |
| OLP-018-000009507 | to | OLP-018-000009508 |
| OLP-018-000009511 | to | OLP-018-000009513 |
| OLP-018-000009516 | to | OLP-018-000009519 |
| OLP-018-000009535 | to | OLP-018-000009535 |
| OLP-018-000009558 | to | OLP-018-000009562 |
| OLP-018-000009564 | to | OLP-018-000009565 |
| OLP-018-000009568 | to | OLP-018-000009571 |
| OLP-018-000009574 | to | OLP-018-000009579 |
| OLP-018-000009585 | to | OLP-018-000009590 |
| OLP-018-000009594 | to | OLP-018-000009605 |
| OLP-018-000009607 | to | OLP-018-000009611 |
| OLP-018-000009613 | to | OLP-018-000009621 |
| OLP-018-000009623 | to | OLP-018-000009624 |
| OLP-018-000009626 | to | OLP-018-000009627 |
| OLP-018-000009629 | to | OLP-018-000009633 |
| OLP-018-000009635 | to | OLP-018-000009635 |
| OLP-018-000009638 | to | OLP-018-000009644 |
| OLP-018-000009646 | to | OLP-018-000009666 |
| OLP-018-000009668 | to | OLP-018-000009668 |
| OLP-018-000009671 | to | OLP-018-000009672 |
| OLP-018-000009675 | to | OLP-018-000009679 |
| OLP-018-000009681 | to | OLP-018-000009681 |
| OLP-018-000009683 | to | OLP-018-000009683 |
| OLP-018-000009686 | to | OLP-018-000009689 |
| OLP-018-000009696 | to | OLP-018-000009733 |
| OLP-018-000009736 | to | OLP-018-000009737 |
| OLP-018-000009740 | to | OLP-018-000009744 |
| OLP-018-000009748 | to | OLP-018-000009753 |
| OLP-018-000009755 | to | OLP-018-000009769 |
| OLP-018-000009772 | to | OLP-018-000009772 |
| OLP-018-000009776 | to | OLP-018-000009782 |
| OLP-018-000009784 | to | OLP-018-000009802 |
| OLP-019-000000001 | to | OLP-019-000000006 |
| OLP-019-000000010 | to | OLP-019-000000018 |
| OLP-019-000000021 | to | OLP-019-000000022 |
| OLP-019-000000025 | to | OLP-019-000000031 |
| OLP-019-000000033 | to | OLP-019-000000047 |
| OLP-019-000000049 | to | OLP-019-000000050 |
| OLP-019-000000052 | to | OLP-019-000000057 |
| OLP-019-000000059 | to | OLP-019-000000060 |
| OLP-019-000000063 | to | OLP-019-000000067 |
| OLP-019-000000069 | to | OLP-019-000000069 |

| | | |
|---|---|---|
| OLP-019-000000072 | to | OLP-019-000000081 |
| OLP-019-000000083 | to | OLP-019-000000085 |
| OLP-019-000000087 | to | OLP-019-000000087 |
| OLP-019-000000089 | to | OLP-019-000000093 |
| OLP-019-000000095 | to | OLP-019-000000095 |
| OLP-019-000000097 | to | OLP-019-000000097 |
| OLP-019-000000099 | to | OLP-019-000000106 |
| OLP-019-000000108 | to | OLP-019-000000114 |
| OLP-019-000000116 | to | OLP-019-000000124 |
| OLP-019-000000126 | to | OLP-019-000000150 |
| OLP-019-000000152 | to | OLP-019-000000165 |
| OLP-019-000000167 | to | OLP-019-000000169 |
| OLP-019-000000172 | to | OLP-019-000000176 |
| OLP-019-000000178 | to | OLP-019-000000187 |
| OLP-019-000000190 | to | OLP-019-000000234 |
| OLP-019-000000237 | to | OLP-019-000000238 |
| OLP-019-000000242 | to | OLP-019-000000243 |
| OLP-019-000000245 | to | OLP-019-000000245 |
| OLP-019-000000248 | to | OLP-019-000000248 |
| OLP-019-000000251 | to | OLP-019-000000251 |
| OLP-019-000000253 | to | OLP-019-000000253 |
| OLP-019-000000256 | to | OLP-019-000000256 |
| OLP-019-000000266 | to | OLP-019-000000342 |
| OLP-019-000000344 | to | OLP-019-000000364 |
| OLP-019-000000390 | to | OLP-019-000000391 |
| OLP-019-000000394 | to | OLP-019-000000395 |
| OLP-019-000000397 | to | OLP-019-000000449 |
| OLP-019-000000451 | to | OLP-019-000000452 |
| OLP-019-000000477 | to | OLP-019-000000488 |
| OLP-019-000000490 | to | OLP-019-000000490 |
| OLP-019-000000512 | to | OLP-019-000000526 |
| OLP-019-000000528 | to | OLP-019-000000528 |
| OLP-019-000000534 | to | OLP-019-000000551 |
| OLP-019-000000553 | to | OLP-019-000000563 |
| OLP-019-000000595 | to | OLP-019-000000603 |
| OLP-019-000000605 | to | OLP-019-000000636 |
| OLP-019-000000639 | to | OLP-019-000000676 |
| OLP-019-000000678 | to | OLP-019-000000727 |
| OLP-019-000000735 | to | OLP-019-000000750 |
| OLP-020-000000004 | to | OLP-020-000000004 |
| OLP-020-000000006 | to | OLP-020-000000008 |
| OLP-020-000000010 | to | OLP-020-000000011 |
| OLP-020-000000013 | to | OLP-020-000000018 |

| | | |
|---|---|---|
| OLP-020-000000020 | to | OLP-020-000000022 |
| OLP-020-000000026 | to | OLP-020-000000027 |
| OLP-020-000000029 | to | OLP-020-000000030 |
| OLP-020-000000032 | to | OLP-020-000000035 |
| OLP-020-000000037 | to | OLP-020-000000037 |
| OLP-020-000000039 | to | OLP-020-000000039 |
| OLP-020-000000041 | to | OLP-020-000000042 |
| OLP-020-000000044 | to | OLP-020-000000054 |
| OLP-020-000000056 | to | OLP-020-000000061 |
| OLP-020-000000063 | to | OLP-020-000000082 |
| OLP-020-000000084 | to | OLP-020-000000085 |
| OLP-020-000000087 | to | OLP-020-000000110 |
| OLP-020-000000112 | to | OLP-020-000000115 |
| OLP-020-000000117 | to | OLP-020-000000122 |
| OLP-020-000000125 | to | OLP-020-000000164 |
| OLP-020-000000166 | to | OLP-020-000000180 |
| OLP-020-000000182 | to | OLP-020-000000183 |
| OLP-020-000000185 | to | OLP-020-000000190 |
| OLP-020-000000192 | to | OLP-020-000000197 |
| OLP-020-000000200 | to | OLP-020-000000200 |
| OLP-020-000000202 | to | OLP-020-000000206 |
| OLP-020-000000208 | to | OLP-020-000000215 |
| OLP-020-000000217 | to | OLP-020-000000235 |
| OLP-020-000000237 | to | OLP-020-000000238 |
| OLP-020-000000241 | to | OLP-020-000000243 |
| OLP-020-000000245 | to | OLP-020-000000247 |
| OLP-020-000000249 | to | OLP-020-000000253 |
| OLP-020-000000255 | to | OLP-020-000000262 |
| OLP-020-000000264 | to | OLP-020-000000271 |
| OLP-020-000000273 | to | OLP-020-000000273 |
| OLP-020-000000275 | to | OLP-020-000000282 |
| OLP-020-000000286 | to | OLP-020-000000287 |
| OLP-020-000000289 | to | OLP-020-000000290 |
| OLP-020-000000305 | to | OLP-020-000000307 |
| OLP-020-000000310 | to | OLP-020-000000352 |
| OLP-020-000000364 | to | OLP-020-000000365 |
| OLP-020-000000389 | to | OLP-020-000000391 |
| OLP-020-000000393 | to | OLP-020-000000394 |
| OLP-020-000000397 | to | OLP-020-000000401 |
| OLP-020-000000403 | to | OLP-020-000000411 |
| OLP-020-000000413 | to | OLP-020-000000421 |
| OLP-020-000000423 | to | OLP-020-000000433 |
| OLP-020-000000435 | to | OLP-020-000000456 |

| | | |
|---|---|---|
| OLP-020-000000458 | to | OLP-020-000000464 |
| OLP-020-000000470 | to | OLP-020-000000477 |
| OLP-020-000000479 | to | OLP-020-000000512 |
| OLP-020-000000514 | to | OLP-020-000000566 |
| OLP-020-000000568 | to | OLP-020-000000571 |
| OLP-020-000000573 | to | OLP-020-000000587 |
| OLP-020-000000590 | to | OLP-020-000000591 |
| OLP-020-000000593 | to | OLP-020-000000593 |
| OLP-020-000000595 | to | OLP-020-000000597 |
| OLP-020-000000599 | to | OLP-020-000000608 |
| OLP-020-000000610 | to | OLP-020-000000616 |
| OLP-020-000000618 | to | OLP-020-000000656 |
| OLP-020-000000658 | to | OLP-020-000000659 |
| OLP-020-000000661 | to | OLP-020-000000662 |
| OLP-020-000000664 | to | OLP-020-000000666 |
| OLP-020-000000671 | to | OLP-020-000000673 |
| OLP-020-000000675 | to | OLP-020-000000679 |
| OLP-020-000000685 | to | OLP-020-000000686 |
| OLP-020-000000694 | to | OLP-020-000000694 |
| OLP-020-000000696 | to | OLP-020-000000697 |
| OLP-020-000000699 | to | OLP-020-000000715 |
| OLP-020-000000718 | to | OLP-020-000000718 |
| OLP-020-000000720 | to | OLP-020-000000727 |
| OLP-020-000000729 | to | OLP-020-000000731 |
| OLP-020-000000733 | to | OLP-020-000000733 |
| OLP-020-000000735 | to | OLP-020-000000752 |
| OLP-020-000000754 | to | OLP-020-000000822 |
| OLP-020-000000824 | to | OLP-020-000000824 |
| OLP-020-000000826 | to | OLP-020-000000828 |
| OLP-020-000000830 | to | OLP-020-000000840 |
| OLP-020-000000843 | to | OLP-020-000000846 |
| OLP-020-000000848 | to | OLP-020-000000878 |
| OLP-020-000000881 | to | OLP-020-000000914 |
| OLP-020-000000916 | to | OLP-020-000000917 |
| OLP-020-000000919 | to | OLP-020-000000922 |
| OLP-020-000000924 | to | OLP-020-000000925 |
| OLP-020-000000929 | to | OLP-020-000000931 |
| OLP-020-000000933 | to | OLP-020-000000937 |
| OLP-020-000000939 | to | OLP-020-000000945 |
| OLP-020-000000948 | to | OLP-020-000000948 |
| OLP-020-000000950 | to | OLP-020-000000951 |
| OLP-020-000000953 | to | OLP-020-000000955 |
| OLP-020-000000957 | to | OLP-020-000000957 |

| | | |
|---|---|---|
| OLP-020-000000959 | to | OLP-020-000000960 |
| OLP-020-000000962 | to | OLP-020-000000964 |
| OLP-020-000000969 | to | OLP-020-000000969 |
| OLP-020-000000974 | to | OLP-020-000000977 |
| OLP-020-000000979 | to | OLP-020-000000981 |
| OLP-020-000000983 | to | OLP-020-000000994 |
| OLP-020-000000996 | to | OLP-020-000000996 |
| OLP-020-000000998 | to | OLP-020-000000998 |
| OLP-020-000001000 | to | OLP-020-000001005 |
| OLP-020-000001008 | to | OLP-020-000001009 |
| OLP-020-000001012 | to | OLP-020-000001015 |
| OLP-020-000001017 | to | OLP-020-000001026 |
| OLP-020-000001028 | to | OLP-020-000001028 |
| OLP-020-000001031 | to | OLP-020-000001034 |
| OLP-020-000001036 | to | OLP-020-000001048 |
| OLP-020-000001050 | to | OLP-020-000001050 |
| OLP-020-000001053 | to | OLP-020-000001061 |
| OLP-020-000001063 | to | OLP-020-000001065 |
| OLP-020-000001070 | to | OLP-020-000001071 |
| OLP-020-000001074 | to | OLP-020-000001078 |
| OLP-020-000001082 | to | OLP-020-000001091 |
| OLP-020-000001095 | to | OLP-020-000001095 |
| OLP-020-000001098 | to | OLP-020-000001100 |
| OLP-020-000001102 | to | OLP-020-000001109 |
| OLP-020-000001111 | to | OLP-020-000001116 |
| OLP-020-000001118 | to | OLP-020-000001132 |
| OLP-020-000001134 | to | OLP-020-000001135 |
| OLP-020-000001137 | to | OLP-020-000001142 |
| OLP-020-000001146 | to | OLP-020-000001146 |
| OLP-020-000001148 | to | OLP-020-000001156 |
| OLP-020-000001159 | to | OLP-020-000001159 |
| OLP-020-000001161 | to | OLP-020-000001162 |
| OLP-020-000001164 | to | OLP-020-000001165 |
| OLP-020-000001167 | to | OLP-020-000001169 |
| OLP-020-000001171 | to | OLP-020-000001172 |
| OLP-020-000001177 | to | OLP-020-000001178 |
| OLP-020-000001184 | to | OLP-020-000001185 |
| OLP-020-000001187 | to | OLP-020-000001187 |
| OLP-020-000001189 | to | OLP-020-000001190 |
| OLP-020-000001192 | to | OLP-020-000001192 |
| OLP-020-000001195 | to | OLP-020-000001199 |
| OLP-020-000001201 | to | OLP-020-000001202 |
| OLP-020-000001204 | to | OLP-020-000001204 |

| | | |
|---|---|---|
| OLP-020-000001206 | to | OLP-020-000001229 |
| OLP-020-000001231 | to | OLP-020-000001233 |
| OLP-020-000001235 | to | OLP-020-000001235 |
| OLP-020-000001238 | to | OLP-020-000001253 |
| OLP-020-000001256 | to | OLP-020-000001256 |
| OLP-020-000001258 | to | OLP-020-000001263 |
| OLP-020-000001266 | to | OLP-020-000001267 |
| OLP-020-000001269 | to | OLP-020-000001282 |
| OLP-020-000001284 | to | OLP-020-000001295 |
| OLP-020-000001297 | to | OLP-020-000001302 |
| OLP-020-000001305 | to | OLP-020-000001312 |
| OLP-020-000001314 | to | OLP-020-000001314 |
| OLP-020-000001320 | to | OLP-020-000001348 |
| OLP-020-000001350 | to | OLP-020-000001359 |
| OLP-020-000001361 | to | OLP-020-000001375 |
| OLP-020-000001377 | to | OLP-020-000001379 |
| OLP-020-000001381 | to | OLP-020-000001381 |
| OLP-020-000001383 | to | OLP-020-000001394 |
| OLP-020-000001398 | to | OLP-020-000001402 |
| OLP-020-000001405 | to | OLP-020-000001407 |
| OLP-020-000001410 | to | OLP-020-000001415 |
| OLP-020-000001420 | to | OLP-020-000001434 |
| OLP-020-000001436 | to | OLP-020-000001436 |
| OLP-020-000001438 | to | OLP-020-000001454 |
| OLP-020-000001456 | to | OLP-020-000001485 |
| OLP-020-000001487 | to | OLP-020-000001492 |
| OLP-020-000001494 | to | OLP-020-000001510 |
| OLP-020-000001512 | to | OLP-020-000001519 |
| OLP-020-000001524 | to | OLP-020-000001524 |
| OLP-020-000001529 | to | OLP-020-000001539 |
| OLP-020-000001541 | to | OLP-020-000001568 |
| OLP-020-000001571 | to | OLP-020-000001573 |
| OLP-020-000001575 | to | OLP-020-000001587 |
| OLP-020-000001589 | to | OLP-020-000001621 |
| OLP-020-000001623 | to | OLP-020-000001644 |
| OLP-020-000001646 | to | OLP-020-000001646 |
| OLP-020-000001648 | to | OLP-020-000001651 |
| OLP-020-000001653 | to | OLP-020-000001654 |
| OLP-020-000001656 | to | OLP-020-000001663 |
| OLP-020-000001665 | to | OLP-020-000001684 |
| OLP-020-000001686 | to | OLP-020-000001688 |
| OLP-020-000001690 | to | OLP-020-000001720 |
| OLP-020-000001722 | to | OLP-020-000001724 |

| | | |
|---|---|---|
| OLP-020-000001726 | to | OLP-020-000001731 |
| OLP-020-000001733 | to | OLP-020-000001734 |
| OLP-020-000001736 | to | OLP-020-000001736 |
| OLP-020-000001739 | to | OLP-020-000001742 |
| OLP-020-000001744 | to | OLP-020-000001754 |
| OLP-020-000001760 | to | OLP-020-000001760 |
| OLP-020-000001763 | to | OLP-020-000001763 |
| OLP-020-000001767 | to | OLP-020-000001767 |
| OLP-020-000001769 | to | OLP-020-000001781 |
| OLP-020-000001783 | to | OLP-020-000001793 |
| OLP-020-000001795 | to | OLP-020-000001797 |
| OLP-020-000001800 | to | OLP-020-000001800 |
| OLP-020-000001803 | to | OLP-020-000001804 |
| OLP-020-000001806 | to | OLP-020-000001815 |
| OLP-020-000001818 | to | OLP-020-000001848 |
| OLP-020-000001850 | to | OLP-020-000001855 |
| OLP-020-000001857 | to | OLP-020-000001863 |
| OLP-020-000001865 | to | OLP-020-000001867 |
| OLP-020-000001869 | to | OLP-020-000001878 |
| OLP-020-000001880 | to | OLP-020-000001895 |
| OLP-020-000001897 | to | OLP-020-000001911 |
| OLP-020-000001913 | to | OLP-020-000001956 |
| OLP-020-000001958 | to | OLP-020-000001976 |
| OLP-020-000001978 | to | OLP-020-000002004 |
| OLP-020-000002007 | to | OLP-020-000002017 |
| OLP-020-000002019 | to | OLP-020-000002028 |
| OLP-020-000002030 | to | OLP-020-000002041 |
| OLP-020-000002043 | to | OLP-020-000002048 |
| OLP-020-000002050 | to | OLP-020-000002059 |
| OLP-020-000002061 | to | OLP-020-000002065 |
| OLP-020-000002068 | to | OLP-020-000002075 |
| OLP-020-000002078 | to | OLP-020-000002088 |
| OLP-020-000002090 | to | OLP-020-000002102 |
| OLP-020-000002104 | to | OLP-020-000002104 |
| OLP-020-000002106 | to | OLP-020-000002106 |
| OLP-020-000002108 | to | OLP-020-000002111 |
| OLP-020-000002113 | to | OLP-020-000002113 |
| OLP-020-000002115 | to | OLP-020-000002185 |
| OLP-020-000002187 | to | OLP-020-000002188 |
| OLP-020-000002190 | to | OLP-020-000002244 |
| OLP-020-000002246 | to | OLP-020-000002254 |
| OLP-020-000002256 | to | OLP-020-000002258 |
| OLP-020-000002260 | to | OLP-020-000002282 |

| | | |
|---|---|---|
| OLP-020-000002284 | to | OLP-020-000002287 |
| OLP-020-000002289 | to | OLP-020-000002289 |
| OLP-020-000002292 | to | OLP-020-000002306 |
| OLP-020-000002308 | to | OLP-020-000002323 |
| OLP-020-000002325 | to | OLP-020-000002358 |
| OLP-020-000002362 | to | OLP-020-000002365 |
| OLP-020-000002367 | to | OLP-020-000002368 |
| OLP-020-000002370 | to | OLP-020-000002407 |
| OLP-020-000002409 | to | OLP-020-000002432 |
| OLP-020-000002434 | to | OLP-020-000002442 |
| OLP-020-000002444 | to | OLP-020-000002444 |
| OLP-020-000002446 | to | OLP-020-000002446 |
| OLP-020-000002448 | to | OLP-020-000002450 |
| OLP-020-000002452 | to | OLP-020-000002454 |
| OLP-020-000002456 | to | OLP-020-000002460 |
| OLP-020-000002463 | to | OLP-020-000002472 |
| OLP-020-000002474 | to | OLP-020-000002480 |
| OLP-020-000002482 | to | OLP-020-000002495 |
| OLP-020-000002498 | to | OLP-020-000002516 |
| OLP-020-000002519 | to | OLP-020-000002523 |
| OLP-020-000002525 | to | OLP-020-000002528 |
| OLP-020-000002530 | to | OLP-020-000002599 |
| OLP-020-000002611 | to | OLP-020-000002618 |
| OLP-020-000002630 | to | OLP-020-000002660 |
| OLP-020-000002662 | to | OLP-020-000002670 |
| OLP-020-000002672 | to | OLP-020-000002677 |
| OLP-020-000002679 | to | OLP-020-000002723 |
| OLP-020-000002725 | to | OLP-020-000002756 |
| OLP-020-000002758 | to | OLP-020-000002767 |
| OLP-020-000002769 | to | OLP-020-000002795 |
| OLP-020-000002797 | to | OLP-020-000002801 |
| OLP-020-000002805 | to | OLP-020-000002814 |
| OLP-020-000002816 | to | OLP-020-000002828 |
| OLP-020-000002834 | to | OLP-020-000002862 |
| OLP-020-000002873 | to | OLP-020-000002873 |
| OLP-020-000002876 | to | OLP-020-000002887 |
| OLP-020-000002890 | to | OLP-020-000002909 |
| OLP-020-000002911 | to | OLP-020-000002914 |
| OLP-020-000002916 | to | OLP-020-000002917 |
| OLP-020-000002924 | to | OLP-020-000002926 |
| OLP-020-000002928 | to | OLP-020-000002929 |
| OLP-020-000002933 | to | OLP-020-000002935 |
| OLP-020-000002937 | to | OLP-020-000002937 |

| | | |
|---|---|---|
| OLP-020-000002939 | to | OLP-020-000002951 |
| OLP-020-000002953 | to | OLP-020-000002957 |
| OLP-020-000002959 | to | OLP-020-000002990 |
| OLP-020-000002992 | to | OLP-020-000003001 |
| OLP-020-000003003 | to | OLP-020-000003019 |
| OLP-020-000003024 | to | OLP-020-000003024 |
| OLP-020-000003035 | to | OLP-020-000003035 |
| OLP-020-000003037 | to | OLP-020-000003037 |
| OLP-020-000003039 | to | OLP-020-000003044 |
| OLP-020-000003046 | to | OLP-020-000003059 |
| OLP-020-000003061 | to | OLP-020-000003062 |
| OLP-020-000003064 | to | OLP-020-000003064 |
| OLP-020-000003067 | to | OLP-020-000003085 |
| OLP-020-000003087 | to | OLP-020-000003090 |
| OLP-020-000003092 | to | OLP-020-000003095 |
| OLP-020-000003097 | to | OLP-020-000003107 |
| OLP-020-000003109 | to | OLP-020-000003115 |
| OLP-020-000003117 | to | OLP-020-000003119 |
| OLP-020-000003121 | to | OLP-020-000003123 |
| OLP-020-000003125 | to | OLP-020-000003125 |
| OLP-020-000003127 | to | OLP-020-000003128 |
| OLP-020-000003130 | to | OLP-020-000003133 |
| OLP-020-000003136 | to | OLP-020-000003140 |
| OLP-020-000003142 | to | OLP-020-000003143 |
| OLP-020-000003145 | to | OLP-020-000003145 |
| OLP-020-000003148 | to | OLP-020-000003148 |
| OLP-020-000003150 | to | OLP-020-000003151 |
| OLP-020-000003153 | to | OLP-020-000003153 |
| OLP-020-000003158 | to | OLP-020-000003159 |
| OLP-020-000003163 | to | OLP-020-000003163 |
| OLP-020-000003176 | to | OLP-020-000003178 |
| OLP-020-000003180 | to | OLP-020-000003203 |
| OLP-020-000003205 | to | OLP-020-000003205 |
| OLP-020-000003208 | to | OLP-020-000003228 |
| OLP-020-000003230 | to | OLP-020-000003320 |
| OLP-020-000003322 | to | OLP-020-000003353 |
| OLP-020-000003356 | to | OLP-020-000003372 |
| OLP-020-000003374 | to | OLP-020-000003374 |
| OLP-020-000003376 | to | OLP-020-000003376 |
| OLP-020-000003378 | to | OLP-020-000003378 |
| OLP-020-000003380 | to | OLP-020-000003397 |
| OLP-020-000003399 | to | OLP-020-000003431 |
| OLP-020-000003433 | to | OLP-020-000003438 |

| | | |
|---|---|---|
| OLP-020-000003440 | to | OLP-020-000003441 |
| OLP-020-000003443 | to | OLP-020-000003443 |
| OLP-020-000003445 | to | OLP-020-000003451 |
| OLP-020-000003453 | to | OLP-020-000003453 |
| OLP-020-000003462 | to | OLP-020-000003473 |
| OLP-020-000003475 | to | OLP-020-000003497 |
| OLP-020-000003500 | to | OLP-020-000003509 |
| OLP-020-000003513 | to | OLP-020-000003513 |
| OLP-020-000003515 | to | OLP-020-000003515 |
| OLP-020-000003520 | to | OLP-020-000003520 |
| OLP-020-000003528 | to | OLP-020-000003528 |
| OLP-020-000003530 | to | OLP-020-000003530 |
| OLP-020-000003533 | to | OLP-020-000003574 |
| OLP-020-000003580 | to | OLP-020-000003580 |
| OLP-020-000003583 | to | OLP-020-000003665 |
| OLP-020-000003667 | to | OLP-020-000003674 |
| OLP-020-000003676 | to | OLP-020-000003678 |
| OLP-020-000003681 | to | OLP-020-000003683 |
| OLP-020-000003688 | to | OLP-020-000003689 |
| OLP-020-000003691 | to | OLP-020-000003692 |
| OLP-020-000003697 | to | OLP-020-000003697 |
| OLP-020-000003701 | to | OLP-020-000003720 |
| OLP-020-000003722 | to | OLP-020-000003722 |
| OLP-020-000003724 | to | OLP-020-000003724 |
| OLP-020-000003726 | to | OLP-020-000003727 |
| OLP-020-000003729 | to | OLP-020-000003732 |
| OLP-020-000003734 | to | OLP-020-000003736 |
| OLP-020-000003738 | to | OLP-020-000003745 |
| OLP-020-000003747 | to | OLP-020-000003747 |
| OLP-020-000003750 | to | OLP-020-000003767 |
| OLP-020-000003769 | to | OLP-020-000003782 |
| OLP-020-000003784 | to | OLP-020-000003790 |
| OLP-020-000003792 | to | OLP-020-000003809 |
| OLP-020-000003811 | to | OLP-020-000003847 |
| OLP-020-000003849 | to | OLP-020-000003849 |
| OLP-020-000003851 | to | OLP-020-000003852 |
| OLP-020-000003856 | to | OLP-020-000003856 |
| OLP-020-000003860 | to | OLP-020-000003860 |
| OLP-020-000003864 | to | OLP-020-000003871 |
| OLP-020-000003873 | to | OLP-020-000003878 |
| OLP-020-000003894 | to | OLP-020-000003894 |
| OLP-020-000003896 | to | OLP-020-000003896 |
| OLP-020-000003899 | to | OLP-020-000003915 |

| | | |
|---|---|---|
| OLP-020-000003917 | to | OLP-020-000003951 |
| OLP-020-000003957 | to | OLP-020-000003974 |
| OLP-020-000003976 | to | OLP-020-000003976 |
| OLP-020-000003979 | to | OLP-020-000004092 |
| OLP-020-000004114 | to | OLP-020-000004121 |
| OLP-020-000004123 | to | OLP-020-000004151 |
| OLP-020-000004153 | to | OLP-020-000004160 |
| OLP-020-000004162 | to | OLP-020-000004165 |
| OLP-020-000004168 | to | OLP-020-000004168 |
| OLP-020-000004170 | to | OLP-020-000004206 |
| OLP-020-000004208 | to | OLP-020-000004273 |
| OLP-020-000004276 | to | OLP-020-000004329 |
| OLP-020-000004331 | to | OLP-020-000004339 |
| OLP-020-000004341 | to | OLP-020-000004352 |
| OLP-020-000004354 | to | OLP-020-000004367 |
| OLP-020-000004369 | to | OLP-020-000004382 |
| OLP-020-000004384 | to | OLP-020-000004390 |
| OLP-020-000004392 | to | OLP-020-000004428 |
| OLP-020-000004430 | to | OLP-020-000004473 |
| OLP-020-000004476 | to | OLP-020-000004491 |
| OLP-020-000004502 | to | OLP-020-000004517 |
| OLP-020-000004519 | to | OLP-020-000004533 |
| OLP-020-000004535 | to | OLP-020-000004555 |
| OLP-020-000004558 | to | OLP-020-000004593 |
| OLP-020-000004617 | to | OLP-020-000004620 |
| OLP-020-000004622 | to | OLP-020-000004628 |
| OLP-020-000004631 | to | OLP-020-000004633 |
| OLP-020-000004645 | to | OLP-020-000004648 |
| OLP-020-000004652 | to | OLP-020-000004660 |
| OLP-020-000004662 | to | OLP-020-000004663 |
| OLP-020-000004666 | to | OLP-020-000004666 |
| OLP-020-000004670 | to | OLP-020-000004688 |
| OLP-020-000004694 | to | OLP-020-000004696. |

This Notice of Production is respectfully submitted,

<div style="margin-left: 40%;">

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

</div>

Dated: April 18, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


        s/ James F. McConnon, Jr.
        JAMES F. McCONNON, JR.